# EXHIBIT C

**Office of the New York State Attorney General**

**Letitia James**
**Attorney General**

**Via Email**

June 22, 2026

Christian Dibblee
Elizabeth Hedges
Christopher Hall
Civil Division, Federal Programs Branch
U.S. Department of Justice
1100 L Street NW
Washington, D.C. 20005
Christian.R.Dibblee@ussdoj.gov
Elizabeth.T.Hedges@usdoj.gov
Christopher.Hall@usdoj.gov

Re: *New York v. Robert F. Kennedy, Jr.*, Case No. 1:25-cv-00196

Dear Mr. Dibblee,

Plaintiffs write regarding the Administrative Record that was produced on June 8, 2026 in the above-captioned case. The Administrative Record (A.R.) consists of a total of twenty documents, including: (1) Executive Order 14210 and an accompanying fact sheet; (2) guidance from the Office of Management and Budget (OMB) and Office of Personnel Management ("OPM") about implementing Executive Order 14210; (3) the press release and fact sheet announcing the reductions in force and reorganization; (4) an overview of the functions and work performed by the Food and Drug Administration ("FDA") and the Administration for Children and Families ("ACF"); (5) a series of emails between HHS and OPM seeking approval of designated competitive areas; (6) lists of employees who were laid off with columns redacted; and (7) sample materials provided to laid off employees. The Administrative Record is incomplete because it does not contain documents actually considered by Secretary Kennedy and the U.S. Department of Health and Human Services ("HHS") in its decision announced March 27, 2025 (the "March 27 Communiqué") to initiate large-scale reductions in force ("RIFs") and reorganize the Department's component agencies. Plaintiffs ask Defendants to review their records, conduct a thorough and proper search and collection, and produce a revised Administrative Record that corrects these deficiencies.

The APA requires the Court to conduct "plenary review of the Secretary's decision, . . . to be based on the full administrative record that was before the Secretary at the time he made his decision." *Citizens to Pres. Overton Park v. Volpe*, 401 U.S. 402, 420 (1971); *see also* 5 U.S.C. § 706 (in

evaluating agency action, "the court shall review the whole record"). To that end, "[a]n administrative record must consist of all documents and materials directly or indirectly considered by the agency decision-makers and includes evidence contrary to the agency's position." *Roe v. Mayorkas*, No. 22-CV-10808, 2024 WL 5198705, at *7 (D. Mass. Oct. 2, 2024) (citation modified).

As explained in detail below, the Administrative Record as produced is substantially incomplete because it fails to include the information upon which the agency relied in making its decision to issue and implement the March 27 Communiqué.

- The Administrative Record fails to provide documents relied upon in HHS's decision to announce and implement the March 27 Communiqué. The Administrative Record includes White House and OMB directives to executive agencies to issue RIFs, A.R. at NYvK-AR-000001 to -000002, -000014, but no information that the agency relied upon in reaching the decision to issue the specific RIFs at issue, when to issue them, which employees would be RIFed, or which divisions of the Department would be impacted by RIFs. The Administrative Record also does not contain documents that relate to the reorganization announced in the March 27 Communiqué, including any materials relied upon to decide which component agencies would be eliminated, reorganized, or created as new component agencies.

  We note that there is public reporting that these materials exist, and they may have already been produced in other proceedings. For instance, one of the emails seemingly produced as part of the 354+ page record in the HHS RIF FDA CDER matter before the Merit Systems Protection Board ("MSPB") (No. CF-0351-26-76-I-1) was a March 19, 2025 email from Jennifer Wade (HHS-FDA) to Rachel Riley (DOGE HHS Senior Advisor), attached as Exhibit 1, forwarding a "Draft Summary of Decisions" for FDA's "large-scale RIF" plans, including competitive area approach and reorganization actions post-RIFs. Ex. 1 at 56. In this email, Jennifer Wade stated the FDA was "conducting additional analysis based on this approach" and "we will continue to provide you lower-level recommendations for decisioning as we develop options for the future state." *Id.* Neither this email, nor its attachment, nor any of the referenced "analys[es]" or "recommendations" are in the Administrative Record that you produced.

  Similarly, we have seen indications that HHS developed "Future State Org Charts" that showed how agencies would exist following the RIFs announced in the March 27 Communiqué, but these appear to have been omitted from the Administrative Record. For instance, attached as Exhibit 2 is another email apparently produced in the MSPB proceeding identified above concerning "FDA Draft Future State Org Charts," detailing a proposed organizational chart for how the agency would be structured following the RIFs. Ex. 2 at 65. This email, apparently between HHS and FDA staffers, included an explanation that "[o]nce we have the final post-RIF staffing and positions identified, we will identify all of the positions for realignment based on function. This will inform the estimated size of organizations and associated structure." *Id.* at 66.

These emails, and emails like these, constitute communications upon which decisionmakers relied in the agency action here, but neither these materials nor any similar materials that may fall within the scope of the Administrative Record have been produced. Plaintiffs are therefore concerned that whatever scope and method you used to gather the Administrative Record was inadequate, insomuch as documents that have already been produced in parallel proceedings concerning the same RIFs at issue here should have been captured by a proper search and collection. We therefore request that you review the methodology used and take all necessary steps to ensure that the Administrative Record is complete as to both the RIFs and reorganization that are the subject of this litigation.

- The Administrative Record fails to identify the decisionmaker(s) of the March 27 Communiqué, whether any briefings occurred with these decisionmakers at which materials and information was provided, and how and when any decisions were made and communicated. The absence of this information from the Administrative Record strongly indicates that it is incomplete.

- Given references in the produced Executive Order 14210 and OPM memo to a "DOGE Team Lead" assigned to the agency for the purpose of implementing large-scale RIFs, A.R. at NYvK-AR-000001, -000009, and multiple public statements by Secretary Kennedy regarding Elon Musk and DOGE's involvement in the March 27 Communiqué,[1] a complete Administrative Record should contain documents recording communications with DOGE and materials prepared by DOGE and considered by HHS decisionmaker(s). *Authors Guild v. Nat'l Endowment for the Humans.*, No. 25-CV-3657 (CM), 2025 WL 3678097, at *6 (S.D.N.Y. Dec. 18, 2025) (holding that materials "generated by other agencies, offices, or officials" that were considered by agency decisionmakers "fall squarely within the scope of the administrative record regardless of where they are housed").

  The Administrative Record is devoid of anything related to DOGE. We have, again, seen evidence that such communications exist and some have already been produced in other matters. For instance, another email apparently produced in the FDA CDER MSPB matter is a March 17, 2025 email from Rachel Riley to Dr. Sarah Brenner titled "FDA Spreadsheet for Input," attached as Exhibit 3. This email references and attaches a "spreadsheet discussed at the meeting today" detailing nearly every office within the FDA (along with the number of employees working within them), and asking Dr. Brenner for "input" on which employees to "[d]elete." Ex. 3 at 157. Again, neither this email, this spreadsheet, or

[1] These include a statement during the March 24, 2025 Cabinet Meeting made by Secretary Kennedy describing a "partnership with DOGE and with Elon" to "identif[y] extraordinary waste in my department." Secretary Kennedy went on to say, "[w]e are, with Elon's help, eliminating the redundancies." *President Trump Meets with Cabinet*, C-SPAN (Mar. 24, 2025), https://www.c-span.org/program/white-house-event/president-trump-meets-with-cabinet/657594. Secretary Kennedy told a reporter that "at DOGE, we talked about this from the beginning, . . . we're going to do 80% cuts, but 20% of those are going to have to be reinstated, because we'll make mistakes." Alexander Tin, *RFK Jr., Says 20% of Health Agency Layoffs Could Be Mistakes*, CBS News (Apr. 3, 2025, 7:12 PM), https://www.cbsnews.com/news/rfk-jr-hhs-job-cuts-doge-mistakes/.

anything indicating it emerged from the March 17, 2025 reorganization "meeting" appear anywhere in the Administrative Record.

Another document apparently produced in the same MSPB matter, attached as Exhibit 4, is a March 22, 2025 email between Jennifer Wade and Rachel Riley detailing FDA's approach to External Affairs post-RIF, including recommendations of which offices to retain and which ones to cut.

These emails indicate that Rachel Riley, at least, was a key decisionmaker in the implementation of the March 27 Communiqué and the resulting layoffs and reorganization, which matches public reporting,[2] public statements from the federal government,[3] and discovery responses from HHS in other cases.[4] And yet, no documents or communications from or to Rachel Riley are in the Administrative Record that was produced earlier this month.

The same holds true for the number of other "DOGE-affiliated" employees HHS has already publicly acknowledged. In an April 8, 2025 30(b)(6) deposition, HHS confirmed that the following employees were "DOGE Team Affiliates:"

- Amy Gleason
- Brad Smith
- Luke Farritor
- Edward Coristine
- Marko Elez
- Kyle Schutt
- Conor Fennessy
- Zach Terrell
- Rachel Riley
- Jeremy Lewin

---

[2] Tim Röhn & Erin Schumaker, *DOGE Holdover Who Pushed for Deep Cuts at HHS Is Headed to the Navy*, Politico (Oct. 30, 2025, at 10:18 AM EDT), https://www.politico.com/news/2025/10/30/doge-holdover-who-pushed-for-deep-cuts-at-hhs-is-headed-to-the-navy-00629729 (identifying Rachel Riley as the "DOGE holdover" and "top adviser" at HHS who "pressed for thousands of job cuts").

[3] *See Dr. Rachel Riley*, Office of Naval Research, https://www.onr.navy.mil/about-onr/leadership/chief-naval-research (last visited June 22, 2026) ("Dr. Rachel Riley joins the Office of Naval Research from the Department of Health and Human Services, where she served as a Special Advisor to Secretary Robert F. Kennedy Jr. on a wide variety of topics related to operations and operational efficiency, including personnel, contracts and grants.").

[4] *See, e.g.*, *Am. Fed'n of Lab. & Cong. of Indus. Organizations v. Dep't of Lab.,* No. 1:25-cv-00339, 2026 WL 879518, at *3 (D.D.C. Mar. 31, 2026) (finding, from HHS's interrogatory responses, that "[i]n late January through mid-February, several other DOGE affiliates joined Farritor at HHS, including . . . Rachel Riley," further noting that "Riley was hired directly as an HHS employee").

Ex. A to Def's Mem. in Opp'n to Pl.'s Mot. for a Prelim. Inj. at 11:21-12:9, *Am. Fed'n of Lab. & Cong. of Indus. Organizations v. Dep't of Lab.,* No. 1:25-cv-00339, 2026 WL 879518 (D.D.C. Apr. 29, 2025), ECF No. 82-3. There are no communications to or from any of these individuals in the Administrative Record.

- Defendants have represented that the RIFs and restructuring announced in the March 27 Communiqué would increase efficiency while eliminating redundancies and reducing costs, ECF No. 52 at 8, 33, and combatting waste, fraud, and abuse, A.R. at NYvK-AR-000017. Of note, HHS asserts that the restructuring "will save taxpayers $1.8 billion per year . . . ." A.R. at NYvK-AR-000015. But the Administrative Record does not contain any documents upon which decisionmakers might have relied to reach these conclusions; Defendants have not produced financial or cost-saving analyses, redundancy analyses, analyses of reliance interests, or any other relevant materials that should be included in the Administrative Record.

  Again, we have reason to believe these documents and communications exist. Another document apparently produced in the FDA CDER proceeding before the MSPB, attached as Exhibit 5, is a March 20, 2025 HHS email about FDA's recommendation for "[s]hared [s]ervices" that could be accomplished with elimination of employee roles and elimination of redundancies, including an attachment titled "FDA's recommendation for Shared Services approach." Ex. 5 at 60, 62. Given that HHS included this document in the litigation record in parallel proceedings, we would have expected to see it (and documents like it) in the Administrative Record here. But neither this email exchange nor any version of its attachment are found in the Administrative Record.

- The Administrative Record contains documents that describe the statutorily mandated functions of only two component agencies of HHS: ACF and FDA. A.R. at NYvK-AR-000023 to -000101. Apart from these two documents, the Administrative Record contains no materials upon which decisionmakers might have relied to analyze which functions of any of the impacted component agencies of the Department were statutorily mandated despite Defendants' assertion that "[t]he Secretary's announcement does not contemplate the elimination of any statutorily mandated HHS programs or divisions." ECF No. 52 at 8. In addition, despite assertions by Defendants that the March 27 Communiqué would not affect certain departmental services including Medicare and Medicaid services, A.R. at NYvK-AR-000021, "drug, medical device, . . . food reviewers, . . . [and] inspectors" at FDA, *id.*, clinical trials conducted by NIH, Senator Patty Murray, *"NIH Cuts Will Hurt" RFK Jr. Admits When Pressed by Senator Murray on Harm to NIH Clinical Care*, YouTube (May 14, 2025), https://www.youtube.com/watch?v=uA_t_THg9fs, and the functions of NIOSH (despite most of NIOSH's employees being RIFed), Tr. Prelim. Inj. Hr'g (May 20, 2025) at 31:15-20, the Administrative Record does not contain *any* materials that decisionmakers considered in coming to those conclusions.

- The Administrative Record fails to include many communications between HHS and OPM including the Phase I and Phase II Agency RIF and Reorganization Plans ("ARRPs"). Defendants have represented that "the Department has submitted its Phase I and Phase II ARRPs" and that those ARRPs "are in the process of review and refinement but have not

yet been finalized for public release and implementation." ECF No. 52 at 8. These memoranda and related communications and responses from OPM must be included in the Administrative Record. *New York v. McMahon*, __ F.Supp.3d __, 2026 WL 622484 at *5 (D. Mass. Feb. 11, 2026).

- Defendants have represented that the March 27 Communiqué was intended to promote Secretary Kennedy's policy priorities including "ending America's epidemic of chronic illness by focusing on safe, wholesome food, clean water, and the elimination of environmental toxins." A.R. at NYvK-AR-000016. Nothing in the Administrative Record, however, addresses how the RIFs and reorganization announced in the Communiqué would accomplish those goals.

To the extent that any of the documents described in the bullet points above do not exist, please confirm that is the case in writing. Additionally, I want to emphasize that, to the extent that we have identified certain documents (including the exhibits to this letter) as missing from the Administrative Record, we are not seeking simply the addition of those omitted documents to the Administrative Record. Rather, our concern is that the omission of so many documents strongly indicates that, in this matter, the method used to gather documents for the Administrative Record was deficient.

Plaintiffs also request that Defendants: (1) reproduce Document 6 of the Administrative Record, beginning at NYvK-AR-000023, which appears to be missing page 3; (2) produce the missing spreadsheet referred to at NYvK-AR-000150 ("Please utilize the version attached above."); (3) produce HHS's original message and accompanying attachments approved by OPM in Document 13, beginning at NYvK-AR-000184; and (4) produce unredacted versions of Documents 17, beginning at NYvK-AR-000206, and 18, beginning at NYvK-AR-000366.

To the extent any documents are withheld on the basis of privilege, Plaintiffs request that Defendants produce a privilege log. We understood your position to be that you need not log materials withheld under deliberative process privilege. To the extent that is an accurate characterization of your position, please provide authority for not logging such material. Documents subject to the deliberative process privilege must be both "(1) 'predecisional,' that is, prior to the adoption of the agency policy, and (2) 'deliberative,' that is, related to the policy-making process." *McMahon*, 2026 WL 622484 at *4 (quoting *In re Pharm. Indus. Average Wholesale Price Litig.*, 254 F.R.D. 35, 39 (D. Mass. 2008)); *see also Texaco P.R., Inc. v. Dep't of Consumer Affairs*, 60 F.3d 867, 884 (1st Cir. 1995). We request that all documents withheld for any privilege be recorded in a privilege log. *See Exxon Mobil Corp. v. Mnuchin*, No. 17-cv-1930, 2018 WL 10396585, at *4 (N.D. Tex. June 26, 2018).

Finally, Plaintiffs object to the Certification of Administrative Record submitted with the June 8 production, executed by Christina V. Ballance, Executive Director, Human Capital Accountability, Office of Human Resources for the U.S. Department of Health and Human Services. After Defendants complete the record, Defendants must submit a certification from an individual with knowledge of the agency's search and collection of documents stating that the Department has submitted a *complete* administrative record. A certification that "the attached documents constitute

true and accurate copies of materials that were considered by the Department in connection with the actions challenged in the above-captioned matter" is insufficient.

Plaintiffs appreciate Defendants' consideration of these matters and, as stated at our meet and confer on June 18, would appreciate an update on the status of Defendants' response to this letter no later than Wednesday, June 24.

Sincerely,

Molly Brachfeld
Office of the N.Y. State Attorney General
Assistant Attorney General
molly.brachfeld@ag.ny.gov

# Exhibit 1

**From:** Wade, Jennifer
**To:** Riley, Rachel (OS)
**Subject:** FW: Updated Draft Summary of Decisions (confidential)
**Date:** Tuesday, March 18, 2025 1:02:00 PM

Per our convo – draft as of last night

**From:** Wade, Jennifer
**Sent:** Monday, March 17, 2025 9:17 PM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>; Traficant, Jim <Jim.Traficant@fda.hhs.gov>
**Cc:** Hebert, Angelique A. <Angelique.Hebert@fda.hhs.gov>; Keller, Melanie <Melanie.Keller@fda.hhs.gov>; Dawson, Chantal <Chantal.Dawson@fda.hhs.gov>
**Subject:** Updated Draft Summary of Decisions (confidential)

Good evening,
Sharing our summary of decisions based on today's discussion. We are conducting additional analysis based on this approach. Once the overview approach is set, we will continue to provide you lower-level recommendations for decisioning as we develop options for the future state (for example, how to break out OCMO). We look forward to your feedback.

Current FDA org chart if helpful for reference: FDA Overview Organization Chart | FDA

***

***Summary of changes (as of 3/17/2025 afternoon):***

FDA will first conduct a large-scale RIF and then realign functions and personnel to the new structure (implement on October 1, 2025).

- FDA's competitive area approach to RIFs:
  - Maintain the Human Foods Program and Drugs Center Office of Managements and execute a RIF for the remaining Office of Managements, including OC (impacting nearly all HR/human capital, HR/classification, procurement, budget/user fee management, financial management, training, travel, facilities and property management, and advisory committee management in the Centers);
  - Maintain the Drugs Center and Tobacco Center Office of Communications and execute a RIF for the remaining (impacting nearly all external communication, public engagement, web, strategic and internal communications, and select FOI/disclosure functions);
  - Reduce lower organization level administrative offices/divisions/staffs, including select parts of central IT (ODT);
  - Reduce the Office of Enterprise Transformation and Office of Performance, Evaluation, and Risk Management (undoing Biden reorg);
  - Maintain OPLIA, OEA, OHCM, OTS, OFEMS, OEI, OSPO, OCC, Office of the Comm Corps, Office of Exec Sec, OCE, OCMO, OMHHE, OWH without change; retain most of OFBA (except for reductions to procurement and payment services).
- FDA's reorganization actions post-RIFs:
  - Merge CDER, CDRH, CBER, animal drug functions from CVM and select functions from

the Office of the Commissioner (e.g., oncology) to establish a new Medical Products Program;

- Merge the Human Foods Program with animal food product functions from CVM to establish a new Foods Program;
- Establish a new Tobacco Products Program;
- Elevate the Office of Criminal Investigations to serve as a direct report to the Commissioner;
- Establish the new Investigations and Imports Program, by realigning FDA's sampling labs out of the Office of the Chief Scientist (undoing Biden reorg) and maintaining inspectorate and imports programs;
- Elevate the CFO and establish the Office of the Chief Financial Officer (OCFO) to report to the Commissioner and expand scope of the Office of Operations to cover non-CFO operational responsibilities (such as advisory committee management with ethics and expanded FDA-University);
- Realign select functions and resources from existing CDER and HFP Office of Managements and CDER and CTP Office of Communications to OO, OCFO, OEA, OPLIA and/or HHS to right-size functions;
- Realign select agency-wide policy and legislative functions and resources to OPLIA;
- Establish a new Office within the Office of the Commissioner to focus on children's health, women's health, rural health, and other crosscutting topics to advance MAHA focused goals, and demote the Office of Minority Health and Office of Women's Health within this new organization with a dotted line to the Commissioner where required by statute;
- Abolish Centers, Office of the Center Directors, select Office of the Commissioner offices, such as the Office of Enterprise Transformation (undoing Biden reorg) and OCMO (undoing Biden reorg) and abolish all office of management organizations agency-wide.

[redacted]

**From:** Brenner, Sara
**Sent:** Wednesday, March 19, 2025 7:28 AM
**To:** Hebert, Angelique A.; Wade, Jennifer; Traficant, Jim
**Cc:** Keller, Melanie; Dawson, Chantal
**Subject:** RE: Updated analysis (confidential)

THANK YOU, all, SO much. I was on some calls late last night and have updates/thoughts to exchange today... looking forward to it.

Thank you again.

Sara

**From:** Hebert, Angelique A.
**Sent:** Wednesday, March 19, 2025 5:34 AM
**To:** Wade, Jennifer ; Brenner, Sara ; Traficant, Jim
**Cc:** Keller, Melanie ; Dawson, Chantal
**Subject:** RE: Updated analysis (confidential)

Good morning everyone. Jenn thanks so much for talking with us last night and working throughout the wee hours on this document. Your work is truly appreciated by ALL. Sara and Jim it is important to note that we are concerned about the last 400 targeted to cut and are worried that the agency will not be able to function correctly under your leadership. There are several tradeoffs that the team and I will be discussing early this morning before finalizing this morning for you to present. Consider the below still draft (almost there).

Thanks for your patience.

Angel

**From:** Wade, Jennifer <Jennifer.Wade@fda.hhs.gov>
**Sent:** Wednesday, March 19, 2025 12:42 AM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>; Traficant, Jim <Jim.Traficant@fda.hhs.gov>
**Cc:** Hebert, Angelique A. <Angelique.Hebert@fda.hhs.gov>; Keller, Melanie <Melanie.Keller@fda.hhs.gov>; Dawson, Chantal <Chantal.Dawson@fda.hhs.gov>
**Subject:** Updated analysis (confidential)

Good evening,
I'm sharing an update on our analysis.

We met with Rachel this morning to discuss the HHS shared services approach. Based on our discussion, we developed the attached document with recommendations about the future state for HR, Comms/Leg, and Procurement. The list of functions on the far left reflects what she communicated to us, and our recommendation is in blue on the right. We are ready to go through the data with her tomorrow on the workstreams.

Additionally, we revised our approach to meet the revised target of 14,655. The reductions include:

- Communications (-358)
- Targeted Immediate Offices of the Center Directors (-140)
- IT, including some of ODT and some centers (-93)
- Policy (SMEs) (-169)
- OM/crosscutting support functions such as non-SME policy and leg (-1,802)



| Employees On Board (Source EHCM - Excluding EI) | Probation | NTE | DRP | VERA-VSIP | Losses | Employees On Board (After Probation, NTE, DRP, VERA-VSIP) | Comms | Center Directors | IT | OC/policy | OM | Losses | FDA Future State | Goal | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19078 | -389 | -170 | -467 | -846 | -1872 | 17206 | -358 | -140 | -93 | -169 | -1802 | -2562 | 14644 | 14,661 | -17 |

Please note that as we conducted our analysis, when we got to around 450 left to reduce, we needed to bring in additional areas that we had planned to preserve to support the function of the agency in the future state. For example, we had originally preserved all of CDER's project managers (~120) as they support CDER reviewers in tracking and managing user fee requirements such as ensuring that the agency is processing applications on time and in accordance with regulation. We also reduced what we had preserved from the HFP and CDER Office of Managements to "right-size" the central FDA functions like operations and budget (~150) and reduced other executive program operations who coordinates SME work in the Centers. Finally, we had reviewed all policy/leg functions and organizations across FDA to identify which are SME-focused and which are more general regulation processing. Given the target, we still needed to reduce all Center policy teams to retain only a centralized function in OPLIA. This included, for example, reducing the specific policy functions related to foods (dairy safety policy, processed food and beverages policy, etc.) and drugs (compounding, generic drugs).

If helpful, we can provide you the options to finalize the priorities for the RIF competitive areas and identify these types of potential considerations given there are potential tradeoffs. We are meeting internally in the morning to review the geographic dimension based on our discussion with Rachel and that may also provide us an alternative approach to close the gap to the target.

We recognize we need to settle this ASAP and look forward to our discussion tomorrow.

Thanks,
Jen

# Exhibit 2

**From:** Wade, Jennifer
**To:** Brenner, Sara
**Cc:** Traficant, Jim; Butler, Barclay; Keller, Melanie; Dawson, Chantal; Bettinger, Robert; Gleeson, Michael
**Subject:** RE: FDA Draft Future State Org Charts - Planning (confidential)
**Date:** Monday, March 31, 2025 3:43:20 PM
**Attachments:** FDA_proposed_2025.03.31_3.pdf

---

Hi Sara,

In follow up to our conversation, I'm sharing key points to support your conversation with HHS:

- Attached is a simple high-level future state chart. FDA may decide to change the titles shown (e.g., ODT), but this reflects is our understanding of what IOS agreed to for the future state structure.
- Key points regarding reorganization process:
  - FDA is fully committed to expediting a package to implement the future state as soon as we can, and we want to raise a few areas for consideration as we work to build the proposal and prepare the agency for implementation.
  - The typical reorganization development and clearance process is 6-18 months. Typically, we develop a proposal, clear it through FDA, HHS, and OMB and then formally notify Congress. After notification, we announce the new structure to staff.
  - HHS is required by statute to notify Congress regarding FDA's reorganization proposals prior to implementation. FDA has a 30-day waiting period, while most other HHS OPDIVs have a 15-day period. The notification package to Congress includes a letter from the Secretary, details of all changes (organizational charts) including FTE and funding realignments. NOTE: FDA has always waited to implement until the Appropriations Committees gave their 'approval' of the proposed changes.
  - To build the formal reorganization package, FDA will need to take several steps, including:
    - Building future state structure and confirming all policy decisions through the Commissioner;
    - Realigning employees to the future state organizations;
    - Assessing impact to FDA's budget, including potential impacts to user fee triggers, and building budget materials for the package to Congress; and
    - Developing detailed reorganization package materials for HHS/OMB review (package of this size will be 600+ pages).
  - At the same time, we also need to rewire our processes given the significant impact to our operations.

Thank you,

Jen

---

**From:** Wade, Jennifer
**Sent:** Sunday, March 30, 2025 2:45 PM
**To:** Brenner, Sara
**Cc:** Traficant, Jim ; Butler, Barclay ; Keller, Melanie ; Dawson, Chantal ; Bettinger, Robert ; Gleeson, Michael
**Subject:** FDA Draft Future State Org Charts - Planning (confidential)

Good afternoon,

As requested, attached are the draft versions of the future state organizational charts.

The square text boxes capture key questions and ideas for additional discussion.

Once we have the final post-RIF staffing and positions identified, we will identify all of the positions for realignment based on function. This will inform the estimated size of organizations and associated structure.

Big thank you to Mike Gleason for his excellent work at pulling these drafts together so quickly.

Thanks,

Jen

Confidential / Planning Use Only / Internal

Version: 03/31/2025

**Proposed**

**Department of Health and Human Services**
**Food and Drug Administration**

Legend:
— — Direct report to DHHS General Counsel
Formally reports to The Commissioner but day-to-day
· · · · oversight is from Office of The Chief Scientist






Confidential / Planning Use Only / Internal

# Exhibit 3

**From:** Riley, Rachel (OS/ASA)
**To:** Brenner, Sara (FDA)
**Subject:** FDA Spreadsheet for Input
**Date:** Monday, March 17, 2025 8:49:00 PM
**Attachments:** fda.xlsx

---

Predecisional/Confidential Draft

Sara –

Please find the spreadsheet discussed in the meeting today attached. By Wednesday COB, can you please:

1) Review Tab "OpDivOverview", which summarizes every office and FTE count in your division. Please mark an X in Column G to identify any offices that you think could be reduced / eliminated not already identified on the "Programs" tab.

2) Review the five tabs below and please denote whether to "Delete" an individual in Column G if the FTE does other work in that area or "Add" an individual in Column G if an individual works in that area but is currently not listed on the tab; no action is needed if an employee is appropriately listed on a tab

a. Procurement (list based on all 1102 occs codes)

b. IT (list based on all 1530,1550,1560,2210 occs codes)

c. HR (list based on all 201 and 203 occs codes)

d. External Affairs (list based on office names; may be less accurate)

e. Policy (list based on office names; may be less accurate)

f. Regions (all FTE whose duty station is coded as Boston, NYC, Chicago, Seattle, or San Francisco) - Please denote in Column H any employees who are either not actually located in the region or who perform a critical function and should not be included in any future reduction in force

3) Let me know when you are free for 90 minutes WED to get your feedback on some of the initial, more detailed ideas around each of the shared services – we want to make sure we incorporate your advice and feedback into the plan for each

Thank you,

Rachel

202-538-0728

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB2 | LAB OF HEPATITIS VIRUSES | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB3 | LAB OF RETORVIRUSES | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB4 | LAB OF DNA VIRUSES | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB5 | LAB OF VECTOR BORNE DISEASES | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB6 | LAB OF METHOD DEVELOPMENT | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB7 | LAB OF IMMUNOREGULATION | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD | DIV OF REVIEW MGMT & REG REVIEW | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD1 | REG REVIEW BR 1 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD2 | REG REVIEW BR 2 | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD3 | REG REVIEW BR 3 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD4 | REVIEW MGMT SUPPORT BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE | DIV OF CLINICAL & TOXICOLOGY REV | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE1 | CLINICAL REVIEW BR 1 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE2 | CLINICAL REVIEW BR 2 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE3 | CLINICAL REVIEW BR 3 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE4 | TOXICOLOGY STF | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG | OFC OF THERAPEUTIC PRODUCTS | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG1 | ADMINISTRATIVE STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG2 | POLCY & SPECL PROJECTS STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGF | OFC OF GENE THERAPY CMC | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA | DIV OF GENE THERAPY I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA1 | GENE THERAPY BR 1 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA2 | GENE THERAPY BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA3 | GENE THERAPY BR 3 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB | DIV OF GENE THERAPY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB1 | GENE TRANSFER&IMMUNOGENICITY BR | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB2 | GENE THERAPY BR 4 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB3 | GENE THERAPY BR 5 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGG | OFC OF CELL THERPY&HUM TISSUES | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA | DIV OF CELL THERAPY I | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA1 | CELL THERAPY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA2 | CELL THERAPY BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA3 | CELLULAR & TISSUE THERAPY BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB | DIV OF CELL THERAPY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB1 | TISSUE ENGINEERING BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB2 | TISSUE ENGINEERING BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB3 | TUMOR VACCINE&BIOTECHNOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGC | DIV OF HUMAN TISSUES | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGC1 | HUMAN TISSUES&REPRODUCTION STF | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGH | OFC OF PLA PROTEIN THERAPEU CMC | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE1 | REGULATORY SCIENCE STF | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE2 | REGULATORY AFFAIRS STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE4 | PROJECT MANAGEMENT STF | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEA | OFC OF MEDICATION ERROR PREVENTION & RISK MANAGEMENT | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAA | DIV OF MED ERR PREV & ANAL I | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAB | DIV OF RISK MANAGEMENT | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAC | DIV OF MED ERR PREV & ANAL II | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAD | DIV OF MIT ASSESS&MED ERR SURV | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEB | OFC OF PHARMACOVIGILANCE & EPIDEMIOLOGY | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBA | DIV OF EPIDEMIOLOGY I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBB | DIV OF EPIDEMIOLOGY II | 43 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBC | DIV OF PHARMACOVIGILANCE I | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBD | DIV OF PHARMACOVIGILANCE II | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDF | OFC OF COMPLIANCE | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDF1 | PROGRAM MGMT & ANALYSIS STF | 40 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA | OFC OF MANUFACTURING QUALITY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA2 | REG COMPLNC & ANALYSIS STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAA | DIV OF DRUG QUALITY I | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAB | DIV OF DRUG QUALITY II | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAD | DIV OF DRUG QUALITY III | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFB | OFC OF UNAPPROVED DRUGS & LABELING COMPLIANCE | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB | DIV OF UNAP DRGS & LABLG | 0 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB2 | FRAUD DRUGS BRANCH | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB3 | PRESCRIPTION DRUGS BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC | DIV OF LABLG, REG & UNAP DRGS | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC1 | OVER THE COUNTER DRUG BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC2 | DRG REG & LISTING BR | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFC | OFC OF SCIENTIFIC INVESTIGATIONS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFC1 | POLICY STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC | DIV OF ENFORCEMENT & POSTMARKET SAFETY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC1 | COMPLIANCE ENFORCEMENT BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC2 | POSTMARKETING SAFETY BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD | DIV OF CLINICAL COMPLIANCE EVALUATION | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD1 | GOOD CLINICAL PRACTICE COMPLIANCE OVERSIGHT BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD2 | GOOD CLINICAL PRACTICE ASSESSMENT BR | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFD | OFC OF DRUG SECURITY INTEGRITY & RESPONSE | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTION & POLICY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA3 | IMPORTS COMPLIANCE BR | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCHA | DIV OF SHTG ASSESS&PRODUCT AUTHN | 2 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCHB | DIV OF PREVENTION, INVTN & RES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCD | OFC OF SCIENCE & ENGINEERING LABS | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDA | DIV OF BIOMEDICAL PHYSICS | 39 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELBLTY | 47 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDC | DIV OF APPLIED MECHANICS | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDD | DIV OF ADMIN & LAB SUPPORT | 19 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDE | DIV OF BIOLGY, CHEM & MATRLS SCNC | 35 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCE1 | PRGRM MGMT OPERATIONS STF | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCED1 | EMPLOYEE DEVELOPMENT BR | 1 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEA | DIV OF COMMUNICATION | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEB | DIV OF INFORMATION DISCLOSURE | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEC | DIV OF DIG COMM & MARKETING | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEF | OFC OF TRAINING & EDUCATION | 1 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | 19 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEFB | DIV OF INDUSTRY & CONSUMER EDUCN | 21 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF | OFC OF PRODUCT EVAL & QUALITY | 53 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF1 | QUALITY & ANALYTICS STF | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF2 | CLINICAL & SCIENTIFIC POLICY STF | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF3 | STRATEGIC INITIATIVES STF | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF4 | REG POLICY & GUIDANCE STF | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF5 | OPERATIONS STF | 20 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFA | OFC OF REGULATORY PROGRAMS | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAA | DIV OF REGULATORY PROGRAMS I | 24 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAB | DIV OF REGULATORY PROGRAMS II | 50 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAC | DIV OF REGULATORY PROGRAMS III | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAD | DIV OF REGULATORY PROGRAMS IV | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFB | OFC OF CLINICAL EVIDENCE&ANAL | 14 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBA | DIV OF CLINICAL EVIDENCE&ANAL I | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL II | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBC | DIV OF CLNCL EVIDENCE&ANALS III | 30 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBD | DIV OF CLNCL EVIDENCE & ANALS IV | 29 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBE | DIV OF CLNCL EVIDENCE & ANALS V | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFC | OFC OF HEALTH TECHNOLOGY I | 14 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCA | DIV OF HEALTH TECHNOLOGY I A | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCB | DIV OF HEALTH TECHNOLOGY I B | 43 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCC | DIV OF HEALTH TECHNOLOGY I C | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFD | OFC OF HEALTH TECHNOLOGY II | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCG | OFC OF POLICY | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA | OFC OF THE CENTER DIRECTOR | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA1 | CONTROLLED SUBSTANCE STF | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA3 | COUNTER-TERRORISM & EMERGENCY COORD STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA4 | DRUG SHORTAGES STAFF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDB | OFC OF REGULATORY POLICY | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBA | DIV OF REGULATORY POLICY I | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBB | DIV OF REGULATORY POLICY II | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC | DIV OF INFORMATION DISCLOSURE POLICY | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC1 | PROACTIVE DISCLOSURE BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC2 | FREEDOM OF INFORMATION BR | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBD | DIV OF REGULATORY POLICY III | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBE | DIV OF REGULATORY POLICY IV | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDC | OFC OF MANAGEMENT | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDC2 | ETHICS LIAISON STF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA | DIV OF BUDGET & RES MGMT | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA1 | BUDGET EXECUTION BRANCH | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA2 | ACQUISITIONS SUPPORT BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA4 | BUDGET FORMULATION BR | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB | DIV OF MANAGEMENT SERVICES | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB1 | HUMAN CAPITAL MGMT BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB3 | FACILITIES OPERATIONS BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB4 | PROPERTY & TRAVEL SVCS BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC | DIV OF USER FEE MGMT | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC1 | GENERICS BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC2 | POLICY & OPERATIONS BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC3 | BRANDS BR | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD | OFC OF COMMUNICATIONS | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD1 | PROGRAM MGMT & ANALYSIS STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDA | DIV OF DIGITAL ONLINE COMMS | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDB | DIV OF HEALTH COMMUNICATIONS | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC | DIV OF DRUG INFORMATION | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC1 | EXTERNAL COMMUNICATIONS BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC3 | EDUCATION & OUTREACH BR | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | 12 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD3 | LAB OF MICRB, IN-VIVO TSTG & STDS | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD4 | LAB OF ANALYTICAL CHEMISTRY | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD5 | LAB OF BIOCHEM, VIRLGY & IMMUNOCHEMBR | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD6 | LAB OF BLOOD RELATED PRODUCTS BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD | OFC OF BIOSTAT & PHARMACOVIGILANCE | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD1 | CBER SURVLNC PRGM STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD3 | BUS MGMT STF | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA | DIV OF BIOSTATISTICS | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA1 | VACCINE EVALUATION BR | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA2 | THER EVAL BR 1 | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA3 | DVC & NON-CLNCL EVAL BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA4 | THER EVAL BR 2 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB | DIV OF PHARMACOVIGILANCE | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB1 | PHARMACOVIGILANCE BR 1 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB2 | PHARMACOVIGILANCE BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB3 | PHARMACOVIGILANCE BR 3 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC | DIV OF ABRA | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC1 | BENEFIT RISK ASSESSMENT BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC2 | ANALYTICS & RWE BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE | OFC OF BLOOD RESEARCH & REVIEW | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE1 | ADMINISTRATIVE STF | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE2 | REGULATORY PROJECT MGMT STF | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA | DIV OF EMERGING & TRANSFSN TRANS DIS | 3 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA1 | LAB OF MOLECULAR VIROLOGY | 17 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA2 | LAB OF EMERGING PATHOGENS | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA4 | PRODUCT REVIEW BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB | DIV OF BLOOD COMPONENTS & DVCS | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB2 | DEVICES REVIEW BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB6 | BLOOD & PLASMA BR | 15 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB7 | LAB OF CELLULAR HEMATOLOGY | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB8 | LAB OF BIOCHEM & VASC BIO | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBF | OFC OF VACCINES RESEARCH & REV | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBF1 | PROGRAM OPERATIONS STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA | DIV OF BATRL PARASTC & ALLRGC PROD | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA1 | LAB OF IMMUNOBIOCHEMISTRY | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA2 | LAB OF RESPRTRY & SPEC PATHOGENS | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA3 | LAB OF BACTERIAL PLOYSACCHARIDES | 23 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA4 | LAB OF MUCSL PATHGNS & CELL IMMNLGY | 19 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB | DIV OF VIRAL PRODUCTS | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB1 | LAB OF PEDTRC & RESPRTRY VIRL DIS | 13 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLC | DIV OF RG OP FOR NONPRESCR DRG | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLD | DIV OF RG OP FOR NEURO | 54 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLE | DIV RG OP CARD HEM END NEP | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLF | DIV OF RG OP FOR IMUNO & INFLM | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLG | DIV RG OP RR DIS PED URL REP MD | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLH | DIV OF RG OP FOR SPEC MD | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM | OFC OF PROG OPERS | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM1 | EXEC OPERS STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM2 | BUS PROC & ANALYS STF | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM3 | LEARNING & TALENT DEV STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM4 | PROG DEV, IMP, MGMT STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGN | OFC OF DRG EVAL SCI | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGNA | DIV OF CLNCL OUTCOME ASSESS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGNB | DIV BIOM INFRTS RSCH BIOMR DEV | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDH | OFC OF MEDICAL POLICY | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHA | OFC OF PRESCRIPTION DRUG PROMOTION | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAA | DIV OF ADV & PROM REV II | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAB | DIV OF ADV & PROM REV I | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBC | DIV OF CLINICAL TRIAL QUALITY | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI | OFC OF EXECUTIVE PROGRAMS | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI1 | PROGRAM MGMT & ANALYSIS STF | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI2 | LEGISLATIVE AFFAIRS STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI3 | EXECUTIVE OPERATIONS STF | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI4 | SPECIAL PROJECT STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA2 | TRAINING DESIGN & DELIVERY BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEMENT | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB1 | CONFLICT OF INTEREST MGMT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB2 | ADVISORY COMMITTEE MGMT BR | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJ | OFC OF TRANSLATIONAL SCIENCES | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJA | OFC OF BIOSTATISTICS | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJA2 | PROJECT MANAGEMENT STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAA | DIV OF BIOMETRICS I | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAB | DIV OF BIOMETRICS II | 26 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA | DIV OF HEMOSTASIS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA1 | HEMOSTASIS BR 1 | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA2 | HEMOSTASIS BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB | DIV OF PLASMA DERIVATIVES | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB1 | PLASMA DERIVATIVES BR 1 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB2 | PLASMA DERIVATIVES BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGI | OFC OF CLINICAL EVALUATION | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA | DIV OF CLNC EVAL GNRL MEDICINE | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA1 | GENERAL MEDICINE BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA2 | GENERAL MEDICINE BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA3 | GENERAL MEDICINE BR 3 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA4 | GENERAL MEDICINE BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB | DIV OF CLNC EVAL ONCOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB1 | ONCOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB2 | ONCOLOGY BR 2 | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC1 | BENIGN HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC2 | MALIGNANT HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJ | OFC OF PHARMCLGY TOXICOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA | DIV OF PHARMCLGY TOXICOLOGY I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA1 | PHARMCLGY TOXICOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA2 | PHARMCLGY TOXICOLOGY BR 3 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB | DIV OF PHARMCLGY TOXICOLOGY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB1 | PHARMCLGY TOXICOLOGY BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB2 | PHARMCLGY TOXICOLOGY BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGK | OFC OF REVW MGMT&REG REVW | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA | DIV OF REVW MGMT&REG REVW I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA1 | REGULATORY REVW BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA2 | REVW MGMT SPRT BR 1 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB | DIV OF REVW MGMT&REG REVW II | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB1 | REGULATORY REVW BR 2 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB2 | REVW MGMT SPRT BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBH | OFC OF COM, OUTREACH & DEV | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA | DIV OF DISC & OVERSIGHT MGMT | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA2 | ACCESS LITIGATION & FOI BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA3 | ELECTRONIC DISCLOSURE BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB | DIV OF MANFCTRS ASSTNC & TRNG | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB2 | MANFCTRS ASSTNC & TECHNCL TRNG BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | 1 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDB | DIV OF HEALTH TECHNOLOGY II B | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDC | DIV OF HEALTH TECHNOLOGY II C | 34 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFE | OFC OF HEALTH TECHNOLOGY III | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEB | DIV OF HEALTH TECHNOLOGY III B | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEC | DIV OF HEALTH TECHNOLOGY III C | 31 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFF | OFC OF HEALTH TECHNOLOGY IV | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFA | DIV OF HEALTH TECHNOLOGY IV A | 39 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFB | DIV OF HEALTH TECHNOLOGY IV B | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFC | DIV OF HEALTH TECHNOLOGY IVC | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFG | OFC OF HEALTH TECHNOLOGY V | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFGA | DIV OF HEALTH TECHNOLOGY V A | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFGB | DIV OF HEALTH TECHNOLOGY V B | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFH | OFC OF HEALTH TECHNOLOGY VI | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHA | DIV OF HEALTH TECHNOLOGY VI A | 25 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHB | DIV OF HEALTH TECHNOLOGY VI B | 27 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHC | DIV OF HEALTH TECHNOLOGY VI C | 29 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFI | OFC OF HEALTH TECHNOLOGY VII | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA | DIV OF CHEM & TOXICLGY DEVICES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA1 | CHEMISTRY BR | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA2 | DIABETES BR | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA3 | TOXICOLOGY BR | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA4 | CARDIO-RENAL DIAGNOSTICS BR | 11 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB | DIV OF IMMUNOLGY & HEMATLGY DVCS | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB1 | HEMATOLOGY BR | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB2 | IMMUNOLOGY & FLOW CYTOMETRY BR | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC | DIV OF MICROBIOLOGY DEVICES | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC1 | VIRAL RESPIRATORY & HPV BR | 21 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC2 | GENERAL VIRAL & HEPATITIS BR | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC3 | GNRLBACTRL&ANTIMICRBLSUSCPTBLTYBR | 30 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC4 | BACTRLRESPRTRY&MDCLCNTERMEASRSBR | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIE | DIV OF PROGRAM OPERATIONS & MGMT | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG | DIV OF MOLECULR GENTCS & PATHOLGY | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG1 | MOLECULR PATHOLGY & CYTOLOGY BR | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG2 | MOLECULAR GENETICS BR | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJ | OFC OF HEALTH TECHNOLOGY VIII | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII A | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJB | DIV OF HEALTH TECHNOLOGY VIII B | 33 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJC | DIV OF HEALTH TECHNOLOGY VIII C | 31 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFF | OFC OF COMPLIANCE & ENFORCEMENT | 10 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFA | DIV OF ENFCMNT & MFG | 52 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFB | DIV OF PROMO, ADVERTISG & LABELG | 49 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFC | DIV OF STATE PROGRAMS | 46 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFD | DIV OF BUSINESS OPERATIONS | 53 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | 30 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFF | DIV OF PRODUCT COMPLIANCE | 49 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGA | OFC OF THE CENTER DIRECTOR | 54 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB | OFC OF MANAGEMENT | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB1 | FINANCIAL MGMT STF | 16 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB2 | HUMAN CAPITAL MGMT STF | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB3 | TALENT DEVELOPMENT STF | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB4 | BUDGET PLANNING EVALUATION STF | 0 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB5 | BUSINESS INFORMATICS STF | 21 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC | OFC OF NEW ANIMAL PRODUCT EVAL | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC1 | ADMINISTRATIVE STF | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC2 | REGULATORY COUNSEL STF | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA | DIV OF FOOD ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA1 | FOOD ANIMAL BR1 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA2 | FOOD ANIMAL BR2 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC | DIV OF COMPANION ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC1 | COMPANION ANIMAL BR1 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC2 | COMPANION ANIMAL BR2 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC3 | COMPANION ANIMAL BR3 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD | DIV OF HUMAN FOOD SAFETY | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD1 | HUMAN FOOD SAFETY BR1 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD2 | HUMAN FOOD SAFETY BR2 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE | DIV OF MFG TECHNOLOGIES | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE1 | FEED & TOPICAL BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE2 | STERILE DRUGS BR | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE3 | BIOTHERAPEUTICS BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE4 | CHEMOTHERAPEUTICS BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE5 | DRUG SUBSTANCE BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF | DIV OF SCIENTIFIC SUPPORT | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF1 | ENVIRONMENTAL BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF2 | BIOSTATISTICS BR1 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF3 | BIOSTATISTICS BR2 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF4 | CLINCIAL PHARMACOLOGY BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH | DIV OF BUS INFO SCNC & MGMT | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH1 | BUSINESS INFORMATICS BR | 7 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMC | OFC OF GENERIC DRUG POLICY | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCA | DIV OF LEGAL & REGULATORY SUPPORT | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCB | DIV OF POLICY DEVELOPMENT | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMD | OFC OF REGULATORY OPERATIONS | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDA | DIV OF LABELING REVIEW | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDB | DIV OF FILING REVIEW | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDC | DIV OF PROJECT MGMT | 41 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDME | OFC OF SAFETY & CLNCL EVAL | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEA | DIV OF CLINICAL REV | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEB | DIV OF PHARM TOX REV | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEC | DIV OF CLNCL SAFETY & SURVLNC | 14 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEBA | DIV OF BUDGET & PLANNING | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEBB | DIV OF WRFRC MGMT | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEDC1 | SHELLFISH & AQUACULTURE POLICY BR | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEE | OFC OF COSMETICS & COLORS | 2 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEGA3 | REG REVIEW BR | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEM | OFC OF EXECUTIVE PROGRAMS | 1 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFA | OFC OF THE CENTER DIRECTOR | 33 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB | OFC OF MANAGEMENT | 8 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB1 | ACQUISITIONS & ASSISTANCE STF | 16 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB2 | INFORMATION & TECHNOLOGY STF | 24 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB3 | MANAGEMENT & LOGISTICS STF | 14 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFBA | DIV OF FINANCIAL MANAGEMENT | 22 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFBB | DIV OF HUMAN CAPITAL | 25 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFC | OFC OF REGULATIONS | 26 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD | OFC OF SCIENCE | 47 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD1 | REGULATORY SCIENCE & MGMT STF | 17 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD2 | RESEARCH STF | 0 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDA | DIV OF REGULATORY PROJ MGMT | 92 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDB | DIV OF REGLATRY SCNC INFORMATICS | 64 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDC | DIV OF PRODUCT SCIENCE | 139 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDD | DIV OF INDIVIDUAL HEALTH SCIENCE | 38 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDE | DIV OF POPULATION HEALTH SCIENCE | 93 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDF | DIV OF NON-CLINICAL SCIENCE | 107 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | 59 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFE | OFC OF HEALTH COMM & EDUCATION | 23 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | 10 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEB | DIV OF REGULATORY COMMUNICATION | 24 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEC | DIV OF RESEARCH & EVALUATION | 17 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGD | OFC OF INFTS DIS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDA | DIV OF ANTI-INFECTIVES | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDB | DIV OF ANTIVIRALS | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDC | DIV OF PT FOR INFTS DIS | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGE | OFC OF RR DIS PED URL & REP MD | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEC | DIV OF PEDIATRICS AND MATERNAL HEALTH | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGED | DIV PT RR DIS PED URL & REP MD | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEE | DIV OF RR DIS & MD GENETICS | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEF | DIV OF URL, OB, & GYN | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGF | OFC OF ONCOLOGIC DIS | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFA | DIV OF ONCOLOGY I | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFB | DIV OF HEMLOGIC MAL I | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFC | DIV OF ONCOLOGY II | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFD | DIV OF HEMATOLOGY ONCOLOGY TOXICOLOGY | 36 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFF | DIV OF ONCOLOGY III | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFG | DIV OF HEMLOGIC MAL II | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG | OFC OF THERAPEUTIC BIOLOGICS & BIOSIMILARS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG1 | POLICY STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG2 | SCIENTIFIC REVIEW STF | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH | OFC OF ADMIN OPERS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH1 | ADMIN ANALYS STF | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH2 | ADMIN OPERS STF 1 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH3 | ADMIN OPERS STF 2 | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH4 | ADMIN OPERS STF 3 | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH5 | ADMIN OPERS STF 4 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH6 | ADMIN OPERS STF 5 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH7 | FINANCIAL SERVS STF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGI | OFC OF NONPRESCRIP DRGS | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGI1 | NONPRESCRIP DRGS PT STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGIA | DIV NONPRESCRIP DRGS I | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGIB | DIV NONPRESCRIP DRGS II | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJ | OFC OF SPEC MEDICINE | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJA | DIV OF OPHTHALMOLOGY | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJB | DIV OF IMAGING & RADIATION MD | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGK | OFC OF NEW DRG POLCY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGKA | DIV OF CLNCL POLCY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGKB | DIV OF RGLTY POLCY | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGL | OFC OF RGLTY OPERS | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLA | DIV OF RG OP FOR INFC DIS | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLB | DIV OF RG OP FOR ONCLGC DIS | 53 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA4 | EXPORTS COMPLIANCE BR | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB | DIV OF SUPPLY CHAIN INTEGRITY | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB3 | INCIDNTS, RECALLS & SHRTAG BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB4 | SUPPLY CHAIN SECURITY BR | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE | OFC OF PROGRAM & REGULATORY OPERATIONS | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE1 | PRGM & REGULATORY OPERS STF 1 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE2 | PRGM & REGULATORY OPERS STF 2 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE4 | PRGM & REGULATORY OPERS STF 3 | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFF | OFC OF CMPD QUAL & COMPLNC | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA | DIV OF COMPOUNDING I | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA1 | COMPOUNDING BR 1 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA2 | COMPOUNDING BR 2 | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA3 | COMPOUNDING BR 3 | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB | DIV OF COMPOUNDING II | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB2 | COMPOUNDING BR 4 | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB3 | COMPOUNDING BR 5 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB4 | COMPOUNDING BR 6 | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC | DIV OF CMPD POLCY & OUTREACH | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC3 | COMPOUNDING BR 7 | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC4 | COMPOUNDING BR 8 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDG | OFC OF NEW DRUGS | 65 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGA | OFC OF NEUROSCI | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAB | DIV OF NEUROLOGY I | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAC | DIV OF NEUROLOGY II | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAD | DIV OF PSYCHIATRY | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAE | DIV OF ANTHS, ADD MED & PN MED | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAF | DIV OF PT FOR NEUROSCI | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGB | OFC OF CARD, HEM, ENDO & NEPH | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBA | DIV OF DIAB, LP DIS, & OBESITY | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBB | DIV OF GENERAL ENDO | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBD | DIV OF CARD & NEPH | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBE | DIV OF NONMALIGNANT HEM | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBF | DIV OF PT CARD HEM ENDO & NEPH | 46 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGC | OFC OF IMMUNO & INFLAM | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCA | DIV OF GASTROENTEROLOGY | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCC | DIV OF DERMATOLOGY & DENTISTRY | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCD | DIV OF RHEUMAT & TRANSPLNT MD | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCE | DIV OF PULM, ALGY & CRITC CARE | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCF | DIV OF HEPATOLOGY & NUTRITION | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCG | DIV OF PT FOR IMMUNO & INFLAM | 43 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA | DIV OF HEMOSTASIS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA1 | HEMOSTASIS BR 1 | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA2 | HEMOSTASIS BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB | DIV OF PLASMA DERIVATIVES | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB1 | PLASMA DERIVATIVES BR 1 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB2 | PLASMA DERIVATIVES BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGI | OFC OF CLINICAL EVALUATION | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA | DIV OF CLNC EVAL GNRL MEDICINE | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA1 | GENERAL MEDICINE BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA2 | GENERAL MEDICINE BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA3 | GENERAL MEDICINE BR 3 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA4 | GENERAL MEDICINE BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB | DIV OF CLNC EVAL ONCOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB1 | ONCOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB2 | ONCOLOGY BR 2 | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC1 | BENIGN HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC2 | MALIGNANT HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJ | OFC OF PHARMCLGY TOXICOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA | DIV OF PHARMCLGY TOXICOLOGY I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA1 | PHARMCLGY TOXICOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA2 | PHARMCLGY TOXICOLOGY BR 3 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB | DIV OF PHARMCLGY TOXICOLOGY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB1 | PHARMCLGY TOXICOLOGY BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB2 | PHARMCLGY TOXICOLOGY BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGK | OFC OF REVW MGMT&REG REVW | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA | DIV OF REVW MGMT&REG REVW I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA1 | REGULATORY REVW BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA2 | REVW MGMT SPRT BR 1 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB | DIV OF REVW MGMT&REG REVW II | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB1 | REGULATORY REVW BR 2 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB2 | REVW MGMT SPRT BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBH | OFC OF COM, OUTREACH & DEV | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA | DIV OF DISC & OVERSIGHT MGMT | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA2 | ACCESS LITIGATION & FOI BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA3 | ELECTRONIC DISCLOSURE BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB | DIV OF MANFCTRS ASSTNC & TRNG | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB2 | MANFCTRS ASSTNC & TECHNCL TRNG BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | 1 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAC | DIV OF BIOMETRICS III | 38 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAD | DIV OF BIOMETRICS IV | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAE | DIV OF BIOMETRICS V | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAF | DIV OF BIOMETRICS VI | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAG | DIV OF BIOMETRICS VII | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAH | DIV OF BIOMETRICS VIII | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAI | DIV OF BIOMETRICS IX | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJB | OFC OF CLINICAL PHARMACOLOGY | 50 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBA | DIV OF NEUROPSYCHIATRIC PHARM | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBB | DIV OF INFLAM & IMMUNE PHARM | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBC | DIV OF CARDIOMETB & ENDO PHARM | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBD | DIV OF INFTS DIS PHARM | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBE | DIV OF CANCER PHARM I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBF | DIV OF CANCER PHARM II | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBG | DIV OF PHARMACOMETRICS | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBH | DIV OF APPLIED REGULATORY SCIENCE | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBI | DIV OF TRANSLATION & PREC MD | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJC | OFC OF COMPUTATIONAL SCIENCE | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJCA | DIV OF RGLTY REV & RESRCH | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJCB | DIV OF TOOLS, TECH & INNOV | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJD | OFC OF STUDY INTEGRITY & SURVEILLANCE | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJDA | DIV OF NEW DRG STDY INTEGRITY | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJDB | DIV OF GENR DRG STDY INTEGRITY | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE | OFC OF ADMIN OPERS | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE1 | ADMIN ANALYS STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE2 | ADMIN OPERS STF 1 | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE3 | ADMIN OPERS STF 2 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE4 | ADMIN OPERS STF 3 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE5 | FINANCIAL SERVS STF | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK | OFC OF STRATEGIC PRGMS | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK2 | DATA STANDARDS STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA | OFC OF PRGM & STRATEGIC ANALS | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA2 | ECONOMICS STF | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA3 | ANALYTICS & DATA SERVICES STF | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA4 | LEAN MGMT STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA5 | RESOURCE CAPACITY PLNG STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC1 | COMMUNICATION TECHNOLOGY BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC2 | CONSUMER AFFAIRS BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBI | OFC OF REG OPERANS | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA | DIV OF INFORMATICS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA1 | DATA STDS BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA3 | RECORDS MGMT BR | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA4 | REG INFO BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB | DIV OF REG OPERANS & PRGMS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB1 | REG AFFRS & BUS OPERANS BR | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB2 | REG PRGMS BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC | DIV OF INFO TECNLGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC1 | PRGM MGMT & ANALYSIS BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC2 | TECNLGY INTEG & DELIVERY BR | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCA | OFC OF THE CENTER DIRECTOR | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCA1 | QUALITY MANAGEMENT STF | 26 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCB | OFC OF MANAGEMENT | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBA | DIV OF WORKFORCE MANAGEMENT | 52 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBB | DIV OF FINANCIAL MANAGEMENT | 34 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBC | DIV OF MANAGEMENT SERVICES | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBC1 | ADVISORY COMMITTEE STF | 0 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBD | DIV OF ACQUISITION SERVICES | 26 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | 22 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCD | OFC OF READINESS & RESPONSE | 4 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDA | DIV OF ALL HAZARDS PREP&RESPONSE | 6 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDB | DIV OF STDS & CONFORMITY ASSESS | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDC | DIV OF MDCL DEVICE CYBERSECURITY | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | 2 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEA | DIV OF PATIENT-CENTERED DVPMT | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEB | DIV OF HEALTH EQUITY | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEC | DIV OF PARTNERSHIPS & INNOVATION | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCF | DIGITAL HEALTH CTR OF EXCELLENCE | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFA | DIV OF DIGITAL HEALTH POLICY | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFB | DIV OF DIGI HLTH TECNLGY ASSESS | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFC | DIV OF DIGITAL HEALTH OUTREACH | 6 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCG | OFC OF TECNLGY & DATA SERVICES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGB | DIV OF TECNLGY SERVICES | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGC | DIV OF DATA SERVICES | 4 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCH | OFC OF SUPPLY CHAIN RESILIENCE | 3 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKB | OFC OF BUSINESS INFORMATICS | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBA | DIV OF DRUG QUALITY & COMPLIANCE SERVICES & SOLUTIONS | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBB | DIV OF DATA MANAGEMENT SERVICES & SOLUTIONS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBC | DIV OF BUSINESS MANAGEMENT SERVICES & SOLUTIONS | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBD | DIV OF REGULATORY REVIEW & DRUG SAFETY SERVICES & SOLUTIONS | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDL | OFC OF PHARMACEUTICAL QUALITY | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLA | OFF OF PROD QUAL ASSESSMNT III | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAA | DIV OF PROD QUAL ASSESSMNT XIII | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAB | DIV OF PROD QUAL ASSESSMNT XIV | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAC | DIV OF PROD QUAL ASSESSMNT XV | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAD | DIV OF PROD QUAL ASSESSMNT XVI | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAE | DIV OF PROD QUAL ASSESSMNT XVII | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAF | DIV OF PROD QUAL ASSESSMNT XVIII | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAG | DIV OF PROD QUAL ASSESSMNT XIX | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLB | OFF OF PROD QUAL ASSESSMNT II | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBC | DIV OF PROD QUAL ASSESSMNT VII | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBD | DIV OF PROD QUAL ASSESSMNT VIII | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBE | DIV OF PROD QUAL ASSESSMNT IX | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBF | DIV OF PROD QUAL ASSESSMNT X | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBG | DIV OF PROD QUAL ASSESSMNT XI | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBH | DIV OF PROD QUAL ASSESSMNT XII | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLC | OFC OF POLICY FOR PHARMACEUTICAL QUALITY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLC2 | COMPENDIAL OPERS & STDS STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCA | DIV OF REGULATIONS & GUIDANCE | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCB | DIV OF INTERNAL POLICY & COMMUN | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLD | OFC OF PHARM MFG ASSESS | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDA | DIV OF PHARM MFG ASSESS I | 41 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDB | DIV OF PHARM MFG ASSESS II | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDC | DIV OF PHARM MFG ASSESS III | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDD | DIV OF PHARM MFG ASSESS IV | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDE | DIV OF PHARM MANUFACTR ASSESS V | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDG | DIV OF PHARM MANUFACTR ASSESS VI | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLE | OFC OF QUALTY SURVEIL | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEA | DIV OF QUALITY INTELLIGENCE III | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEB | DIV OF QUALTY INTEL I | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEC | DIV OF QUALTY INTEL II | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLF | OFC OF PHARM QUAL RESEARCH | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFA | DIV OF PHARM QUAL RESEARCH I | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFB | DIV OF PHARM QUAL RESEARCH II | 24 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFC | DIV OF PHARM QUAL RESEARCH III | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFD | DIV OF PHARM QUAL RESEARCH IV | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFE | DIV OF PHARM QUAL RESEARCH V | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFF | DIV OF PHARM QUAL RESEARCH VI | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLG | OFC OF PROGRAM & REGULATORY OPERATIONS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGA | DIV OF REGULATORY & BUS PROCESS MGMT I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGB | DIV OF REGULATORY & BUS PROCESS MGMT II | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGC | DIV OF REGULATORY & BUS PROCESS MGMT III | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGE | DIV OF REG & BUS PROCESS MGMT IV | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLH | OFC OF PROD QUAL ASSESSMENT I | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHA | DIV OF PROD QUAL ASSESSMENT I | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHB | DIV OF PROD QUAL ASSESSMENT II | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHC | DIV OF PROD QUAL ASSESSMENT III | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHD | DIV OF PROD QUAL ASSESSMENT IV | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHE | DIV OF PROD QUAL ASSESSMENT V | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHF | DIV OF PROD QUAL ASSESSMENT VI | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI | OFC OF ADMIN OPERS | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI1 | ADMIN ANALYS STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI2 | ADMIN OPERS STF 1 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI3 | ADMIN OPERS STF 2 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI4 | ADMIN OPERS STF 3 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI5 | ADMIN OPERS STF 4 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI6 | FINANCIAL SERVS STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ | OFC OF QUALITY ASSURANCE | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ1 | QUALITY ASSURANCE STAFF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ3 | PROJECT MANAGEMENT STAFF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM | OFC OF GENERIC DRUGS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM2 | PRGRM MGMT & ANALYSIS STF | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM3 | COMMUNICATIONS STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM4 | QUALITY MGMT STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMA | OFC OF RESEARCH & STANDARDS | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAA | DIV OF THERAP PERFORM I | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAB | DIV OF QUANTITATIVE METHODS & MODELING | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAC | DIV OF THERAP PERFORM II | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMB | OFC OF BIOEQUIVALENCE | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBA | DIV OF BIOEQUIVALENCE I | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBB | DIV OF BIOEQUIVALENCE II | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBC | DIV OF BIOEQUIVALENCE III | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBE | DIV OF BIOEQUIV PROCESS MGMT | 15 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH2 | QUALITY ASSURANCE BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH3 | PROJECT MANAGEMENT BR | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI | DIV OF BIOTECHNOLOGY | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI1 | ANIMAL BIOTECHNOLOGY BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI2 | BIOLOGIC PRODUCTS BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD | OFC OF SURVEILLANCE & COMPLIANCE | 17 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD1 | REGULATORY CNSL STF | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD2 | BUS MGMT & OPERANS STF | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA | DIV OFPHARMACOVIGILANCE&SURVLNCE | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA1 | MARKETED PRODUCT INFO BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA2 | FD ANML,BIO,SML ANML ANTI&END BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA3 | SML ANML ABS,ANESTH,NSAID,ONC BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB | DIV OF ANIMAL FOOD INGREDIENTS | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB1 | PROGRAM & BUS MGMT BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB2 | BIOTECHNOLOGY BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB3 | CMC & TECHNICAL ADDITIVES BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB4 | NUTRIENTS CLAIMS BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC | DIV OF DRUG COMPLIANCE | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC1 | DRG & DV VETNRY MEDICAL SPRT BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC2 | DRG & DV COMPLNC SPRT BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC3 | BIMO & CGMP BR | 12 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE | DIV OF FOOD COMPLIANCE | 2 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE1 | CERT BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE2 | FIELD OPERANS & INVESTN BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE3 | REG POLICY & PROGRAM BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE4 | SCIENCE POLICY BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE5 | COMPLNC ACTION BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE | OFC OF APPLIED SCIENCE | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE1 | BUS MGMT OPERANS STF | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE2 | BUS PROCESS IMPROVEMENT STF | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEA | DIV OF RESIDUE CHEMISTRY | 2 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEAA | ANIMAL FOODS & FEEDS BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEAB | ENVRMTL CHEMISTRY BR | 4 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEB | DIV OF APPLIED VETERINARY RESCH | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEBA | VETNRY CARE BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEBB | VETNRY RESEARCH BR | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEC | DIV OF ONE HEALTH MONITORING | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGECA | NARMS BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGECB | VETLIRN BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGED | DIV OF EMERGING TECNLGYS | 3 |

# Exhibit 4

**From:** Wade, Jennifer
**To:** Riley, Rachel (OS/ASA)
**Cc:** Keller, Melanie (FDA/OC); Brenner, Sara (FDA/OC); Hebert, Angelique A. (FDA/OC)
**Subject:** FDA External Affairs Review
**Date:** Saturday, March 22, 2025 9:18:02 PM

Hi Rachel,

I'm following up on behalf of Sara regarding the Communications Offices and FDA's proposed approach.

It looks like the list included in Paige's email reflects the organizations captured in the list we received regarding the shared services workstreams.

FDA proposes to realign the "OFC OF LEGISLATION" personnel to HHS to support the shared services congressional function. This is the Office of Legislation currently within the Office of the Commissioner. We identified staff within that tab in our submission to you.

For comms, FDA proposed to reflect a realignment of a combination of FDA SME communication personnel from our Centers along with the central OC communications office. We will have a continued and ongoing need to have that SME support for statutory functions related to recalls and product information alerts, so we recommend that HHS staff this office based on this ongoing statutory requirement and critical need to issue information to consumers. We had originally recommended right-sizing the comms function to ~50 total for FDA. The "OFC OF COMMUNICATIONS" on that list was from CDER, so it is not the organization we would propose to realign to HHS in full.

For FOI/disclosure/privacy, we had discussed retaining that function within FDA and not realign that function under the HHS umbrella. Through our plan, FDA will significantly reduce the number of FOI personnel across the agency, as many of these FTE are within the Office of Managements or the Office of Communications and will be impacted by the proposed RIFs. Given the need to coordinate directly with program staff and our general counsel's office our plan is for FDA to retain a smaller footprint of personnel, which would include the current OC FOI teams. If these functions were to shift to HHS for comms, please note that the volume of work is significant and will need SME expertise given the ongoing litigation and ongoing incoming requests from industry and other stakeholders for sensitive information about FDA's regulatory work.

Let us know if you have other questions.

Thanks,
Jen

*Predecisional Internal Confidential*

---

**From:** Decker, Paige <Paige.Decker@mail.house.gov>

**Sent:** Saturday, March 22, 2025 1:19 PM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>
**Cc:** Riley, Rachel (OS) <Rachel.Riley@hhs.gov>
**Subject:** [EXTERNAL] FDA External Affairs Review

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good afternoon Sara,

I hope you're having a nice weekend. We are completing a final review of the offices outlined for the future state.

Below is the list of external affairs offices FDA supplied for review. The external affairs offices highlighted in green would be retained while the ones in yellow would not. Please confirm this path forward is a workable approach to maintain the streamlined functionality of FDA external affairs:

COMMUNICATIONS & OUTREACH STF
COMMUNICATIONS BR
CONSUMER EDUCN BR
DIV OF COMMUN & CONSMR AFFAIRS
DIV OF DIGITAL ONLINE COMMS
DIV OF EXT COMMUN & CONSMR EDU
DIV OF HEALTH COMMUNICATIONS
DIV OF WEB, VISUAL & VR COMMUN
EDUCATION & OUTREACH BR
EXTERNAL COMMUNICATIONS BR
FREEDOM OF INFORMATION BR
INTRNL COMMUN STF
OFC OF COM, OUTREACH & DEV
OFC OF COMMUNICATIONS
OFC OF LEGISLATION
POLICY & COMMUNICATIONS BR
PROACTIVE DISCLOSURE BR
PUB ENGAGEMENT BR
PUB INFO BR
SOCIAL MEDIA & ENGAGEMENT BR
STRTGC COMMUN BR
WEB BR

Most importantly, does what is included above meet the needs for the Office of the Director?

And finally, I am curious if FDA has additional FOIA divisions/branches than the ones provided

(comprised of a combined 34 FTEs between FOIA and the "Proactive Disclosure Branch")? If so, please let Rachel and I know how many individuals are in those respective offices at your earliest convenience—**having this information to review by today would be most preferable**. And finally, please let me know if I should *not* capture "Proactive Disclosure Branch" as a FOIA-related office.

Thanks so much for your quick feedback.

Chat soon,

Paige Decker
Deputy Staff Director
House Budget Committee Majority

# Exhibit 5

**From:** Brenner, Sara
**To:** Wade, Jennifer
**Cc:** Keller, Melanie; Hebert, Angelique A.; Traficant, Jim
**Subject:** RE: Shared Services (confidential)
**Date:** Thursday, March 20, 2025 7:24:54 AM
**Attachments:** FDA Shared Services - Recommendation 2025.03.19.docx

---

Jen – question on this. We'd (NIH, CDC, FDA along with HHS) envisioned the below – what has changed/is different from the plan now (partly summarized in your attachment)?
Talking through may be faster… will find time to talk with you all this morning.
TY!
The following functions could be centralized in a **shared service model at the HHS level**:

- Ethics
- Privacy
- Freedom of Information
- Records Management
- Equal Employment Opportunity
- HR: Employee and Labor Relations
- HR: Training & Leadership Development, HR Operations (processing, benefits, retirements)
- Reasonable Accommodation and Conflict Prevention Services
- IRB → NIH services all
- Publication subscriptions, library functions (e.g. Medscape, peer-reviewed journals, WebMD) → NIH services all

The following functions could be consolidated agency-wide by eliminating duplicative functions and positions (currently replicated at the Center level) **at an OpDiv (Agency) level:**

- Budget Formulation & Execution (Budget Authority & User Fees)
- Travel
- Purchase Card
- Contracts and Agreements
- Grants
- Facilities
- Time Reporting
- Reorganizations
- Financial Management (Accounting, Financial Reporting)
- HR: Title 21 Hiring, Compensation & Operations
- HR: Executive Resources
- HR: Performance and Awards
- HR: Work/Life Programs
- HR: ITAS (Timekeeping) and Payroll
- Facilities Management
- Program Evaluation

---

**From:** Wade, Jennifer
**Sent:** Wednesday, March 19, 2025 10:11 PM
**To:** Brenner, Sara
**Cc:** Keller, Melanie ; Hebert, Angelique A.
**Subject:** Shared Services (confidential)

Hi Sara,

Angel mentioned that you wanted to see some of the additional background we have on the shared services topic. Attached is the internal summary document I had sent to you last night with minor changes based on our discussion today. The only change to our approach was related to security vetting to be realigned to HHS versus retained at FDA. Popping this to the top of your inbox in case it's helpful.

Also – I quickly reviewed the yellow highlights in the IT tab on the sheet to Rachel. We'll use that to develop an initial pass for IT and connect back with you on next steps.

Have a good evening,

Jen

FDA's recommendation for Shared Services approach

| | Human Resources | FDA Current State* | FDA Proposed to Realign to HHS | FDA Proposed to Retain |
|---|---|---|---|---|
| HHS-Level Roles | Employer of Record | - | - | - |
| | HR Data System | 10 | - | 10 |
| | EEO | 12 | - | - |
| | Reasonable Accommodations | 11 | - | 11 |
| | Labor Relations | 6 | 6 | - |
| | Security Vetting | 12 | 12 | - |
| | Benefits & Retirement | 10 | - | 10 |
| Division-Level Roles | Hiring | 203 | - | 203 |
| | Customer Service | - | - | - |
| | ITAS & Payroll (not system) | 7 | - | 7 |
| | Training & Development (specific to Division)** | 11 | - | 11 |
| | Travel | 23 | - | 23 |
| | Performance and Reviews | 7 | - | 7 |

Recommendations:

HR Data System: Local systems coordination will be needed to facilitate 2025 reorganization realignment; future state FDA to repurpose personnel within OO.

Division-Level: FDA Office of Talent Solutions and Office of Human Capital Management are already lean to service agency of 15K. FDA proposes to repurpose most of OTS and OHCM to service the agency in future state (~200).

*Only OO shown for comparison. Does not include any collateral OM/administrative functions in the centers, as these functions will be eliminated.
**Showing OO central coordination only. FDA will retain select SME training expertise. Biggest driver of FTE count is inspectorate training and credentialing.
*FDA could reallocate up to 10 HR liaisons from Centers to HHS level.*



FDA's recommendation for Shared Services approach

| | External Affairs | FDA Current State | FDA Proposed to Realign to HHS | FDA Proposed to Retain |
|---|---|---|---|---|
| HHS-Level Roles | Employer of Record | | | |
| | Communications | 400+ | 20 | 50 |
| | Congressional Relations | 100+ | 30 | 25 |
| | State & Local Outreach | 4 | - | 4 |
| Division-Level Roles | Coordination with Division Leadership | | *#s reflected above* | |
| | Data Gathering | | | |

Recommendations:

Congressional Relations: FDA to retain small legislative affairs team within OPLIA to serve as SMEs for ASL/ASPR on FDA programs on deliverables such as QFRs, testimony, and hearing prep Q&As (~25). FDA to retain small IGA footprint within OPLIA.

Communications: FDA to retain small communications footprint to coordinate with programs on statutory notification communications for topics such as recalls and facilitate clearance with ASPA (~40). FDA will retain right-sized FOI/records office within OO (~80) - this function is within some of the Center Comms Offices.

*400 for communications is reflected twice on table

FDA's recommendation for Shared Services approach

| | Procurement | FDA Current State | FDA Proposed to Realign to HHS | FDA Proposed to Retain | Recommendations: |
|---|---|---|---|---|---|
| HHS-Level Roles | Employer of Record<br>Contracting System/Data<br>Policies & Procedures<br>Enforcement and oversight<br>IT Procurement Center of Excellence<br>R&D Contracts<br>Category Management<br>Commodity Procurements | 120 | 80 | 40 | Procurement: FDA proposes to realign most of OAGS to HHS and retain a small footprint of expertise to service the program areas given the large volume of ongoing contract work for inspections and labs. |
| Division-Level Roles | Requirements Gathering<br>Contract administration<br>Mission procurement<br>Contract audit and closeout | 200+ | - | 10 | Small footprint of acquisition liaisons will remain, but this function will primarily be serviced from within the programs or through the smaller OAGS shop. |