# EXHIBIT G

HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

Docket # CF-0351-26-0076-I-1

Consolidation Agency File

Summary Page

Case Title : HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

Docket Number : CF-0351-26-0076-I-1

Pleading Title : Consolidation Agency File

Filer's Name : Douglas Elliott

Filer's Pleading Role : Agency

Details about the supporting documentation

| # | Title / Description | Mode of Delivery |
|---|---|---|

# HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

## Docket # CF-0351-26-0076-I-1

## Consolidation Agency File

## Table of Contents


Summary . . . . . 1
Table of Contents . . . . . 2
Interview . . . . . 4
Body . . . . . 5
Tab 1 - Agency Narrative Response . . . . . 5
Tab 2 - 2025-02-11 EO 14210 . . . . . 43
Tab 3 - 2025-02-26 OPM RIF Guidance . . . . . 46
Tab 4 . . . . . 53
Tab 4(a) - 2025-03-22 FDA External Affairs Review . . . . . 53
Tab 4(b) - 2025-03-18 FW Updated Draft Summary of Decisions (confidential) . . . . . 56
Tab 4(c) - 2025-03-19 RE Updated analysis (confidential) . . . . . 58
Tab 4(d) - 2025-03-20 RE Shared Services (confidential) . . . . . 60
Tab 4(e) - 2025-03-31 RE FDA Draft Future State Org Charts - Planning (confidential) . . . . . 65
Tab 5 - 2025-03-27 HHS Announces Transformation to Make American Healthy Again . . . . . 68
Tab 6 - Fact Sheet: HHS' Transformation to Make American Healthy Again . . . . . 71
Tab 7 . . . . . 74
Tab 7(a) - 2025-03-25 HHS Competitive Areas for Approval . . . . . 74
Tab 7(b) - 2025-03-26 HHS Competitive Areas for Approval . . . . . 94
Tab 7(c) - 2025-03-27 OPM Approval of 3/25 & 3/26 Requests . . . . . 102
Tab 7(d) - 2025-03-29 HHS Competitive Areas for Approval Requests . . . . . 107
Tab 7(e) - 2025-03-29 OPM Preliminary Approval of 3/29 Request . . . . . 135
Tab 7(f) - 2025-03-31 OPM Final Approval of 3/29 Request . . . . . 137
Tab 7(g) - 2025-03-31 HHS 3/31 Request & OPM's 3/31 Approval . . . . . 146
Tab 7(h) - 2025-05-01 HHS Competitive Areas for Approval . . . . . 151
Tab 7(i) - 2025-05-02 OPM Approval of 5/1 Request . . . . . 154

Tab 8 .......................................... 157
Tab 8(a) - 2025-03-17 FDA Spreadsheet for Input .......................................... 157
Tab 8(b) -Reorganization Priorities Slides .......................................... 258
Tab 8(c) - OPM Email re: FDA Master Retention Register .......................................... 264
Tab 8(d) - Redacted Retention Register .......................................... 266
Tab 8(e) - FDA CDER Pre-RIF Organizational Charts .......................................... 317
Certificate of Service .......................................... 329

HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

Docket # CF-0351-26-0076-I-1

Consolidation Agency File

Online Interview

1. Enter a brief title for your pleading.

Consolidation Agency File

---

2. Does your pleading assert facts that you know from your personal knowledge?

No

---

3. Do you declare, under penalty of perjury, that the facts stated in this pleading are true and correct?

No

---

**UNITED STATES OF AMERICA**
**MERIT SYSTEMS PROTECTION BOARD**
**WESTERN REGIONAL OFFICE**

| | |
|---|---|
| **HHS RIF FDA CDER,** | |
| **APPELLANT,** | **Docket No.: CF-0351-26-0076-I-1** |
| **v.** | |
| **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES,** | **A.J.: Michael Perry** |
| | **Date: April 9, 2026** |
| **AGENCY.** | |

**AGENCY NARRATIVE RESPONSE**

Pursuant to the Case Management Order issued by the Administrative Judge on March 20, 2026, the United States Department of Health and Human Services ("HHS," "Agency" or "Department") hereby respectfully submits the following narrative response to the HHS RIF Food and Drug Administration ("FDA") Center for Drug Evaluation and Research ("CDER") Consolidation Appeal. In this action, the Agency must establish that it undertook the reduction in force ("RIF") for a *bona fide* reason and that it properly applied the RIF regulations at 5 C.F.R. Part 351 to the Appellants. *Dante v. Nat'l Sci. Found.*, 16 M.S.P.R. 314, 316 (1983); *Schroeder v. Dep't of Transp.*, 60 M.S.P.R. 566, 569-70 (1994). In this case, the Agency can establish both.

## I. The Agency Properly Invoked RIF Regulations by Conducting the RIF for a *Bona Fide* Reason.

Agencies may implement a RIF "because of lack of work; shortage of funds; insufficient personnel ceiling; reorganization; the exercise of reemployment rights or restoration rights; or reclassification of an employee's position d[u]e to erosion of duties." 5 C.F.R. § 351.201(a)(2). Here, the Agency's *bona fide* reason for the RIF is reorganization.

### A. Under the RIF Regulations and Board Case Law, the Agency Need Only Establish that it Eliminated or Redistributed Functions or Duties in Order to Prove that a Reorganization Took Place.

To establish a reorganization under the RIF regulations and Board case law, the Agency need only show that it planned to, and did, eliminate or redistribute functions or duties in FDA. Under the RIF regulations, reorganization "means the planned *elimination*, addition, or *redistribution* of functions or duties in an organization." 5 C.F.R. § 351.203 (emphasis added).

The Board has consistently reached the same conclusion that the *elimination* or *redistribution* of functions or duties alone is enough to establish a reorganization. For example, the Board has found that an "agency's decision to eliminate an employee's position because the function can be performed by others" is sufficient evidence of a reorganization under the RIF regulations. *O'Connell v. Dep't of Health and Human Services*, 21 M.S.P.R. 257, 260 (1984) (RIF notice issued to appellant stated the agency was trying to achieve efficient staff use by eliminating unnecessary or duplicative resources); *see also Moran v. Dep't of Air Force*, 64 M.S.P.R. 77, 82-84 (1994) (agency invoked RIF regulations for a legitimate management reason where it abolished 42 civilian and 150 military positions and engaged in a major redistribution of functions). The Board has also found that a reorganization occurred under the RIF regulations where the agency separated employees and eliminated their positions solely for the purpose of engaging a private contractor to perform their duties. *Griffin*[1] *v. Dep't of Agriculture*, 2 M.S.P.B. 335, 336-37 (1980) (Board rejected employees' argument that since their janitorial and ground maintenance duties were being carried out by private sector personnel, the abolition of their agency positions could not properly be termed the result of a reorganization under 5 C.F.R. § 351.201(a)); *Local 2855,*

---

[1] In *Griffin*, the employees contended that the RIF was unlawful because it resulted from contracting out the services they had been performing, not from lack of work or funds or from an internal reorganization. *Griffin*, 2 M.S.P.B. at 335.

*AFGE (AFL-CIO) v. U.S.*, 602 F.2d 574, 576, 583 (3rd Cir. 1979) (where employees performing stevedoring and terminal services, who were terminated in a RIF, alleged no reorganization took place because the Army engaged a private contractor to perform those services, Court held "reorganization means 'the planned elimination, addition, or redistribution of functions or duties in an organization,'" and "[e]limination of the plaintiffs' jobs through the decision to contract out resulted from just such a reorganization, and is thus not assailable on this ground"); *Streitfeld v. Railroad Retirement Board*, 20 M.S.P.R. 182, 183 (1984); *Kelley v. Railroad Retirement Board*, 20 M.S.P.R. 188, 189-90 (1984) (Where appellant alleged his separation from his chief medical officer position under a RIF was improper, the "presiding official correctly concluded that when an agency has invoked RIF regulations for one of the management reasons specified in 5 C.F.R. § 351.201(a) the Board lacks jurisdiction to review the managerial considerations underlying the agency's exercise of discretion. This is true even if the agency violated its own statutes in contracting out the function in question.").

Further, the Board has not required detailed or comprehensive reorganization plans in order to conclude that an agency undertook a reorganization. In fact, in *Holmes, supra*[2], the Board rejected an administrative judge's conclusion that an agency failed to establish it had invoked the RIF regulations due to a reorganization, where the administrative judge found the charts submitted by the agency to illustrate the reorganization provided insufficient detail regarding the reorganization because the charts did not establish when and if the reorganization took place or

---

[2] In *Holmes*, the appellant received a RIF notice on January 14, 1988, informing her that the position she occupied, General Accounting Supervisor, GS-10501-10, was being abolished and replaced by the newly established position of Pay and Examination Supervisor, GS-503-11. *Holmes*, 41 M.S.P.R. at 613. Effective March 27, 1988, appellant's position was abolished and she was demoted to Management Analyst, GS-0343-09. *Id.* Another employee was selected for the new GS-11 position. *Id.* The administrative judge concluded that the agency invoked the RIF regulations under the pretext of a reorganization to place another employee in appellant's position. *Id.* at 614.

whether the changes occurred while the appellant occupied the position that was abolished in the RIF.[3] *Holmes v. Dep't of Army*, 41 M.S.P.R. 612, 614-16 (1989), *aff'd*, 914 F.2d 271 (Fed. Cir. 1990). The Board faulted the administrative judge, stating, "The administrative judge has not explained, however, why this is relevant to a determination of whether a valid reorganization occurred." *Id.* at 615. Rather, the Board credited testimony that demonstrated the "restructuring was an ongoing process over the course of several years, not a dramatic change that happened on a particular date" and ultimately concluded that the evidence established that the Agency conducted the RIF due to a reorganization.[4] *Id.*

Therefore, as long as there is evidence of a change of substance, *i.e.*, the elimination or redistribution of functions or duties, the Board has consistently held that "'reorganization' is a term which is broad enough to cover a multitude of legitimate management considerations" to warrant its justification for a RIF. *Blalock v. Dep't of Agriculture*, 28 M.S.P.R. 17, 20-21 (1985).

**B. The Agency's Evidence Establishes that Functions and Duties Within FDA Were Eliminated or Redistributed, Thereby Proving the Agency's *Bona Fide* Reason for the RIF, Reorganization**

In this case, the Agency can establish its *bona fide* reason for the RIF – reorganization – because it can show that it planned to, and did, eliminate or redistribute functions and duties within FDA. On February 11, 2025, President Trump issued Executive Order 14210, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative"

---

[3] The administrative judge also found that four automated systems, cited by the agency as a reason for the reorganization, were in place in the appellant's branch as early as 1985. *Holmes*, 41 M.S.P.R. at 614. Further, the administrative judge found that although the evidence suggested that some portions of the appellant's office were reorganized in July and October, 1985, no structured reorganization was scheduled for appellant's location until Fiscal Year 1989, after appellant was demoted. *Id.*

[4] The Board also held, "The fact that work that the appellant previously performed continues to be done by others is not inconsistent with a finding that a reorganization occurred. The record does not show that her former GS-10 position continued after the reorganization." *Holmes*, 41 M.S.P.R. at 617.

(Workforce Executive Order). Agency File, Tab 2 (Exec. Order No. 14210, 90 Fed. Reg. 9669 (Feb. 11, 2025)). One subpart, titled "Reductions in Force," directs "Agency Heads [to] promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs." *Id.* § 3(c). Further, it directs that "[a]ll offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website." *Id.*

On February 26, 2025, the U.S. Office of Personnel Management ("OPM") and the Office of Management and Budget ("OMB") jointly issued a memorandum ("Workforce Memorandum") providing guidance for complying with the Workforce Executive Order. *See* Agency File, Tab 3 (OPM, Memorandum re: Guidance on Agency RIF and Reorganization Plans Requested by Implementing the President's "Department of Government Efficiency" Workforce Optimization Initiative, https://perma.cc/Q9NH-RV8Y). Under this guidance, agencies were directed to "focus on the maximum elimination of functions that are not statutorily mandated while driving the highest-quality, most efficient delivery of their statutorily required functions." *Id.* at 2. The Workforce Memorandum also identified certain "principles" agencies should consider in undertaking reorganization and reduction actions. Specifically, agencies should:

> seek to consolidate areas of the agency organization chart that are duplicative; consolidate management layers where unnecessary layers exist; seek reductions in components and positions that are non-critical; implement technological solutions that automate routine tasks while enabling staff to focus on higher-value activities;

> close and/or consolidate regional field offices to the extent consistent with efficient service delivery; and maximally reduce the use of outside consultants and contractors.

*Id.* at 2.

On March 27, 2025, Secretary Robert F. Kennedy, Jr., publicly announced the planned reorganization of certain components of the Agency. Agency File, Tab 5 (HHS Announces Transformation to Make America Healthy Again, Press Release, March 27, 2025, available at https://www.hhs.gov/press-room/hhs-restructuring-doge.html); Agency File, Tab 6 (Fact Sheet: HHS' Transformation to Make America Healthy Again, Department of Health and Human Services, available at: https://www.hhs.gov/press-room/hhs-restructuring-doge-fact-sheet.html). The announcement reflected that the Department's focus was on the reduction of wasteful spending, increased efficiency, and increased responsiveness to the needs of the American people. *Id.*

The announcement (and Fact Sheet) identified plans to, among other things, consolidate twenty-eight divisions; centralize shared services including information technology, external affairs, human resources, and procurement; and consolidate ten regional offices into five. The goal of the consolidation and streamlining of agency functions was to reduce redundancy and allow the Agency to perform its core functions more efficiently. As the announcement explained, the Department intends to accomplish its goals "without impacting critical services." [5] Agency File, Tab 5 at 1.

---

[5] Ultimately, as part of its reorganization and restructuring efforts, the Agency undertook a RIF not only in the CDER and throughout FDA, but also in the following HHS Operating Divisions and Staff Divisions: the Administration for Community Living ("ACL"); the Administration for Children and Families ("ACF"); the Administration for Strategic Preparedness and Response ("ASPR"); the Agency for Healthcare Research and Quality ("AHRQ"); the Centers for Disease Control and Prevention ("CDC"); the Centers for Medicare and Medicaid Services ("CMS"); the Food and Drug Administration ("FDA"); the National Institutes of Health ("NIH"); the Substance Abuse and Mental Health Services

Here, the Agency can establish its *bona fide* reason for its RIF, namely, reorganization, because it has set forth evidence that it eliminated and redistributed functions and duties within FDA and HHS. The Secretary's March 27, 2025 announcement of HHS's RIF and reorganization stated that 1) the overall staff across the Agency would be cut from 82,000 to 62,000, in order to save money and to make the organization more efficient, 2) the Agency would, in part, "centralize core functions such as Human Resources, Information Technology [IT], Procurement, External Affairs, and Policy," and 3) the "[r]egional offices [would] be reduced from 10 to 5." Agency File, Tab 5. FDA received additional guidance from the Department regarding implementing the RIF and reorganization which reflected a focus on consolidating these types of shared services. Agency File, Tabs 8(a), 8(b).[6] In addition, documents reflecting FDA's RIF planning similarly plan for the elimination of these same types of positions, and the centralization of these core functions. Agency File, Tabs 4(a) - 4(e).[7]

Consistent with the Secretary's announcement and the FDA draft RIF and reorganization planning documents, the Agency's evidence, including the FDA retention register and CDER organization charts[8], establish that the abolished competitive areas generally performed functions

("SAMHSA"), and the Office of the Secretary ("OS"), including the Office of the Assistance Secretary for Health ("OASH") and the Program Support Center ("PSC").

6 The Agency is producing the documents found at Tabs 8(a), 8(b) pursuant to the Administrative Judge's March 20, 2026, Case Management Order and, in doing so, does not intend to waive the deliberative process privilege.

7 The Agency is producing the documents found at 4(a) - 4(e) pursuant to the Administrative Judge's March 20, 2026, Case Management Order and, in doing so, does not intend to waive the deliberative process privilege.

The Department is prepared to produce the Phase 1 and Phase 2 Agency RIF and Reorganization Plans ("ARRPs") it submitted to the Office of Personnel Management, which included plans for FDA. However, before doing so, the Agency filed a Motion for Protective Order or, Alternatively, to File Documents Under Seal, which is currently pending before the Administrative Judge.

8 FDA does not have post-RIF organizational charts that reflect the elimination of the components abolished in the RIF.

related to human resources, policy, procurement, communications and information technology. *See* Agency File, Tab 8(e).

The FDA retention register and the lists of the employment status, as of March 16, 2026, of the employees in the affected competitive areas reflect the elimination of these offices and the positions within them. Agency File, Tab 8(d). The lists of the FDA competitive areas that the Agency sent to OPM for approval also reflect the Agency's planned elimination of these organizational components and their functions. Agency File, Tabs 7a, 7d, 7g, 7h.

For these reasons, the Agency has put forth considerable evidence to establish that it planned and undertook a reorganization within FDA, including within CDER, as defined under 5 C.F.R. § 351.203 ("the planned *elimination*, addition, *or redistribution* of functions or duties in an organization"), and supported by Board case law. The Agency's evidence reflects that duties or functions within FDA, including CDER were eliminated or redistributed, thus establishing the Agency's *bona fide* reason for the RIF, *i.e.*, reorganization. Thus, the Agency conducted the RIFs subject to this consolidation appeal for a *bona fide* reason pursuant to 5 C.F.R. § 351.201(a)(2), namely, a reorganization.

## II. In Conducting the RIF, the Agency Properly Applied the RIF Procedures Set Forth in 5 U.S.C. Part 351 and 5 C.F.R. Part 351 to Appellants.

The Agency properly complied with all applicable RIF regulations when abolishing positions and separating Appellants from the Federal Service. The Agency consulted with OPM for guidance on RIF procedures and that guidance was followed.

### A. The Agency Properly Defined Competitive Areas

When conducting a RIF, an Agency must establish competitive areas. 5 C.F.R. § 351.402(a). The competitive areas must be "defined solely in terms of the agency's organizational

unit(s) and geographical location" and at minimum must be "a subdivision of the agency under separate administration within the local commuting area." 5 C.F.R. § 351.402(b).

On March 25, 2025, March 26, 2025, March 29, 2025, and March 31, 2025, the Agency sent requests to OPM requesting approval of its competitive areas. *See* Agency File, Tabs 7(a), 7(b), 7(d), and 7(f). The memoranda submitted with the requests set forth the Agency's explanation for how it defined its competitive areas. *Id.* The memoranda explained that the Agency would use Department IDs, described as "the core administrative organization field for all HHS HR data in our HR database" to establish competitive areas. *Id.* Specifically, the memoranda explained:

> Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.
>
> OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*
>
> Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

*Id.* Included with these memoranda were lists of the proposed competitive areas, including but not limited to the following information for each competitive area: its alphanumeric code, the name of the organizational unit, the Operating Division within which it was housed, and the geographic

area it covered. *Id.* On March 27, 2025, OPM sent the Agency a letter approving its March 25, 2025, and March 26, 2025, requests for approval of its competitive areas. Agency File, Tab 7(c). OPM granted preliminary approval of the Agency's March 29, 2025 request via an email on March 29, 2025. Agency File, Tab 7(e). OPM sent the Agency a letter formally approving its March 29, 2025 and March 31, 2025 requests for approval of competitive areas on March 31, 2025. Agency File, Tab 7(f). On May 1, 2025, the Agency sent a request to OPM for approval of additional competitive areas, and OPM approved that request on May 2, 2025. Agency File, Tabs 7(h) and 7(i).

### B. FDA CDER Competitive Areas Abolished

Employees released from their competitive level due to a RIF may be entitled to reassignment rights *only* within their competitive area. 5 C.F.R. § 351.701. Therefore, where an agency abolishes an entire competitive area, impacted employees within that competitive area do not have reassignment rights. Here, in each RIF action at issue in this consolidation appeal, the Agency abolished entire competitive areas. Therefore, Appellants did not have reassignment rights to another position.

The following FDA competitive areas are at issue in this consolidation appeal:

**<u>Office of Management:</u>**

**DCDCA2: Acquisitions Support Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Cesstina Farmer ("Tina")
2. Alecia Harvey-Martin
3. Tiffany Lovelace
4. Kellie McDaniels

**DCDCA3: Financial Accountability Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Ashunta May

**DCDCA4: Budget Formulation Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Beena Alex
2. Linh Le
3. Jennie Lopez
4. Lillie McComb

**DCDCB: Division of Management Services**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Danielle Brengle
2. Christina Cole
3. Angela Harris
4. Jacquita Johnson-House
5. Kathleen Keown
6. Brian Mahone
7. Mary Milline
8. Gary Paige
9. Saeed Rahimi

**DCDCB1: Human Capital Management Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Adrienne Bailey
2. Cheryl Parker
3. Johnny Thomas
4. Stephanie Thomas
5. Jolita Young
6. LaKeeta Campbell

**DCDCB2: Human Capital Programs Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Ebony Davis
2. Megan Foelber
3. Zina Freeman
4. Susan Hawk Prysock
5. Breanna Wells
6. Tessa Williams
7. Tanesia Wright
8. Kimberly Morse (Kimberly McPhaul)

**DCDCB4: Property & Travel Services Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Bano Rai-Tyler
2. Charmaine Walker

**DCDCB5: Leave & Performance Management Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Shawney Travers-Seibles

**<u>Office of New Drugs:</u>**

**DCDGH: Office of Administrative Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Connie Blue
2. Dwayne Keels
3. Amandeus Watkins

**DCDGH1: Administrative Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Eric Jackson
2. Gretchen Kindle
3. Karen Koenick
4. Rochelle Lambert
5. Kyisha McNeil
6. Dominique Pugh
7. Andre Tisdale
8. Emmanuel Gomez

**DCDGH2: Administrative Operations Staff 1**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kathleen Benner
2. Serena Bledsoe
3. Keisha Charles
4. Esteban Mejia
5. Kara Milstein
6. Mariah Roberson
7. Dina Spruiell
8. Michael Stanfield
9. Priscilla Vinson
10. Lisa Wiederock
11. Jessica Guyton Barnes
12. Jasmine Zellner-Fing

**DCDGH3: Administrative Operations Staff 2**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kelly Benner
2. Shanice Brown
3. Coral Davis
4. Justin Gensicki
5. Fa-Ry Grant
6. Marsha Hampton
7. Tahna Horah
8. Kayla Smith
9. Ashley Verdine

**DCDGH4: Administrative Operations Staff 3**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Gwendolyn Griffin
2. Garry Levere
3. Germain Palmer
4. William Thompson
5. Shanice Townsend
6. India Wilson

**DCDGH5: Administrative Operations Staff 4**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kendra Ball
2. Kaila Nowlin
3. Toni Walker
4. Neal Jones
5. Alexander Levillain
6. Keisha Moore

**DCDGH6: Administrative Operations Staff 5**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Maya Adams
2. Aiyana Green-Odle
3. Kathleen Hall
4. Adrienne Mack
5. Cindy Mejia
6. Sabrina Smith
7. Sydney Tulloch Verdine
8. Kimberly Walker
9. Keya Whitaker

**DCDGH7: Financial Services Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Chinyere Amaefule
2. Candis Brown
3. Mary Cortez
4. William Gable
5. Tracey Hampton
6. Tara Hobson
7. Diem-Chau Ngo
8. Nikisha Reid

**DCDGKB: Division of Regulatory Policy**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kelly Chiang
2. Lauren Ciurca
3. Chara Gunawardhana
4. Stella Kim

**DCDGM1: Executive Operations Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Cheryl Campbell
2. Moon Hee Choi
3. Jody Garner

**DCDGM2: Business Process & Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Lawrence Allan

**DCDGM3: Learning & Talent Development Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished

Appellants from this Competitive Area:
1. Katlin Baker
2. Levis Francis
3. Michelle Frederick

**DCDGM4: Program Development, Implementation, & Management Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Kalesha Grayson
2. Pinakini Patel
3. Lashawn Schnupp

**<u>Office of Communications:</u>**

**DCDD: Office of Communications**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Morgan Jerrick
2. Maurice Johnson
3. Sarah Kim
4. Dana Lauterstein
5. Mario Navarro
6. Paula Rausch
7. Jill Settle
8. Matthew Walker
9. James-Denton Wyllie

**DCDD1: Program Management & Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Brittany De Laine
2. Joann Eury
3. Tonya McGee
4. Chanta Riley

**DCDD2: Professional Affairs and Stakeholder Engagement Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Maryam Baig
2. Christopher Melton

**DCDDB: Division of Public Education and Outreach**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Kristen Booze
2. Aisha Coffey
3. Andrea Frydl
4. Adam Ghering
5. Vera Rosenthal
6. Alexandra Saint
7. Scarlett Salem

**DCDDC2: Social Media and Engagement Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Danielle Cook
2. Gregory Cooke
3. Meghan Gattie
4. Daniel Min
5. Sara Roach

**<u>Office of Surveillance and Epidemiology:</u>**

**DCDE3: Program Management and Analysis**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Toni Bullock
2. Nicole Clinkscales
3. Rolanda Inniss
4. Vivian Melara
5. Wallisha Simms
6. Michelle Smith
7. Linda Tran
8. Theresa Curran

**<u>Office of Compliance:</u>**

**DCDF1: Program Management and Analysis Staff**

Geographic Area: Nationwide

Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Tamika Clawson
2. Andrew Greenman
3. Romonte Johnson
4. Jason Lewis
5. Pysha Lewis
6. Talia Lewis
7. Philisca Mitchell
8. Daja Page
9. Angela Polonchuk
10. Xavier Singletary
11. Tyneisha Smith
12. Elmer Thomas

**Office of Compliance:**

**DCDFA1: Manufacturing Guidance and Policies**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Vani Richards

**Office of Strategic Programs:**

**DCDK1: Business Informatics Governance Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Mahmoud Abuelroos
2. Paula Atallah
3. Monica Bali
4. Tung Lam
5. Ranjit Thomas

**DCDK2: Data Standards Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Ashley Caraway
2. Chenoa Conley
3. Jennifer Ginsberg
4. Gideon Scott Gordon
5. Helena Sviglin
6. Hao Wang

**DCDKA4: Lean Management Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Pooja Cho

**DCDKA6: Decision Support & Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Breanna Crane

**<u>Office of Pharmaceutical Quality:</u>**

**DCDLCC: Division of Editorial and Project Management**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Rosebel Akhlaq
2. Dainelle Clark
3. John Gagnon
4. Lesa Jeanpierre
5. Ellen McLaughlin
6. Pratibha Rana
7. Syzette Reese
8. Brittany Swift
9. Shadonna Taylor

**DCDLI: Office of Administrative Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Kristin Burlas
2. Candee Chadwick
3. Anthony Ciavarella
4. Tiffany Johnson
5. Nadine Morris
6. Rachana Parmhans
7. Geoffrey Salyer

**DCDLI1: Admin Analyst Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.

Appellants from Competitive Area:
1. Dominique Magassouba

**DCDLI2: Admin Operations Staff 1**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Nancy Canas-King
2. Abigail Landaw

**DCDLI3: Admin Operations Staff 2**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Melva Najiy
2. Keeshea Rosenboro

**DCDLI5: Admin Operations Staff 4**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Brittney Cheatham
2. Tarnzetta Hampton
3. Brian McCray
4. Tiara Williams

**DCDLI6: Financial Services Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Erika Molina

**DCDLJ2: Learning and Professional Development Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Richard Austin
2. Karen Hollitt
3. Nicholas Humbert
4. Carol King Bolden
5. Vikki Kinsey
6. Jonathan Parker

**Office of Generic Drugs:**

**DCDM2: Program Management and Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Sierra Brown
2. Ashley Corum- Lawson
3. Margaret Donahue
4. Natasha Jackson
5. Lissette Lownik
6. Naaba Ngandu
7. Ashlesh Panara
8. Trevelin Prysock
9. Deanna Smith

**DCDM3: Communications Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Kathryn Amatrudo
2. Natasha Guerrier
3. Shardae Morris

**DCDM4: Quality Management Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Christopher Barnes
2. Hector Beltran
3. Angel Wilson

**DCDHAC: Division of Program Policy, Research, and Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Kevin Betts
2. Suzanna Boyle
3. Christine Bradshaw
4. Dominic Cirincione
5. Alpita Popat

6. Shannon Sparklin
7. Helen Sullivan
8. Ebony Sweet
9. Michael Wade

**DCDHB: Office of Medical Policy Initiative**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Leyla Desmond
2. Jamie Gamerman
3. Mark Lauda
4. Lauren Wedlake

**DCDJE: Office of Administrative Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Ammie Bell
2. Luna Bloomquist
3. Michelle DeNamur
4. Malcolm Dennis
5. Raya McCree
6. Samantha Salter
7. Ciara Williams

**DCDJE2: Admin Operations Staff 1**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Joean James

**DCDJE3: Admin Operations Staff 2**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Syeda Shoa Abbas
2. Olufunke Adeniji
3. Sadia Khan
4. Ronda Patterson

**DCDJE4: Admin Operations Staff 3**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.

Appellants from Competitive Area:
1. LaQuandra Cooks
2. Tara Fisher
3. Zachary Mitchell
4. Maureen Sciannella

**DCDJE5: Financial Services Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Ri Briscoe
2. Naomi Clay
3. Iris Cruz
4. Ita Hammond
5. Gloria Im
6. Khishawna Johnson

**Office of Executive Programs:**

**DCDI1: Program Management and Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Lachiviontae Bugg
2. Kevin Christman
3. Desiree Conway
4. Cheryl Giganti
5. Mary Johnson
6. Jacquelyne Ngegba
7. Monique Massey (Monique Sumpter)
8. Foram Pathak

**DCDI4: Special Projects Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Tiana Barnes
2. Alexandra Lucas

**DCDIA: Division of Learning and Organizational Development**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished

Appellants from this Competitive Area:
1. Traci Bryant
2. Elsy Diaz
3. Catherine Harrison
4. Darlise Henderson
5. Alexandra Martinez Faberlle
6. Sara Wood

**DCDIA1: Scientific and Regulatory Education Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Rebecca Banton
2. Terri Dennis
3. Nicole Giganti
4. Roderick Mance
5. Jason Smith
6. Aline Waguespack Claytor

**DCDIA2: Training Design and Delivery Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Carmen Abrams
2. Veronica Hocutt
3. Francis Lennon
4. Adam Bell

**DCDIA3: Leadership and Organizational Development Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Shavonney Ahmad
2. Mia Salter
3. Marcie Schreibman
4. Christine Steger

**DCDIB: Division of Advisory Committee and Consultant Management**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Byron Marshall

**DCDIB1: Conflict of Interest Management Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Cynthia Abernethy
2. Chloe Kim
3. Michelle Lo
4. Emilija Milijkovic Renke
5. Deborah Rhee
6. Anh Vu
7. Derrice Ward Davis

**C. Employment Status**

The employment status, as of March 16, 2026, of the individuals in each competitive area relevant to this appeal has been or will be uploaded to each appellant's individual appeal file. The following describes the status of employees in each competitive area:

**Competitive Area: DCDCA2 – Acquisitions Support Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCA3 – Financial Accountability Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCA4 – Budget Formulation Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB – Division of Management Services**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB1 – Human Capital Management Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB2 – Human Capital Programs Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB4 – Property & Travel Services Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB5 – Leave & Performance Management Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDD – Office of Communications**

Employment Status: All employees in this competitive area are separated.

**Competitive Area: DCDD1 – Program Management & Analysis Staff**

Employment Status: Although, the Department intended to abolish this competitive and separate all employees in this competitive area, one employee in that competitive area is still employed and was inadvertently not terminated because of an administrative error. One employee in this competitive area was rehired to another office in March 2026.

**Competitive Area: DCDD2 – Professional Affairs and Stakeholder Engagement Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDDB – Division of Public Education and Outreach**

Employment Status: All employees in this competitive area were separated. One employee in this competitive area was rehired to another office in March 2026.

**Competitive Area: DCDDC2 – Social Media and Engagement Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDE3 – Program Management and Analysis**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDF1 – Program Management and Analysis Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDFA1 – Manufacturing Guidance and Policies**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH – Office of Administrative Operations**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH1 – Administrative Analysis Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH2 – Administrative Operations Staff 1**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH3 – Administrative Operations Staff 2**

Employment Status: All employees in this competitive area were separated

**Competitive Area: DCDGH4 – Administrative Operations Staff 3**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH5 – Administrative Operations Staff 4**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH6 – Administrative Operations Staff 5**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH7 – Financial Services Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGKB – Division of Regulatory Policy**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM1 – Executive Operations Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM2 – Business Process & Analysis Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM3 – Learning & Talent Development Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM4 – Program Development, Implementation, & Management Staff**

Employment Status: All employees in this competitive area were separated. One employee was later rehired in March 2026 to another competitive area.

**Competitive Area: DCDHAC – Division of Program Policy, Research, and Operations**

Employment Status: All employees in this competitive area were separated. One employee was later rehired in March 2026 to another competitive area.

**Competitive Area: DCDHB – Office of Medical Policy Initiative**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDI1 – Program Management and Analysis Staff**

Employment Status: All employees in this competitive area were separated. One employee was later rehired in February 2026 to another competitive area.

**Competitive Area: DCDI4 – Special Projects Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA – Division of Learning and Organizational Development**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA1– Scientific and Regulatory Education Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA2 – Training Design and Delivery Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA3 – Leadership and Organizational Development Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIB – Division of Advisory Committee and Consultant Management**

Employment Status: Although the Department intended to abolish this competitive area and separate all employees in this competitive area, one employee in that competitive area is still employed and was inadvertently not terminated because of an administrative error.

**Competitive Area: DCDIB1 – Conflict of Interest Management Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE – Office of Administration Operations**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE2 – Admin Operations Staff 1**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE3 – Admin Operations Staff 2**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE4 – Admin Operations Staff 3**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE5 – Financial Services Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDK1 – Business Informatics Governance Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDK2 – Data Standards Staff**

Employment Status: All employees in this competitive area were separated. One employee in this competitive area was later rehired in February 2026 to another competitive area.

**Competitive Area: DCDKA4 – Lean Management Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDKA6 – Decision Support & Analysis Staff**

Employment Status: Although the Department intended to abolish this competitive area and separate all employees in this competitive area, one employee is still employed and was inadvertently not terminated because of an administrative error..

**Competitive Area: DCDLCC – Division of Editorial and Project Management**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI – Office of Administrative Operations**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI1 – Administrative Analyst Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI2 –Admin Operations Staff 1**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI3 – Admin Operations Staff 2**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI5 – Admin Operations Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI6 – Financial Services Staff**

Employment Status: All employees in this competitive area were separated. One employee in this competitive area was rehired to another office in February 2026.

**Competitive Area: DCDLJ2 – Learning and Professional Development Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDM2 – Program Management and Analysis Staff**

Employment Status: All employees in this competitive area were separated. One employee included on the retention register as being assigned to this competitive area was only

assigned to the competitive area while serving on a temporary promotion. This individual was returned to their position of record, in a competitive area that was not subject to the RIF and is still employed at the Agency.

**Competitive Area: DCDM3 – Communications Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDM4 – Quality Management Staff**

Employment Status: All employees in this competitive area were separated.

### D. RIF Notices

Notices, dated March 31, 2025, were sent to impacted employees informing them that they would be affected by a RIF action and would be separated from Federal Service effective June 2, 2025. The RIF notices identified the information that would have been used to determine the employees' retention standing, such as civil service tenure group and subgroup, veterans' preference, performance ratings, and length of Federal service. However, as described above, no employee subject to this RIF in the FDA CDER had an opportunity for reassignment based on retention standing, because each impacted competitive area was abolished.

On May 22, 2025, a preliminary injunction was issued in *American Federation of Government Employees, AFL-CIO v. Trump*, Case No. 3:25-cv-03698 (N.D.CA), wherein the District Court enjoined the Agency (and other federal agencies) from "execution of any existing RIF notices (including final separation of employees)." As a result of the injunction, the Agency was unable to effectuate the impacted employees' separation from Federal Service on the expected date set forth in their notices. On July 8, 2025, the U.S. Supreme Court stayed the preliminary injunction. *Trump v. Am. Fed'n of Gov't Emps., AFL-CIO*, Docket No. 24A1174 (S.Ct. 2025). After the injunction was stayed, the Department separated most impacted employees in CDER from Federal Service with an effective date of July 14, 2025. The Department sent a notice, dated July 22, 2025, to impacted employees, informing them that they had been separated from Federal

service, effective July 14, 2025, and providing validated and updated information regarding the factors that would have been considered for retention standing had their entire competitive area not been abolished. This notice also included the employees' estimated amount of severance pay.

### E. Retention Register

OPM created the retention registers for the Department's RIFs, including the retention register for FDA. OPM sent a copy of the FDA retention register to the Department on April 21, 2025. Agency File, Tab 8(c). The redacted FDA retention register is included herein at Tab 8(d). Unredacted portions of the retention register relevant to each individual appellant involved in this consolidation appeal have been, or will be uploaded to each Appellant's individual appeal file.

### F. Individuals Who Made Decisions or Provided Input on the RIF [9]

The following individuals participated in decision-making or provided input on the HHS or FDA RIF:

**Secretary Robert F. Kennedy, Jr.**

1. Position During RIF Planning[10]: Secretary, Department of Health and Human Services since February 13, 2025.
2. Roles[11]: Briefed by senior leadership and approved high-level, Department-wide objectives of the RIF (e.g., general concept of consolidation of common, shared services,

[9] Additional individuals may be identified during the litigation of this matter.

[10] For all individuals on this list, "Position During RIF Planning" refers to the individual's position prior to April 2, 2025, as the first reduction in force notices were sent to employees on April 1, 2025.

[11] The roles listed for each individual do not necessarily include an exhaustive list of all possible activities they undertook regarding the RIFs.

reducing Department-wide staffing levels to pre-pandemic levels). Was not involved in deciding which specific competitive areas would be subject to the RIF.

3. Current Position: Secretary, Department of Health and Human Services.

**Heather Flick Melanson**

1. Position During RIF Planning: Chief of Staff to the Secretary, beginning January 2025.
2. Roles: Attended senior-level meetings during which high-level, Department-wide objectives of the RIF were discussed (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels).
3. Current Position: Not currently employed by the Federal Government.

**Scott Rowell**

1. Position During RIF Planning: Deputy Chief of Staff for Operations and Assistant Secretary for Administration ("ASA"), beginning January 2025.
2. Roles: Participated in some senior-level meetings during which high-level, Department-wide objectives of the RIF were discussed (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels). Provided input on RIFs within the ASA organization. Involved in at least one series of communications regarding the NIH RIFs.
3. Current Position: Mr. Rowell is no longer employed by the Department. The Department has no information to indicate that Mr. Rowell is currently employed elsewhere in the Federal Government.

**Rachel Riley**

1. Position During RIF Planning: Senior Advisor to the Secretary, beginning January 2025.

2. Roles: Participated in senior-level meetings on the high-level, Department-wide objectives of the RIF (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels). Drafted RIF plans across the Department in direct coordination with operating and staff divisions.
3. Current Position: Chief of Naval Research, Department of the Navy.

**Brad M. Smith**

1. Position During RIF Planning: Senior Advisor to the Secretary, beginning March 2025.
2. Roles: Participated in senior-level meetings and advised the Secretary on the high-level, Department-wide objectives of the RIF (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels). Oversaw RIF plans drafted by Rachel Riley in direct coordination with operating and staff divisions.
3. Current Position: Senior Advisor for the Bureau of Global Health Security and Diplomacy, Department of State.

**Thomas Nagy Jr.**

1. Position During RIF Planning: Deputy Assistant Secretary for Human Resources, beginning March 27, 2025.
2. Roles: Provided input regarding RIFs related to human resources functions. Mr. Nagy's office executed the RIF notifications and related correspondence, including rescinding RIF notifications, as necessary.
3. Current Position: Currently serves as Deputy Assistant Secretary for Human Resources.

**Shana Weir**

1. Position During RIF Planning: Principal Deputy Assistant Secretary for Administration, beginning January 2025.

2. Roles: Present at meetings regarding the RIF.

3. Current Position: Currently serves as Assistant Secretary for Administration.

**Seth Shulman**

1. Position During RIF Planning: Acting Director for the ASA Office of Human Resources Staffing, Recruitment and Operations Center, beginning January 2025.

2. Roles: Attended some initial meetings between Rachel Riley and leadership or senior staff of the Staff Divisions and some Operating Divisions regarding reducing staff to pre-pandemic levels. Other RIF-related involvement was after other Department officials made decisions concerning the RIF (e.g., OHR issued RIF notices and correspondence related to the RIF).

3. Current Position: Executive Director, Acting, ASA/OHR Human Capital Policy and Operations Directorate.

**Garey Rice**

1. Position During RIF Planning: On January 22, 2025, reported to HHS Immediate Office of the Secretary to support Deputy Chief of Staff Scott Rowell as a detail from the CDC where he served as the Budget Director. On April 6, 2025, he was permanently reassigned from the CDC Budget Director position to serve as the Senior Counselor to the HHS Chief of Staff.

2. Roles: At the direction of Rowell and Smith, developed a plan and input for the consolidation of procurement functions across the Department to increase economies of scale, improving the purchasing power of HHS as an HHS enterprise rather than multiple subcomponents. Not the final decision make on any RIFs nor did he implement RIFs.

3. Current Position: Senior Counselor to the Chief of Staff.

**Zachary Terrell**

1. Position During RIF Planning: Senior Advisor to the Secretary, beginning January 2025.
2. Roles: Technical support / member of technical staff. Running queries in OHR database, producing spreadsheets, generating PDFs, sending emails as directed by senior agency leadership. No policy or competitive area input or decision making.
3. Current Position: Chief Technology Officer.

**Clark Minor**

1. Position During RIF Planning: HHS' Chief Technology Officer, beginning February 13, 2025.
2. Roles: Attended some meetings regarding RIFs but had not decision-making roles at these meetings. Provided input regarding Department-wide IT-related RIFs, which involved discussions with divisions regarding their IT workforce and the divisions' recommendations regarding competitive areas to RIF. However, due to complications surrounding IT infrastructure, HHS leadership decided not to use this input. Once the RIF lists were final across the Department's divisions, provided technical assistance to leadership in sending out bulk notifications.
3. Current Position: HHS Chief Information Officer and Acting Chief AI Officer.

**Sara Brenner**

1. Position During RIF Planning: Acting FDA Commissioner
2. Roles: Provided overall direction and served as lead for FDA's engagement with Brad Smith and Rachel Riley.
3. Current Position: FDA Principal Deputy Commissioner

**Angel Hebert**

1. Position During RIF Planning: FDA Acting Chief Operating Officer
2. Roles: Provided Office of Operations direction on FDA's future plans for operational functions.
3. Current Position: No longer employed at HHS; retired on December 31, 2025.

**Melanie Keller**

1. Position During RIF Planning: FDA Chief Talent Officer, FDA Office of Talent Solutions and Office of Human Capital Management
2. Roles: Led FDA Human Resources and crosscutting coordination of the Office of Operation's response to requests for information.
3. Current Position: FDA Deputy Commissioner for Operations and Chief Operating Officer

**Chantal Dawson**

1. Position During RIF Planning: FDA Acting Deputy Chief Talent Officer
2. Roles: Led coordination with Office of Personnel Management on Human Resources RIF policies and procedures.
3. Current Position: Chief Talent Officer & Office Director, FDA Office of Talent Solutions and Office of Human Capital Management

**Jennifer Wade**

1. Position During RIF Planning: Associate Director, Office of Finance, Budget, and Acquisitions, FDA Immediate Office
2. Roles: Led reorganization planning.
3. Current Position: Associate Director, Office of Finance, Budget, and Acquisitions, FDA Immediate Office

**Robert Bettinger**

1. Position During RIF Planning: Data Scientist, Office of Finance, Budget, and Acquisitions
2. Roles: Led data analysis of FDA staffing in response to directives and requests.
3. Current Position: Data Scientist, Office of Finance, Budget, and Acquisitions

### G. The Agency Requests Leave to Supplement the Agency File

On April 8, 2026, the Agency filed a Motion for Protective Order, or Alternatively, to File Documents Under Seal ("Motion for Protective Order") seeking relief for filing the Agency RIF and Reorganization Plans ("ARRPs") on the basis of the deliberate process privilege. Thus, after the Administrative Judge rules on the Agency's Motion for Protective Order, the Agency will file the ARRPs if ordered to do so by the Administrative Judge.

The Agency also requests leave to supplement the Agency File should any other additional information and/or documents become available.

## III. Conclusion

The Agency's evidence establishes that it had a *bona fide* reason for the RIF, namely, reorganization, and that it properly applied the RIF regulations to Appellants. For the foregoing reasons, the Agency's separations of the affected Appellants in this consolidation appeal due to the RIF were proper and should be sustained.

Respectfully Submitted,

*/s Douglas C. Elliott*

Douglas C. Elliott
*Agency Counsel*
Department of Health and Human Services
Office of the General Counsel
General Law Division
Claims & Employment Law Branch
330 C St. S.W., Suite 2100
Washington, D.C. 20201
(t) (202) 969-3524

Douglas.elliott@hhs.gov

Federal Register
Vol. 90, No. 30
Friday, February 14, 2025

# Presidential Documents

**Title 3—**

**The President**

**Executive Order 14210 of February 11, 2025**

## Implementing the President's ''Department of Government Efficiency'' Workforce Optimization Initiative

By the authority vested in me as President by the Constitution and the laws of the United States of America, it is hereby ordered:

**Section 1**. *Purpose.* To restore accountability to the American public, this order commences a critical transformation of the Federal bureaucracy. By eliminating waste, bloat, and insularity, my Administration will empower American families, workers, taxpayers, and our system of Government itself.

**Sec. 2**. *Definitions.* (a) ''Agency'' has the meaning given to it in section 3502 of title 44, United States Code, except that such term does not include the Executive Office of the President or any components thereof.

(b) ''Agency Head'' means the highest-ranking official of an agency, such as the Secretary, Administrator, Chairman, or Director, unless otherwise specified in this order.

(c) ''DOGE Team Lead'' means the leader of the Department of Government Efficiency (DOGE) Team at each agency, as defined in Executive Order 14158 of January 20, 2025 (Establishing and Implementing the President's ''Department of Government Efficiency'').

(d) ''Employee'' has the meaning given to it by section 2105 of title 5, United States Code, and includes individuals who serve in the executive branch and who qualify as employees under that section for any purpose.

(e) ''Immigration enforcement'' means the investigation, enforcement, or assisting in the investigation or enforcement of Federal immigration law, including with respect to Federal immigration law that penalizes a person's presence in, entry, or reentry to, or employment in, the United States, but does not include assisting individuals in applying for immigration benefits or efforts to prevent enforcement of immigration law or to prevent deportation or removal from the United States.

(f) ''Law enforcement'' means:

(i) engagement in or supervision of the prevention, detection, investigation, or prosecution of, or the incarceration of any person for, any violation of law; or

(ii) the protection of Federal, State, local, or foreign government officials against threats to personal safety.

(g) ''Temporary employee'' has the meaning given to it in 5 C.F.R. part 316.

(h) ''Reemployed annuitant'' has the meaning given to it in 5 C.F.R. part 837.

**Sec. 3**. *Reforming the Federal Workforce to Maximize Efficiency and Productivity.* (a) *Hiring Ratio.* Pursuant to the Presidential Memorandum of January 20, 2025 (Hiring Freeze), the Director of the Office of Management and Budget shall submit a plan to reduce the size of the Federal Government's workforce through efficiency improvements and attrition (Plan). The Plan shall require that each agency hire no more than one employee for every four employees that depart, consistent with the plan and any applicable exemptions and details provided for in the Plan. This order does not affect the standing freeze on hiring as applied to the Internal Revenue Service. This ratio shall not apply to functions related to public safety, immigration

enforcement, or law enforcement. Agency Heads shall also adhere to the Federal Hiring Plan that will be promulgated pursuant to Executive Order 14170 of January 20, 2025 (Reforming the Federal Hiring Process and Restoring Merit to Government Service).

(b) *Hiring Approval.* Each Agency Head shall develop a data-driven plan, in consultation with its DOGE Team Lead, to ensure new career appointment hires are in highest-need areas.

(i) This hiring plan shall include that new career appointment hiring decisions shall be made in consultation with the agency's DOGE Team Lead, consistent with applicable law.

(ii) The agency shall not fill any vacancies for career appointments that the DOGE Team Lead assesses should not be filled, unless the Agency Head determines the positions should be filled.

(iii) Each DOGE Team Lead shall provide the United States DOGE Service (USDS) Administrator with a monthly hiring report for the agency.

(c) *Reductions in Force.* Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

(d) *Rulemaking.* Within 30 days of the date of this order, the Director of the Office of Personnel Management (OPM) shall initiate a rulemaking that proposes to revise 5 C.F.R. 731.202(b) to include additional suitability criteria, including:

(i) failure to comply with generally applicable legal obligations, including timely filing of tax returns;

(ii) failure to comply with any provision that would preclude regular Federal service, including citizenship requirements;

(iii) refusal to certify compliance with any applicable nondisclosure obligations, consistent with 5 U.S.C. 2302(b)(13), and failure to adhere to those compliance obligations in the course of Federal employment; and

(iv) theft or misuse of Government resources and equipment, or negligent loss of material Government resources and equipment.

(e) *Developing Agency Reorganization Plans.* Within 30 days of the date of this order, Agency Heads shall submit to the Director of the Office of Management and Budget a report that identifies any statutes that establish the agency, or subcomponents of the agency, as statutorily required entities. The report shall discuss whether the agency or any of its subcomponents should be eliminated or consolidated.

(f) Within 240 days of the date of this order, the USDS Administrator shall submit a report to the President regarding implementation of this order, including a recommendation as to whether any of its provisions should be extended, modified, or terminated.

**Sec. 4**. *Exclusions.* (a) This order does not apply to military personnel.

(b) Agency Heads may exempt from this order any position they deem necessary to meet national security, homeland security, or public safety responsibilities.

(c) The Director of OPM may grant exemptions from this order where those exemptions are otherwise necessary and shall assist in promoting workforce reduction.

**Sec. 5**. *General Provisions.* (a) Nothing in this order shall be construed to impair or otherwise affect:

(i) the authority granted by law to an executive department, agency, or the head thereof; or

(ii) the functions of the Director of the Office of Management and Budget relating to budgetary, administrative, or legislative proposals.

(b) This order shall be implemented consistent with applicable law and subject to the availability of appropriations.

(c) This order is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity by any party against the United States, its departments, agencies, or entities, its officers, employees, or agents, or any other person.



THE WHITE HOUSE,
*February 11, 2025.*

[FR Doc. 2025–02762
Filed 2–13–25; 11:15 am]
Billing code 3395–F4–P

U.S. Office of
Management and Budget

U.S. Office of
Personnel Management

# MEMORANDUM

**TO:** Heads of Executive Departments and Agencies

**FROM:** Russell T. Vought, Director, Office of Management and Budget;
Charles Ezell, Acting Director, Office of Personnel Management.

**DATE**: February 26, 2025

**RE**: Guidance on Agency RIF and Reorganization Plans Requested by *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*

---

## I. Background

The federal government is costly, inefficient, and deeply in debt. At the same time, it is not producing results for the American public. Instead, tax dollars are being siphoned off to fund unproductive and unnecessary programs that benefit radical interest groups while hurting hard-working American citizens.

The American people registered their verdict on the bloated, corrupt federal bureaucracy on November 5, 2024 by voting for President Trump and his promises to sweepingly reform the federal government.

On February 11, 2025, President Trump's Executive Order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (*Workforce Optimization*) "commence[d] a critical transformation of the Federal bureaucracy." It directed agencies to "eliminat[e] waste, bloat, and insularity" in order to "empower American families, workers, taxpayers, and our system of Government itself."

President Trump required that "Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law." President Trump also directed that, **no later than March 13, 2025**, agencies develop Agency Reorganization Plans.

The U.S. Office of Management and Budget ("OMB") and the U.S. Office of Personnel Management ("OPM") now submit guidance on these Agency RIF and Reorganization Plans ("ARRP"), along with the instruction that such plans be submitted to OMB and OPM.

## II. Principles to Inform ARRPs

ARRPs should seek to achieve the following:

1. Better service for the American people;

2. Increased productivity;

3. A significant reduction in the number of full-time equivalent (FTE) positions by eliminating positions that are not required;

4. A reduced real property footprint; and

5. Reduced budget topline.

Pursuant to the President's direction, agencies should focus on the maximum elimination of functions that are not statutorily mandated while driving the highest-quality, most efficient delivery of their statutorily-required functions.

Agencies should also seek to consolidate areas of the agency organization chart that are duplicative; consolidate management layers where unnecessary layers exist; seek reductions in components and positions that are non-critical; implement technological solutions that automate routine tasks while enabling staff to focus on higher-value activities; close and/or consolidate regional field offices to the extent consistent with efficient service delivery; and maximally reduce the use of outside consultants and contractors. When taking these actions, agencies should align closures and/or relocation of bureaus and offices with agency return-to-office actions to avoid multiple relocation benefit costs for individual employees.

Agencies should review their statutory authority and ensure that their plans and actions are consistent with such authority.

Agency heads should collaborate with their Department of Government Efficiency ("DOGE") team leads within the agency in developing competitive areas for ARRPs. In addition, the agency should specifically identify competitive areas that include positions not typically designated as essential during a lapse in appropriations. When making this determination, agencies should refer to the functions that are excepted from the Antideficiency Act (ADA) in the Agency Contingency Plans submitted to OMB in 2019 as the starting point for making this determination.

## III. Available Tools

In their ARRPs, agencies should employ all available tools to effectuate the President's directive for a more effective and efficient government and describe how they will use each. Such tools include:

1. Continuing to comply with the hiring freeze outlined in the January 20, 2025 Presidential Memorandum *Hiring Freeze* or (with approval of OPM and OMB) implementing the general principle that, subject to appropriate exemptions, no more than one employee should be hired for every four employees that depart;

2. Establishing internal processes that ensure agency leadership has visibility and/or direct sign-off on all potential job offers and candidates prior to extending offers;

3. Eliminating non-statutorily mandated functions through RIFs (Appendix 1 contains a sample timeline);

4. Removing underperforming employees or employees engaged in misconduct, and continuing to evaluate probationary employees;

5. Reducing headcount through attrition and allowing term or temporary positions to expire without renewal;

6. Separating reemployed annuitants in areas likely subject to RIFs; and

7. Renegotiating provisions of collective bargaining agreements (CBAs) that would inhibit enhanced government efficiency and employee accountability.

ARRPs should also list the competitive areas for large-scale reductions in force, the RIF effective dates (which may be a date prior to when the plan is submitted), the expected conclusion of the RIFs, the number of FTEs reduced, and additional impact of RIFs such as cancellation of related contracts, leases or overhead.

Agencies should also closely consider changes to regulations and agency policies, including changes that must be pursued through notice-and-comment rulemaking, that would lead to the reduction or elimination of agency subcomponents or speed up the implementation of ARRPs.

## IV. Phase 1 ARRPs

Each agency will submit a Phase 1 ARRPs to OMB and OPM for review and approval **no later than March 13, 2025**. Phase 1 ARRPs shall focus on initial agency cuts and reductions. Each Phase 1 ARRP should identify:

1. A list of agency subcomponents or offices that provide direct services to citizens. Such subcomponents or offices should be included in ARRPs to improve services to citizens while eliminating costs and reducing the size of the federal government. But for service delivery subcomponents or offices, implementation shall not begin until certified by OMB and OPM as resulting in a positive effect on the delivery of such services.

2. Any statutes that establish the agency, or subcomponents of the agency, as statutorily required entities. Agency leadership must confirm statutes have not been interpreted in a way that expands requirements beyond what the statute actually requires. Instead, statutes should be interpreted to cover only what functions they explicitly require.

3. All agency components and employees performing functions not mandated by statute or regulation who are not typically designated as essential during a lapse in appropriations (because the functions performed by such employees do not fall under an exception to the ADA) using the Agency Contingency Plans submitted to OMB in 2019 referenced above.

4. Whether the agency or any of its subcomponents should be eliminated or consolidated; and which specific subcomponents or functions, if any, should be expanded to deliver on the President's priorities.

5. The specific tools the agency intends to use to achieve efficiencies, including, as to each, the number of FTEs reduced and any potential savings or costs associated with such actions in Fiscal Years 2025, 2026 and 2027:

   a. Continuation of the current hiring freeze;
   b. Regular attrition (e.g., retirement, movement between agencies and the private sector);
   c. Attrition through enhanced policies governing employee performance and conduct;
   d. Attrition through the termination or non-renewal of term or limited positions or reemployed annuitants;
   e. Attrition achieved by RIFs. Please refer to Appendix 1 for specific steps and timing. For purposes of the Phase 1 ARRP, the agency should include the following information:

      i. The competitive areas and organizational components that the agency has targeted or will target for initial RIFs, and
      ii. The agency's target for reductions in FTE positions via RIFs.

6. A list by job position of all positions categorized as essential for purposes of exclusion from large-scale RIFs, including the number per each job position and total by agency and subcomponent.

7. The agency's suggested plan for congressional engagement to gather input and agreement on major restructuring efforts and the movement of fundings between accounts, as applicable, including compliance with any congressional notification requirements.

8. The agency's timetable and plan for implementing each part of its Phase 1 ARRP.

## V. Phase 2 ARRPs

Agencies should then submit a Phase 2 ARRP to OMB and OPM for review and approval **no later than April 14, 2025**. Phase 2 plans shall outline a positive vision for more productive, efficient agency operations going forward. Phase 2 plans should be planned for implementation by September 30, 2025. The Phase 2 plan should include the following additional information:

1. The agency's proposed future-state organizational chart with its functional areas, consolidated management hierarchy, and position titles and counts clearly depicted.

2. Confirmation that the agency has reviewed all personnel data, including each employee's official position description, four most recent performance ratings of record, retention service computation date, and veterans' preference status.

3. The agency's plan to ensure that employees are grouped, to the greatest extent possible, based on like duties and job functions to promote effective collaboration and management, and that the agency's real estate footprint is aligned with cross-agency efforts coordinated by GSA to establish regional federal office hubs.

4. Any proposed relocations of agency bureaus and offices from Washington, D.C. and the National Capital Region to less-costly parts of the country.

5. The competitive areas for subsequent large-scale RIFs.

6. All reductions, including FTE positions, term and temporary positions, reemployed annuitants, real estate footprint, and contracts that will occur in relation to the RIFs.

7. Any components absorbing functions, including how this will be achieved in terms of FTE positions, funding, and space.

8. The agency's internal processes that ensure agency leadership has visibility and/or direct sign-off on all potential job offers and candidates prior to extending offers.

9. The agency's data-driven plan to ensure new career appointment hires are in highest-need areas and adhere to the general principle that, subject to appropriate exemptions, no more than one employee should be hired for every four employees that depart. Until the agency has finalized its post-hiring-freeze plan, agencies should continue to adhere to the current hiring freeze.

10. Any provisions of collective bargaining agreements that would inhibit government efficiency and cost-savings, and agency plans to renegotiate such provisions.

11. An explanation of how the ARRPs will improve services for Americans and advance the President's policy priorities.

12. The framework and criteria the agency has used to define and determine efficient use of existing personnel and funds to improve services and the delivery of these services.

13. For agencies that provide direct services to citizens (such as Social Security, Medicare, and veterans' health care), the agency's certification that implementation of the ARRPs will have a positive effect on the delivery of such services. The certification should include a written explanation from the Agency Head and, where appropriate, the agency's CIO and any relevant program manager.

14. The programs and agency components not impacted by the ARRP, and the justification for any exclusion.

15. Plans to reduce costs and promote efficiencies through improved technology, including through the adoption of new software or systems, and elimination of duplicative systems.

16. Any changes to regulations and agency policies, including changes that must be pursued through notice-and-comment rulemaking, that would lead to the reduction or elimination of agency subcomponents, or speed up implementation of ARRPs.

17. The agency's timetable and plan for implementing each part of its Phase 2 ARRP, and its plan for monitoring and accountability in implementing its ARRPs.

Agencies should continue sending monthly progress reports each month on May 14, 2025, June 16, 2025, and July 16, 2025. All plans and reports requested by this memorandum should be submitted to OPM at tracking@opm.gov and OMB at workforce@omb.eop.gov; when submitting plans and reports, please ensure both OPM and OMB addresses are included on the message.

## VI. Exclusions

Nothing in this memorandum shall have any application to:

1. Positions that are necessary to meet law enforcement, border security, national security, immigration enforcement, or public safety responsibilities;

2. Military personnel in the armed forces and all Federal uniformed personnel, including the U.S. Coast Guard, the Commissioned Corps of the U.S. Public Health Service, and the Commissioned Officer Corps of the National Oceanic and Atmospheric Administration;

3. Officials nominated and appointed to positions requiring Presidential appointment or Senate confirmation, non-career positions in the Senior Executive Service or Schedule C positions in the excepted service, officials appointed through temporary organization hiring authority pursuant to 5 U.S.C. § 3161, or the appointment of any other non-career employees or officials, if approved by agency leadership appointed by the President;

4. The Executive Office of the President; or

5. The U.S. Postal Service.

Finally, agencies or components that provide direct services to citizens (such as Social Security, Medicare, and veterans' health care) shall not implement any proposed ARRPs until OMB and OPM certify that the plans will have a positive effect on the delivery of such services.

cc: Chief Human Capital Officers ("***CHCOs***"), Deputy CHCOs, Human Resources Directors, Chiefs of Staff, and DOGE team leads.

## Appendix 1- Sample RIF Timeline

This sample timeline is prepared in accordance with the U.S. Office of Personnel Management **Workforce Reshaping Operations Handbook**. RIF timing may vary based on agency-specific requirements, collective bargaining agreements, and workforce considerations. Agencies can accelerate these timelines through parallel processing, securing OPM waivers to policy, expediting process steps, and streamlining stakeholder coordination.

**Step 1: Identification of Competitive Areas and Levels (by March 13, 2025 for Phase 1 ARRPs)**

1. Identify competitive areas and levels and determine which positions may be affected. If applicable, seek OPM waiver approval to adjust competitive areas within 90 days of the RIF effective date.
2. For Phase 1 ARRPs, this step should be completed no later than March 13, 2025.

**Step 2: Planning, Preparation & Analysis (up to 30 days)**

1. Explore use of VSIP/VERA.
2. Conduct an impact assessment.
3. Review position descriptions for accuracy, validate competitive levels, and verify employee retention data (e.g., veteran preference, service computation dates).
4. Develop retention register.
5. Draft RIF notices and seek OPM waiver approval for a 30-day notification period.
6. Develop transition materials.
7. Notify unions (if required).
8. Prepare congressional notification (if required).

**Step 3: Formal RIF Notice Period (60 days, shortened to 30 days with an OPM waiver)**

1. Issue official RIF notices.
2. Provide employees with appeal rights, career transition assistance, and priority placement options.
3. Execute any required congressional notification and notice to the Department of Labor, state, and local officials, if applicable.

**Step 4: RIF Implementation & Separation (Final Step)**

1. Officially implement separations, reassignments, or downgrades.
2. Provide final benefits counseling, exit processing, and documentation.
3. Update HR systems and notify OPM of personnel actions.

**From:** Wade, Jennifer
**To:** Riley, Rachel (OS/ASA)
**Cc:** Keller, Melanie (FDA/OC); Brenner, Sara (FDA/OC); Hebert, Angelique A. (FDA/OC)
**Subject:** FDA External Affairs Review
**Date:** Saturday, March 22, 2025 9:18:02 PM

Hi Rachel,

I'm following up on behalf of Sara regarding the Communications Offices and FDA's proposed approach.

It looks like the list included in Paige's email reflects the organizations captured in the list we received regarding the shared services workstreams.

FDA proposes to realign the "OFC OF LEGISLATION" personnel to HHS to support the shared services congressional function. This is the Office of Legislation currently within the Office of the Commissioner. We identified staff within that tab in our submission to you.

For comms, FDA proposed to reflect a realignment of a combination of FDA SME communication personnel from our Centers along with the central OC communications office. We will have a continued and ongoing need to have that SME support for statutory functions related to recalls and product information alerts, so we recommend that HHS staff this office based on this ongoing statutory requirement and critical need to issue information to consumers. We had originally recommended right-sizing the comms function to ~50 total for FDA. The "OFC OF COMMUNICATIONS" on that list was from CDER, so it is not the organization we would propose to realign to HHS in full.

For FOI/disclosure/privacy, we had discussed retaining that function within FDA and not realign that function under the HHS umbrella. Through our plan, FDA will significantly reduce the number of FOI personnel across the agency, as many of these FTE are within the Office of Managements or the Office of Communications and will be impacted by the proposed RIFs. Given the need to coordinate directly with program staff and our general counsel's office our plan is for FDA to retain a smaller footprint of personnel, which would include the current OC FOI teams. If these functions were to shift to HHS for comms, please note that the volume of work is significant and will need SME expertise given the ongoing litigation and ongoing incoming requests from industry and other stakeholders for sensitive information about FDA's regulatory work.

Let us know if you have other questions.

Thanks,
Jen

*Predecisional Internal Confidential*

---

**From:** Decker, Paige <Paige.Decker@mail.house.gov>

**Sent:** Saturday, March 22, 2025 1:19 PM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>
**Cc:** Riley, Rachel (OS) <Rachel.Riley@hhs.gov>
**Subject:** [EXTERNAL] FDA External Affairs Review

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good afternoon Sara,

I hope you're having a nice weekend. We are completing a final review of the offices outlined for the future state.

Below is the list of external affairs offices FDA supplied for review. The external affairs offices highlighted in green would be retained while the ones in yellow would not. Please confirm this path forward is a workable approach to maintain the streamlined functionality of FDA external affairs:

COMMUNICATIONS & OUTREACH STF
COMMUNICATIONS BR
CONSUMER EDUCN BR
DIV OF COMMUN & CONSMR AFFAIRS
DIV OF DIGITAL ONLINE COMMS
DIV OF EXT COMMUN & CONSMR EDU
DIV OF HEALTH COMMUNICATIONS
DIV OF WEB, VISUAL & VR COMMUN
EDUCATION & OUTREACH BR
EXTERNAL COMMUNICATIONS BR
FREEDOM OF INFORMATION BR
INTRNL COMMUN STF
OFC OF COM, OUTREACH & DEV
OFC OF COMMUNICATIONS
OFC OF LEGISLATION
POLICY & COMMUNICATIONS BR
PROACTIVE DISCLOSURE BR
PUB ENGAGEMENT BR
PUB INFO BR
SOCIAL MEDIA & ENGAGEMENT BR
STRTGC COMMUN BR
WEB BR

Most importantly, does what is included above meet the needs for the Office of the Director?

And finally, I am curious if FDA has additional FOIA divisions/branches than the ones provided

(comprised of a combined 34 FTEs between FOIA and the "Proactive Disclosure Branch")? If so, please let Rachel and I know how many individuals are in those respective offices at your earliest convenience—**having this information to review by today would be most preferable**. And finally, please let me know if I should *not* capture "Proactive Disclosure Branch" as a FOIA-related office.

Thanks so much for your quick feedback.

Chat soon,

Paige Decker
Deputy Staff Director
House Budget Committee Majority

**From:** Wade, Jennifer
**To:** Riley, Rachel (OS)
**Subject:** FW: Updated Draft Summary of Decisions (confidential)
**Date:** Tuesday, March 18, 2025 1:02:00 PM

---

Per our convo – draft as of last night

---

**From:** Wade, Jennifer
**Sent:** Monday, March 17, 2025 9:17 PM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>; Traficant, Jim <Jim.Traficant@fda.hhs.gov>
**Cc:** Hebert, Angelique A. <Angelique.Hebert@fda.hhs.gov>; Keller, Melanie <Melanie.Keller@fda.hhs.gov>; Dawson, Chantal <Chantal.Dawson@fda.hhs.gov>
**Subject:** Updated Draft Summary of Decisions (confidential)

Good evening,
Sharing our summary of decisions based on today's discussion. We are conducting additional analysis based on this approach. Once the overview approach is set, we will continue to provide you lower-level recommendations for decisioning as we develop options for the future state (for example, how to break out OCMO). We look forward to your feedback.

Current FDA org chart if helpful for reference: FDA Overview Organization Chart | FDA

***

***Summary of changes (as of 3/17/2025 afternoon):***

FDA will first conduct a large-scale RIF and then realign functions and personnel to the new structure (implement on October 1, 2025).

- FDA's competitive area approach to RIFs:
  - Maintain the Human Foods Program and Drugs Center Office of Managements and execute a RIF for the remaining Office of Managements, including OC (impacting nearly all HR/human capital, HR/classification, procurement, budget/user fee management, financial management, training, travel, facilities and property management, and advisory committee management in the Centers);
  - Maintain the Drugs Center and Tobacco Center Office of Communications and execute a RIF for the remaining (impacting nearly all external communication, public engagement, web, strategic and internal communications, and select FOI/disclosure functions);
  - Reduce lower organization level administrative offices/divisions/staffs, including select parts of central IT (ODT);
  - Reduce the Office of Enterprise Transformation and Office of Performance, Evaluation, and Risk Management (undoing Biden reorg);
  - Maintain OPLIA, OEA, OHCM, OTS, OFEMS, OEI, OSPO, OCC, Office of the Comm Corps, Office of Exec Sec, OCE, OCMO, OMHHE, OWH without change; retain most of OFBA (except for reductions to procurement and payment services).
- FDA's reorganization actions post-RIFs:
  - Merge CDER, CDRH, CBER, animal drug functions from CVM and select functions from

the Office of the Commissioner (e.g., oncology) to establish a new Medical Products Program;

- Merge the Human Foods Program with animal food product functions from CVM to establish a new Foods Program;
- Establish a new Tobacco Products Program;
- Elevate the Office of Criminal Investigations to serve as a direct report to the Commissioner;
- Establish the new Investigations and Imports Program, by realigning FDA's sampling labs out of the Office of the Chief Scientist (undoing Biden reorg) and maintaining inspectorate and imports programs;
- Elevate the CFO and establish the Office of the Chief Financial Officer (OCFO) to report to the Commissioner and expand scope of the Office of Operations to cover non-CFO operational responsibilities (such as advisory committee management with ethics and expanded FDA-University);
- Realign select functions and resources from existing CDER and HFP Office of Managements and CDER and CTP Office of Communications to OO, OCFO, OEA, OPLIA and/or HHS to right-size functions;
- Realign select agency-wide policy and legislative functions and resources to OPLIA;
- Establish a new Office within the Office of the Commissioner to focus on children's health, women's health, rural health, and other crosscutting topics to advance MAHA focused goals, and demote the Office of Minority Health and Office of Women's Health within this new organization with a dotted line to the Commissioner where required by statute;
- Abolish Centers, Office of the Center Directors, select Office of the Commissioner offices, such as the Office of Enterprise Transformation (undoing Biden reorg) and OCMO (undoing Biden reorg) and abolish all office of management organizations agency-wide.

[redacted]

**From:** Brenner, Sara
**Sent:** Wednesday, March 19, 2025 7:28 AM
**To:** Hebert, Angelique A.; Wade, Jennifer; Traficant, Jim
**Cc:** Keller, Melanie; Dawson, Chantal
**Subject:** RE: Updated analysis (confidential)

THANK YOU, all, SO much. I was on some calls late last night and have updates/thoughts to exchange today… looking forward to it.

Thank you again.

Sara

---

**From:** Hebert, Angelique A.
**Sent:** Wednesday, March 19, 2025 5:34 AM
**To:** Wade, Jennifer ; Brenner, Sara ; Traficant, Jim
**Cc:** Keller, Melanie ; Dawson, Chantal
**Subject:** RE: Updated analysis (confidential)

Good morning everyone. Jenn thanks so much for talking with us last night and working throughout the wee hours on this document. Your work is truly appreciated by ALL. Sara and Jim it is important to note that we are concerned about the last 400 targeted to cut and are worried that the agency will not be able to function correctly under your leadership. There are several tradeoffs that the team and I will be discussing early this morning before finalizing this morning for you to present. Consider the below still draft (almost there).

Thanks for your patience.

Angel

---

**From:** Wade, Jennifer <Jennifer.Wade@fda.hhs.gov>
**Sent:** Wednesday, March 19, 2025 12:42 AM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>; Traficant, Jim <Jim.Traficant@fda.hhs.gov>
**Cc:** Hebert, Angelique A. <Angelique.Hebert@fda.hhs.gov>; Keller, Melanie <Melanie.Keller@fda.hhs.gov>; Dawson, Chantal <Chantal.Dawson@fda.hhs.gov>
**Subject:** Updated analysis (confidential)

Good evening,
I'm sharing an update on our analysis.

We met with Rachel this morning to discuss the HHS shared services approach. Based on our discussion, we developed the attached document with recommendations about the future state for HR, Comms/Leg, and Procurement. The list of functions on the far left reflects what she communicated to us, and our recommendation is in blue on the right. We are ready to go through the data with her tomorrow on the workstreams.

Additionally, we revised our approach to meet the revised target of 14,655. The reductions include:

- Communications (-358)
- Targeted Immediate Offices of the Center Directors (-140)
- IT, including some of ODT and some centers (-93)
- Policy (SMEs) (-169)
- OM/crosscutting support functions such as non-SME policy and leg (-1,802)

| Employees On Board (Source EHCM - Excluding EI) | Probation | NTE | DRP | VERA-VSIP | Losses | Employees On Board (After Probation, NTE, DRP, VERA-VSIP) | Comms | Center Directors | IT | OC/policy | OM | Losses | FDA Future State | Goal | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19078 | -389 | -170 | -467 | -846 | -1872 | 17206 | -358 | -140 | -93 | -169 | -1802 | -2562 | 14644 | 14,661 | -17 |

Please note that as we conducted our analysis, when we got to around 450 left to reduce, we needed to bring in additional areas that we had planned to preserve to support the function of the agency in the future state. For example, we had originally preserved all of CDER's project managers (~120) as they support CDER reviewers in tracking and managing user fee requirements such as ensuring that the agency is processing applications on time and in accordance with regulation. We also reduced what we had preserved from the HFP and CDER Office of Managements to "right-size" the central FDA functions like operations and budget (~150) and reduced other executive program operations who coordinates SME work in the Centers. Finally, we had reviewed all policy/leg functions and organizations across FDA to identify which are SME-focused and which are more general regulation processing. Given the target, we still needed to reduce all Center policy teams to retain only a centralized function in OPLIA. This included, for example, reducing the specific policy functions related to foods (dairy safety policy, processed food and beverages policy, etc.) and drugs (compounding, generic drugs).

If helpful, we can provide you the options to finalize the priorities for the RIF competitive areas and identify these types of potential considerations given there are potential tradeoffs. We are meeting internally in the morning to review the geographic dimension based on our discussion with Rachel and that may also provide us an alternative approach to close the gap to the target.

We recognize we need to settle this ASAP and look forward to our discussion tomorrow.

Thanks,
Jen

**From:** Brenner, Sara
**To:** Wade, Jennifer
**Cc:** Keller, Melanie; Hebert, Angelique A.; Traficant, Jim
**Subject:** RE: Shared Services (confidential)
**Date:** Thursday, March 20, 2025 7:24:54 AM
**Attachments:** FDA Shared Services - Recommendation 2025 03 19.docx

---

Jen – question on this. We'd (NIH, CDC, FDA along with HHS) envisioned the below – what has changed/is different from the plan now (partly summarized in your attachment)?
Talking through may be faster… will find time to talk with you all this morning.
TY!

The following functions could be centralized in a **shared service model at the HHS level**:

- Ethics
- Privacy
- Freedom of Information
- Records Management
- Equal Employment Opportunity
- HR: Employee and Labor Relations
- HR: Training & Leadership Development, HR Operations (processing, benefits, retirements)
- Reasonable Accommodation and Conflict Prevention Services
- IRB → NIH services all
- Publication subscriptions, library functions (e.g. Medscape, peer-reviewed journals, WebMD) → NIH services all

The following functions could be consolidated agency-wide by eliminating duplicative functions and positions (currently replicated at the Center level) **at an OpDiv (Agency) level:**

- Budget Formulation & Execution (Budget Authority & User Fees)
- Travel
- Purchase Card
- Contracts and Agreements
- Grants
- Facilities
- Time Reporting
- Reorganizations
- Financial Management (Accounting, Financial Reporting)
- HR: Title 21 Hiring, Compensation & Operations
- HR: Executive Resources
- HR: Performance and Awards
- HR: Work/Life Programs
- HR: ITAS (Timekeeping) and Payroll
- Facilities Management
- Program Evaluation

---

**From:** Wade, Jennifer
**Sent:** Wednesday, March 19, 2025 10:11 PM
**To:** Brenner, Sara
**Cc:** Keller, Melanie ; Hebert, Angelique A.
**Subject:** Shared Services (confidential)

Hi Sara,

Angel mentioned that you wanted to see some of the additional background we have on the shared services topic. Attached is the internal summary document I had sent to you last night with minor changes based on our discussion today. The only change to our approach was related to security vetting to be realigned to HHS versus retained at FDA. Popping this to the top of your inbox in case it's helpful.

Also – I quickly reviewed the yellow highlights in the IT tab on the sheet to Rachel. We'll use that to develop an initial pass for IT and connect back with you on next steps.

Have a good evening,

Jen

FDA's recommendation for Shared Services approach

| | Human Resources | FDA Current State* | FDA Proposed to Realign to HHS | FDA Proposed to Retain |
|---|---|---|---|---|
| HHS-Level Roles | Employer of Record | - | - | - |
| | HR Data System | 10 | - | 10 |
| | EEO | 12 | - | - |
| | Reasonable Accommodations | 11 | - | 11 |
| | Labor Relations | 6 | 6 | - |
| | Security Vetting | 12 | 12 | - |
| | Benefits & Retirement | 10 | - | 10 |
| Division-Level Roles | Hiring | 203 | - | 203 |
| | Customer Service | - | - | - |
| | ITAS & Payroll (not system) | 7 | - | 7 |
| | Training & Development (specific to Division)** | 11 | - | 11 |
| | Travel | 23 | - | 23 |
| | Performance and Reviews | 7 | - | 7 |

**Recommendations:**

HR Data System: Local systems coordination will be needed to facilitate 2025 reorganization realignment; future state FDA to repurpose personnel within OO.

Division-Level: FDA Office of Talent Solutions and Office of Human Capital Management are already lean to service agency of 15K. FDA proposes to repurpose most of OTS and OHCM to service the agency in future state (~200).

*Only OO shown for comparison. Does not include any collateral OM/administrative functions in the centers, as these functions will be eliminated.
**Showing OO central coordination only. FDA will retain select SME training expertise. Biggest driver of FTE count is inspectorate training and credentialing.
*FDA could reallocate up to 10 HR liaisons from Centers to HHS level.*

FDA's recommendation for Shared Services approach

| | External Affairs | FDA Current State | FDA Proposed to Realign to HHS | FDA Proposed to Retain |
|---|---|---|---|---|
| HHS-Level Roles | Employer of Record | | | |
| | Communications | 400+ | 20 | 50 |
| | Congressional Relations | 100+ | 30 | 25 |
| | State & Local Outreach | 4 | - | 4 |
| Division-Level Roles | Coordination with Division Leadership | | | |
| | Data Gathering | | *#s reflected above* | |

*400 for communications is reflected twice on table

**Recommendations:**

Congressional Relations: FDA to retain small legislative affairs team within OPLIA to serve as SMEs for ASL/ASFR on FDA programs on deliverables such as QFRs, testimony, and hearing prep Q&As (~25). FDA to retain small IGA footprint within OPLIA.

Communications: FDA to retain small communications footprint to coordinate with programs on statutory notification communications for topics such as recalls and facilitate clearance with ASPA (~40). FDA will retain right-sized FOI/records office within OO (~80) - this function is within some of the Center Comms Offices.

FDA's recommendation for Shared Services approach

| | Procurement | FDA Current State | FDA Proposed to Realign to HHS | FDA Proposed to Retain | Recommendations: |
|---|---|---|---|---|---|
| HHS-Level Roles | Employer of Record<br>Contracting System/Data<br>Policies & Procedures<br>Enforcement and oversight<br>IT Procurement Center of Excellence<br>R&D Contracts<br>Category Management<br>Commodity Procurements | 120 | 80 | 40 | Procurement: FDA proposes to realign most of OAGS to HHS and retain a small footprint of expertise to service the program areas given the large volume of ongoing contract work for inspections and labs. |
| Division-Level Roles | Requirements Gathering<br>Contract administration<br>Mission procurement<br>Contract audit and closeout | 200+ | - | 10 | Small footprint of acquisition liaisons will remain, but this function will primarily be serviced from within the programs or through the smaller OAGS shop. |

**From:** Wade, Jennifer
**To:** Brenner, Sara
**Cc:** Traficant, Jim; Butler, Barclay; Keller, Melanie; Dawson, Chantal; Bettinger, Robert; Gleeson, Michael
**Subject:** RE: FDA Draft Future State Org Charts - Planning (confidential)
**Date:** Monday, March 31, 2025 3:43:20 PM
**Attachments:** FDA_proposed_2025.03.31_3.pdf

---

Hi Sara,

In follow up to our conversation, I'm sharing key points to support your conversation with HHS:

- Attached is a simple high-level future state chart. FDA may decide to change the titles shown (e.g., ODT), but this reflects is our understanding of what IOS agreed to for the future state structure.
- Key points regarding reorganization process:
  - FDA is fully committed to expediting a package to implement the future state as soon as we can, and we want to raise a few areas for consideration as we work to build the proposal and prepare the agency for implementation.
  - The typical reorganization development and clearance process is 6-18 months. Typically, we develop a proposal, clear it through FDA, HHS, and OMB and then formally notify Congress. After notification, we announce the new structure to staff.
  - HHS is required by statute to notify Congress regarding FDA's reorganization proposals prior to implementation. FDA has a 30-day waiting period, while most other HHS OPDIVs have a 15-day period. The notification package to Congress includes a letter from the Secretary, details of all changes (organizational charts) including FTE and funding realignments. NOTE: FDA has always waited to implement until the Appropriations Committees gave their 'approval' of the proposed changes.
  - To build the formal reorganization package, FDA will need to take several steps, including:
    - Building future state structure and confirming all policy decisions through the Commissioner;
    - Realigning employees to the future state organizations;
    - Assessing impact to FDA's budget, including potential impacts to user fee triggers, and building budget materials for the package to Congress; and
    - Developing detailed reorganization package materials for HHS/OMB review (package of this size will be 600+ pages).
  - At the same time, we also need to rewire our processes given the significant impact to our operations.

Thank you,

Jen

---

**From:** Wade, Jennifer
**Sent:** Sunday, March 30, 2025 2:45 PM
**To:** Brenner, Sara
**Cc:** Traficant, Jim ; Butler, Barclay ; Keller, Melanie ; Dawson, Chantal ; Bettinger, Robert ; Gleeson, Michael
**Subject:** FDA Draft Future State Org Charts - Planning (confidential)

Good afternoon,

As requested, attached are the draft versions of the future state organizational charts.

The square text boxes capture key questions and ideas for additional discussion.

Once we have the final post-RIF staffing and positions identified, we will identify all of the positions for realignment based on function. This will inform the estimated size of organizations and associated structure.

Big thank you to Mike Gleason for his excellent work at pulling these drafts together so quickly.

Thanks,

Jen

Confidential / Planning Use Only / Internal

Version: 03/31/2025

**Proposed**

**Legend:**
— — Direct report to DHHS General Counsel
· · · · Formally reports to The Commissioner but day-to-day oversight is from Office of The Chief Scientist

## Department of Health and Human Services
## Food and Drug Administration





Confidential / Planning Use Only / Internal

An official website of the United States government

U.S. DEPARTMENT OF
HEALTH AND HUMAN SERVICES

Press Room </press-room/index.html>

T+

**Navigate to:**

**FOR IMMEDIATE RELEASE**
**March 27, 2025**

**Contact: HHS Press Office**

202-690-6343
Submit a Request for Comment

# HHS Announces Transformation to Make America Healthy Again

Washington, D.C. — March 27, 2025 — Today, the U.S. Department of Health and Human Services (HHS) announced a dramatic restructuring in accordance with President Trump's Executive Order, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative."

The restructuring will address this and serve multiple goals without impacting critical services. First, it will save taxpayers $1.8 billion per year through a reduction in workforce of about 10,000 full-time employees who are part of this most recent transformation. When combined with HHS' other efforts, including early retirement and Fork in the Road, the restructuring results in a total downsizing from 82,000 to 62,000 full-time employees.

Secondly, it will streamline the functions of the Department. Currently, the 28 divisions of the HHS contain many redundant units. The restructuring plan will consolidate them into 15 new divisions, including a new Administration for a Healthy America, or AHA, and will centralize core functions such as Human Resources, Information Technology, Procurement, External Affairs, and Policy. Regional offices will be reduced from 10 to 5.

Third, the overhaul will implement the new HHS priority of ending America's epidemic of chronic illness by focusing on safe, wholesome food, clean water, and the elimination of environmental toxins. These priorities will be reflected in the reorganization of HHS.

Finally, the restructuring will improve Americans' experience with HHS by making the agency more responsive and efficient, while ensuring that Medicare, Medicaid, and other essential health services remain intact.

"We aren't just reducing bureaucratic sprawl. We are realigning the organization with its core mission and our new priorities in reversing the chronic disease epidemic," HHS Secretary Robert F. Kennedy, Jr. said. "This Department will do more – a lot more – at a lower cost to the taxpayer."

The specific contents of the restructuring plan that have been announced so far are as follows:

- Creation of the Administration for a Healthy America (AHA), which will combine multiple agencies — the Office of the Assistant Secretary for Health (OASH), Health Resources and Services Administration (HRSA), Substance Abuse and Mental Health Services Administration (SAMHSA), Agency for Toxic Substances and Disease Registry (ATSDR), and National Institute for Occupational Safety and Health (NIOSH) — into a new, unified entity. This centralization will improve coordination of health resources for low-income Americans and will focus on areas including, Primary Care, Maternal and Child Health, Mental Health, Environmental Health, HIV/AIDS, and Workforce development. Transferring SAMHSA to AHA will increase operational efficiency and assure programs are carried out because it will break down artificial divisions between similar programs.

- Strengthening the Centers for Disease Control and Prevention (CDC): the Administration for Strategic Preparedness and Response (ASPR), responsible for national disaster and public health emergency response, will transfer to the CDC, reinforcing its core mission to protect Americans from health threats.

- New Assistant Secretary for Enforcement: HHS will create a new Assistant Secretary for Enforcement to oversee the Departmental Appeals Board (DAB), Office of Medicare Hearings and Appeals (OMHA), and Office for Civil Rights (OCR) to combat waste, fraud, and abuse in federal health programs.

- Research and Evaluation for Health Policy: HHS will merge the Assistant Secretary for Planning and Evaluation (ASPE) with the Agency for Healthcare Research and Quality (AHRQ) to create the Office of Strategy to enhance research that informs the Secretary's policies and improves the effectiveness of federal health programs.

- Reorganization of the Administration for Community Living (ACL): Critical programs that support older adults and people with disabilities will be integrated into other HHS agencies, including the Administration for Children and Families (ACF), ASPE, and the Centers for Medicare and Medicaid Services (CMS). This reorganization will not impact Medicare and Medicaid services.

"Over time, bureaucracies like HHS become wasteful and inefficient even when most of their staff are dedicated and competent civil servants," Secretary Kennedy said. "This overhaul will be a win-win for taxpayers and for those that HHS serves. That's the entire American public, because our goal is to Make America Healthy Again."

*For more detailed information, visit our fact sheet* </about/news/hhs-restructuring-doge-fact-sheet.html>.

###

Note: All HHS press releases, fact sheets and other news materials are available in our Press Room </press-room/index.html>.
Like HHS on Facebook, follow HHS on X @HHSgov <https://x.com/hhsgov>, @SecKennedy <https://x.com/seckennedy>, and sign up for HHS Email Updates <https://cloud.connect.hhs.gov/subscriptioncenter>.
Last revised: March 27, 2025

**Submit a request for comment**

For media inquiries, please submit a request for comment.

**Sign up to receive our press releases**

**Sign Up**

<https://cloud.connect.hhs.gov/news-sign-up>

# Related Press Releases

**HHS Makes Push to Stop Youth Vaping** </press-room/hhs-youth-vaping-resource-guide-illegal-vapes.html>

SEPTEMBER 15, 2025 | PRESS RELEASE

**HHS Allows FDA Emergency Use of Animal Drugs to Combat New World Screwworm, Protect U.S. Food Supply** </press-room/hhs-fda-emergency-use-animal-drugs-new-world-screwworm.html>

AUGUST 19, 2025 | PRESS RELEASE

**HHS Revives Task Force on Safer Childhood Vaccines** </press-room/hhs-reinstates-task-force-on-safer-childhood-vaccines.html>

AUGUST 14, 2025 | PRESS RELEASE

Content created by ASPA Press Office
Content last reviewed March 27, 2025

# Fact Sheet: HHS' Transformation to Make America Healthy Again

*Return to the press release* </about/news/hhs-restructuring-doge.html>.

The restructuring of HHS is proceeding in accordance with President Trump's Executive Order, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative." Over the past four years, during the Biden administration, HHS' budget increased by 38% and its staffing increased by 17%.

1. The plan combines personnel cuts, centralization of functions, and consolidation of HHS divisions, including:
   - The current 82,000 full-time employees will be reduced to 62,000
   - 28 divisions will be consolidated to 15
   - 10 regional offices will become 5
   - Human Resources, Information Technology, Procurement, External Affairs, and Policy will be centralized.

2. Regarding FDA, CDC, NIH, and CMS:

   - FDA will decrease its workforce by approximately 3,500 full-time employees, with a focus on streamlining operations and centralizing administrative functions. This reduction will not affect drug, medical device, or food reviewers, nor will it impact inspectors.

   - The CDC will decrease its workforce by approximately 2,400 employees, with a focus on returning to its core mission of preparing for and responding to epidemics and outbreaks. This includes moving ASPR under CDC to enhance coordination of response efforts. NOTE: The "CDC" decrease would only be 1,400 if you included the individuals coming over from ASPR (approx. 1,000 individuals).

   - The NIH will decrease its workforce by approximately 1,200 employees by centralizing procurement, human resources, and communications across its 27 institutes and centers.

   - CMS will decrease its workforce by approximately 300 employees, with a focus on reducing minor duplication across the agency. This reorganization will not impact Medicare and Medicaid services.

3. The consolidation and cuts are designed not only to save money, but to make the organization more efficient and more responsive to Americans' needs, and to implement the Make America Healthy Again goal of ending the chronic disease epidemic.

4. No additional cuts are currently planned, but the Department will continue to look for further ways to streamline its operations and agencies.

5. A new Administration for a Healthy America (AHA) will consolidate the OASH, HRSA, SAMHSA, ATSDR, and NIOSH, so as to more efficiently coordinate chronic care and disease prevention programs and harmonize health resources to low-income Americans. Divisions of AHA include Primary Care, Maternal and Child Health, Mental Health, Environmental Health, HIV/AIDS, and Workforce, with support of the U.S. Surgeon General and Policy team.

6. HHS will have a new Assistant Secretary for Enforcement to provide oversight of the Departmental Appeals Board (DAB), Office of Medicare Hearings and Appeal (OMHA), and the Office for Civil Rights (OCR) to combat waste, fraud, and abuse.

7. HHS will combine the Assistant Secretary for Planning and Evaluation (ASPE) and Agency for Healthcare Research and Quality (AHRQ) into the Office of Strategy to conduct research that informs the Secretary's policies and evaluates the effectiveness of the Department's programs for a healthier America.

8. The critical programs within the Administration for Community Living (ACL) that support older adults and people of all ages with disabilities will be split across the Administration for Children and Families (ACF), Assistant Secretary for Planning and Evaluation (ASPE), and Centers for Medicare and Medicaid Services (CMS).

Content created by Assistant Secretary for Public Affairs (ASPA)

Content last reviewed April 2, 2025

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

OPM Memo (Final).pdf | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are...

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 25, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on "Department ID." Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*, dated February 11, 2025.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 25, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE S | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEVE | OS000 | OFFICE OF THE S | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLIC' | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGM' | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE S | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE S | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATIOI | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATIOI | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATIOI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATIOI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION ( | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPEI | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR D | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR D | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR D | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR D | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR D | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION A( | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, RE( | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR D | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 40 | DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEME | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRU( | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULATI | AHRQ0 | AGENCY FOR HE | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HE | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HE | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, A | AHRQ0 | AGENCY FOR HE | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGEM | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HE | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLIC | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR M | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR M | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTI | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRAN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411B | RSRC MGMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM411D | HNAM411D | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412B | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECHI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM5126 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINATI( | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTI | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* |
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEMI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON & | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATIO | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATIO | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATIO | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATIO | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATIO | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIO | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW YO | ACF00 | ADMINISTRATIO | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICAG | ACF00 | ADMINISTRATIO | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTLE | ACF00 | ADMINISTRATIO | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATIO | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATIO | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATIO | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATIO | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATIO | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATIO | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIO | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIO | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIO | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIO | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATIO | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATIO | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATIO | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATIO | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIO | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATIO | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATIO | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATIO | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATIO | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIO | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATIO | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATIO | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCIS | ACF00 | ADMINISTRATIO | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIO | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATIO | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIO | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIO | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIO | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANCIS | ACF00 | ADMINISTRATIO | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIO | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATIO | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATIO | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATIO | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATIO | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATIO | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABU | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABU | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABU | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABU | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABU | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOUF | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 74 | RC | RCA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 86 | RC | RCC | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOUF | 2728 | 34 | 95 | RC | RCF | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOUF | 2728 | 34 | 31 | RD | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RD | RD2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD2 | RD21 | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RD | RD2 | RD23 | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | RD41 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD4 | RD43 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD51 | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD52 | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RD | RD6 | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 11 | RD | RD6 | RD61 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RD | RD6 | RD62 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE5 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | RE9 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | REX | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | REY | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RJ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RJ | RJ1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOUF | 2728 | 34 | 10 | RJ | RJC | RJC1 | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 28 | RM | RM1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RM2 | RM21 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RM | RM2 | RM22 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RM | RM6 | RM63 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM6 | RM64 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTEN | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RM | RM8 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RM | RM8 | RM86 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM87 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM88 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM9 | RM91 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RMB | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RM | RMC | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RM | RMC | RMC2 | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 98 | RQ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 45 | RQ | RQD | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RV | RV5 | RV54 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RV | RVA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 16 | RV | RVA | RVA1 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATING | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 11 | SN | SN01 | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND PF | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMEI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS01 | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Wednesday, March 26, 2025 10:53 PM
**To:** 'WPIntake@opm.gov' <WPIntake@opm.gov>; 'anthony.armstrong@opm.gov' <anthony.armstrong@opm.gov>; 'Latonia.Page@opm.gov' <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; james.sullivan@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

HHS 26 MAR Competitive Are...

Dear Michael and team,

Please find attached one more short list of competitive areas for CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

OPM Memo (Final).pdf | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are...

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | CCA | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 61 | C | CC | CCA | | NATIONWIDE* |
| CCA3 | CCA3 | OFFICE OF EXTRAMURAL COORDINATION & SPECIAL PROJ | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCA | CCA3 | NATIONWIDE* |
| CCA6 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA62 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 13 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA63 | CCA63 | FACILITIES MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 36 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA64 | CCA64 | FISCAL RESOURCES MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | 39 | CENTERS FOR | 12739 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA66 | CCA66 | POLICY, PLANNING & EVALUATION OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 37 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCC | CCC | HEALTH EFFECTS LABORATORY DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCC | | NATIONWIDE* |
| CCCB | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCB | NATIONWIDE* |
| CCCC | CCCC | PATHOLOGY & PHYSIOLOGICAL RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCC | NATIONWIDE* |
| CCCE | CCCE | PHYSICAL EFFECTS RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCE | NATIONWIDE* |
| CCCG | CCCG | ALLERGY & CLINICAL IMMUNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCG | NATIONWIDE* |
| CCCK | CCCK | CHEMICAL & BIOLOGICAL MONITORING BR | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCC | CCCK | NATIONWIDE* |
| CCE | CCE | DIVISION OF SCIENCE INTEGRATION | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | | NATIONWIDE* |
| CCEB | CCEB | SCIENCE APPLICATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCE | CCEB | NATIONWIDE* |
| CCEC | CCEC | SOCIAL SCIENCE & TRANSLATION RESEARCH BR | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | CCEC | NATIONWIDE* |
| CCEE | CCEE | RISK EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCE | CCEE | NATIONWIDE* |
| CCEG | CCEG | EMERGING TECHNOLOGIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCE | CCEG | NATIONWIDE* |
| CCH | CCH | RESPIRATORY HEALTH DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 1 | C | CC | CCH | | NATIONWIDE* |
| CCH1 | CCH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 10 | C | CC | CCH | CCH1 | NATIONWIDE* |
| CCHB | CCHB | FIELD STUDIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCH | CCHB | NATIONWIDE* |
| CCHD | CCHD | SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCH | CCHD | NATIONWIDE* |
| CCJ | CCJ | DIVISION OF SAFETY RESEARCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCJ | | NATIONWIDE* |
| CCJB | CCJB | ANALYSIS & FIELD EVALUATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCJ | CCJB | NATIONWIDE* |
| CCJC | CCJC | PROTECTIVE TECHNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCJ | CCJC | NATIONWIDE* |
| CCJD | CCJD | SURVEILLANCE & FIELD INVESTIGATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCJ | CCJD | NATIONWIDE* |
| CCK | CCK | DIVISION OF FIELD STUDIES & ENGINEERING | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCK | | NATIONWIDE* |
| CCKB | CCKB | HAZARD EVALUATIONS & TECHNICAL ASSISTANCE BRANCI | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCK | CCKB | NATIONWIDE* |
| CCKC | CCKC | FIELD RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 28 | C | CC | CCK | CCKC | NATIONWIDE* |
| CCKD | CCKD | HEALTH INFORMATICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCK | CCKD | NATIONWIDE* |
| CCKE | CCKE | ENGINEERING & PHYSICAL HAZARDS BR | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CC | CCK | CCKE | NATIONWIDE* |
| CCL | CCL | NATIONAL PERSONAL PROTECTIVE TECHNOLOGY LABORA | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCL | | NATIONWIDE* |
| CCLE | CCLE | CONFORMITY VERIFICATION AND STANDARDS DEVELOPM | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CC | CCL | CCLE | NATIONWIDE* |
| CCLG | CCLG | RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCL | CCLG | NATIONWIDE* |
| CCLH | CCLH | EVALUATION AND TESTING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CC | CCL | CCLH | NATIONWIDE* |
| CCQ | CCQ | WESTERN STATE DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCQ | | NATIONWIDE* |
| CCR1 | CCR1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCR | CCR1 | NATIONWIDE* |
| CCRJ | CCRJ | HEALTH HAZARDS PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCR | CCRJ | NATIONWIDE* |
| CCRK | CCRK | MINING SYSTEMS SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CC | CCR | CCRK | NATIONWIDE* |
| CCRL | CCRL | HUMAN SYSTEMS INTEGRATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 35 | C | CC | CCR | CCRL | NATIONWIDE* |
| CCS1 | CCS1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCS | CCS1 | NATIONWIDE* |
| CCSB | CCSB | MINER HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCS | CCSB | NATIONWIDE* |
| CCSC | CCSC | MINER SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCS | CCSC | NATIONWIDE* |
| CE1B4 | CE1B4 | OFFICE OF INFORMATICS | CDC00 | 39 | CENTERS FOR | 12739 | 14 | C | CE | CE1 | CE1B | NATIONWIDE* |
| CEBC | CEBC | RESEARCH & EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CE | CEB | CEBC | NATIONWIDE* |
| CEBD | CEBD | VIOLENCE PREVENTION PRACTICE & TRANSLATION BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 47 | C | CE | CEB | CEBD | NATIONWIDE* |
| CEBE | CEBE | FIELD EPIDEMIOLOGY & PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 16 | C | CE | CEB | CEBE | NATIONWIDE* |
| CEC12 | CEC12 | OFFICE OF SCIENCE | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC13 | CEC13 | OFFICE OF POLICY & PARTNERSHIPS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC14 | CEC14 | OFFICE OF MANAGEMENT & OPERATIONS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CEC15 | CEC15 | OFFICE OF COMMUNICATION | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CE | CEC | CEC1 | NATIONWIDE* |
| CECB | CECB | APPLIED SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CE | CEC | CECB | NATIONWIDE* |
| CECC | CECC | PROGRAM IMPLEMENTATION & EVALUATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CE | CEC | CECC | NATIONWIDE* |
| CECD | CECD | DATA ANALYTICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 38 C | CE | CEC | CECD | NATIONWIDE* |
| CF1 | CF1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CF | CF1 | | NATIONWIDE* |
| CF12 | CF12 | RESOURCE MANAGEMENT | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CF | CF1 | CF12 | NATIONWIDE* |
| CFCC | CFCC | DISABILITY & HEALTH PROMOTION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CF | CFC | CFCC | NATIONWIDE* |
| CFD | CFD | DIVISION OF BLOOD DISORDERS | CDC00 | 39 CENTERS FOR | 12739 | 2 C | CF | CFD | | NATIONWIDE* |
| CFD1 | CFD1 | OFFICE OF DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFD1 | NATIONWIDE* |
| CFDB | CFDB | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 11 C | CF | CFD | CFDB | NATIONWIDE* |
| CFDC | CFDC | HEMOSTASIS LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFDC | NATIONWIDE* |
| CFDD | CFDD | PUBLIC HEALTH GENOMICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 5 C | CF | CFD | CFDD | NATIONWIDE* |
| CKBB | CKBB | HIV RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 36 C | CK | CKB | CKBB | NATIONWIDE* |
| CKBC | CKBC | BEHAVIORAL & CLINICAL SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 47 C | CK | CKB | CKBC | NATIONWIDE* |
| HCAG1 | HCAG1 | OFFICE OF MINORITY HEALTH | CDC01 | 39 CENTERS FOR | 12740 | 25 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGD | HCAGD | OFFICE OF MINORITY HEALTH | CDC02 | 39 CENTERS FOR | 12741 | 8 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGC | HCAGC | OFFICE OF WOMEN'S HEALTH | CDC03 | 39 CENTERS FOR | 12742 | 5 H | HC | HCA | HCAG | NATIONWIDE* |
| CKBD | CKBD | QUANTITATIVE SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12743 | 24 C | CK | CKB | CKBD | NATIONWIDE* |
| CKBH | CKBH | HIV PREVENTION CAPACITY DEVELOPMENT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CK | CKB | CKBH | NATIONWIDE* |
| CKBI | CKBI | PREVENTION COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CK | CKB | CKBI | NATIONWIDE* |
| CKCB | CKCB | STD LABORATORY REFERENCE & RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 28 C | CK | CKC | CKCB | NATIONWIDE* |
| CKCE | CKCE | DISEASE INTERVENTION & RESPONSE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 50 C | CK | CKC | CKCE | NATIONWIDE* |
| CKDB | CKDB | COMMUNICATIONS, EDUCATION, & BEHAVIORAL STUDIES | CDC00 | 39 CENTERS FOR | 12739 | 14 C | CK | CKD | CKDB | NATIONWIDE* |
| CKED | CKED | LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CK | CKE | CKED | NATIONWIDE* |
| CL12 | CL12 | OFFICE OF PUBLIC HEALTH PRACTICE | CDC00 | 39 CENTERS FOR | 12739 | 6 C | CL | CL1 | CL12 | NATIONWIDE* |
| CL15 | CL15 | OFC OF INFORMATICS & INFO RESOURCES MGMT | CDC00 | 39 CENTERS FOR | 12739 | 12 C | CL | CL1 | CL15 | NATIONWIDE* |
| CLC1 | CLC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLC | CLC1 | NATIONWIDE* |
| CLGB | CLGB | MATERNAL & INFANT HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGB | NATIONWIDE* |
| CLGC | CLGC | WOMEN'S HEALTH & FERTILITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGC | NATIONWIDE* |
| CLGD | CLGD | FIELD SUPPORT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLG | CLGD | NATIONWIDE* |
| CLG1 | CLG1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLG | CLG1 | NATIONWIDE* |
| CLH1 | CLH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 35 C | CL | CLH | CLH1 | NATIONWIDE* |
| CLHB | CLHB | EPIDEMIOLOGY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLH | CLHB | NATIONWIDE* |
| CLHC | CLHC | HEALTH COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLH | CLHC | NATIONWIDE* |
| CLHD | CLHD | PROGRAM SERVICES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLH | CLHD | NATIONWIDE* |
| CLHE | CLHE | GLOBAL TOBACCO CONTROL BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CL | CLH | CLHE | NATIONWIDE* |
| CLK1 | CLK1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CL | CLK | CLK1 | NATIONWIDE* |
| CLKB | CLKB | PREVENTION RESEARCH & TRANSLATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 17 C | CL | CLK | CLKB | NATIONWIDE* |
| CLKC | CLKC | HEALTHY AGING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLK | CLKC | NATIONWIDE* |
| CLKD | CLKD | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CL | CLK | CLKD | NATIONWIDE* |
| CNC1 | CNC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 39 C | CN | CNC | CNC1 | NATIONWIDE* |
| CNCB | CNCB | WATER, FOOD, & ENVIRONMENTAL HEALTH SERVICES BRA | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CN | CNC | CNCB | NATIONWIDE* |
| CNCC | CNCC | ASTHMA & AIR QUALITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 C | CN | CNC | CNCC | NATIONWIDE* |
| CNCD | CNCD | LEAD POISONING PREVENTION & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CN | CNC | CNCD | NATIONWIDE* |
| CNCE | CNCE | EMERGING ENVIRONMENTAL HAZARDS & HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CN | CNC | CNCE | NATIONWIDE* |
| CNCG | CNCG | ENVIRONMENTAL PUBLIC HEALTH TRACKING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CN | CNC | CNCG | NATIONWIDE* |
| CWBE | CWBE | MATERNAL & CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBE | NATIONWIDE* |
| CWBH | CWBH | ECONOMICS & HEALTH SERVICES RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBH | NATIONWIDE* |
| CWBK | CWBK | PROGRAM BUDGET & EXTRAMURAL MANAGEMENT BRANC | CDC00 | 39 CENTERS FOR | 12739 | 32 C | CW | CWB | CWBK | NATIONWIDE* |
| CWBM | CWBM | SCIENCE INTEGRITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 16 C | CW | CWB | CWBM | NATIONWIDE* |
| CWBP | CWBP | STRATEGY, POLICY, & COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 10 C | CW | CWB | CWBP | NATIONWIDE* |
| CWBQ | CWBQ | SPECIAL INITIATIVES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CW | CWB | CWBQ | NATIONWIDE* |
| CWBR | CWBR | HEALTH INFORMATICS, DATA MANAGEMENT, & STATISTICS | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CW | CWB | CWBR | NATIONWIDE* |
| CWGE | CWGE | MATERNAL AND CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 1 C | CW | CWG | CWGE | NATIONWIDE* |
| KPH | KPH | OFFICE OF DIVERSITY MANGEMENT AND EQUAL EMPLOYM | ACF00 | 90 ADMINISTRATI | 2309 | 8 KP | KPH | | | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | 34 HEALTH RESOU | 2728 | 21 RA | RA2 | | | NATIONWIDE* |
| HNAD | HNAD | OFC EQUITY DIVERSITY INCLUSION | NIH00 | 38 NATIONAL INST | 21460 | 6 HN | HNA | HNAD | | NATIONWIDE* |
| HNAD7 | HNAD7 | DIV DIVERSITY & INCLUSION | NIH00 | 38 NATIONAL INST | 21460 | 18 HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNAD73 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | 38 NATIONAL INST | 21460 | 6 HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1Q3 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNC | HNC1 | HNC1Q | NATIONWIDE* |
| AJI | AJI | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY, DIVERSIT | OS000 | 10 OFFICE OF THE | 3061 | 5 AJ | AJI | | | NATIONWIDE* |
| CJBK | CJBK | PARTNERSHIP & HEALTH EQUITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 C | CJ | CJB | CJBK | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | 36 FOOD AND DRI | 20847 | 2 DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 9 DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 16 DCM | | | | NATIONWIDE* |
| RAB | RAB | OFFICE OF HEALTH EQUITY | HRSA0 | 34 HEALTH RESOU | 2728 | 6 RA | RAB | | | NATIONWIDE* |
| HNAD2 | HNAD2 | DIV RESOLUTION & EQUITY | NIH00 | 38 NATIONAL INST | 21460 | 16 HN | HNA | HNAD | HNAD2 | NATIONWIDE* |
| HNT1A | HNT1A | OFC HLTH EQUITY | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNT | HNT1 | HNT1A | NATIONWIDE* |
| MA1 | MA1 | OFFICE OF BEHAV HEALTH EQUITY | SAMHS | 32 SUBSTANCE AI | 942 | 13 MA | MA1 | | | NATIONWIDE* |
| CAGC | CAGC | OFFICE OF MINORITY HEALTH | CDC00 | 39 CENTERS FOR | 12739 | 25 C | CA | CAG | CAGC | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 16 DCM | | | | NATIONWIDE* |
| HNV2T | HNV2T | CTR FOR CLIMATE CHANGE & HEALTH RESEARCH | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNV | HNV2 | HNV2T | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a

**From:** Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>
**Sent:** Thursday, March 27, 2025 1:19:23 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>; Hinton, Veronica E. <Veronica.Hinton@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Hohman, Jason (Jay) <Jason.Hohman@opm.gov>
**Subject:** RE: HHS Competitive Areas for Approval

HHS Approval of Exception to 9...

Thomas,

Please find attached the approval of HHS' March 25 and 26, 2025, requests for exception to the 90-day competitive area rule. Please reach out if you have any questions.

Regards,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

Follow us on LinkedIn | X | YouTube

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Wednesday, March 26, 2025 11:20 PM
**To:** WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** RE: HHS Competitive Areas for Approval

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important

Good Evening All,

It was just brought to my attention that there was an error on the spreadsheet sent at 10:53pm. Please utilize the version attached above.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**:* *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Wednesday, March 26, 2025 10:53 PM
**To:** WPIntake@opm.gov; anthony.armstrong@opm.gov; Latonia.Page@opm.gov; Parman, Jason C. <Jason.Parman@opm.gov>; james.sullivan@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

<< File: HHS 26 MAR Competitive Areas Submission Attachment.xlsx >>
Dear Michael and team,

Please find attached one more short list of competitive areas for CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**:* *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov

**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

<< File: OPM Memo (Final).pdf >> << File: OPM Competitive Area Grant (Final).docx >> << File: HHS 25 MAR Competitive Areas Submission Attachment.xlsx >>

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 27, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 25 and 26, 2025, requests for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your requests indicate that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your requests in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your requests were not previously established. They comprise the groups mentioned in your requests including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;
- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and

- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Saturday, March 29, 2025 1:40 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake@opm.gov; anthony.armstrong@opm.gov; Latonia.Page@opm.gov; Jason.Parman@opm.gov; James.Sullivan@opm.gov; mike.mahoney@opm.gov
**Subject:** OPM Submission - 3.29.2025

OPM Supplemental M... | 29 MAR OPM Submission.xlsx | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are... | HHS 26 MAR Competitive Are...

Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 29, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet. Two additional spreadsheets with the competitive areas previously approved by OPM are also attached for your reference.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on "Department ID." Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within

the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*, dated February 11, 2025.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| AMX3 | AMX3 | OFC OF SMALL & DISADVANTAGED BUSINESS UTILIZATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 22 | AM | AMX | AMX3 | | NATIONWIDE* |
| BHB3 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHILADELPHIA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB3 | | | PHILADEPHIA |
| BHB4 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATLANTA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB4 | | | ATLANTA |
| BHB6 | BHB6 | REGIONAL SUPPORT CENTER 6 (DALLAS) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB6 | | | DALLAS |
| CAG1 | CAG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 8 | C | CA | CAG | CAG1 | NATIONWIDE* |
| CAGD | CAGD | OFFICE OF WOMEN'S HEALTH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 5 | C | CA | CAG | CAGD | NATIONWIDE* |
| DCBH | DCBH | OFC OF COM, OUTREACH & DEV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBH | | | NATIONWIDE* |
| DCBHA1 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBH | DCBHA | DCBHA1 | NATIONWIDE* |
| DCBHC | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBH | DCBHC | | NATIONWIDE* |
| DCBHC1 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC1 | NATIONWIDE* |
| DCBHC2 | DCBHC2 | CONSUMER AFFAIRS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC2 | NATIONWIDE* |
| DCCBD | DCCBD | DIV OF ACQUISITION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCB | DCCBD | | NATIONWIDE* |
| DCCE | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | | | NATIONWIDE* |
| DCCEE | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCE | DCCEE | | NATIONWIDE* |
| DCCEEA | DCCEEA | DIV OF COMMUNICATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCC | DCCE | DCCEE | DCCEEA | NATIONWIDE* |
| DCCEEC | DCCEEC | DIV OF DIG COMM & MARKETING | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCC | DCCE | DCCEE | DCCEEC | NATIONWIDE* |
| DCDD | DCDD | OFC OF COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | | | NATIONWIDE* |
| DCDDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCD | DCDD | DCDDA | | NATIONWIDE* |
| DCDDB | DCDDB | DIV OF HEALTH COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDD | DCDDB | | NATIONWIDE* |
| DCDDC | DCDDC | DIV OF DRUG INFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCD | DCDD | DCDDC | | NATIONWIDE* |
| DCDDC1 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | DCDDC | DCDDC1 | NATIONWIDE* |
| DCDDC2 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDD | DCDDC | DCDDC2 | NATIONWIDE* |
| DCDI2 | DCDI2 | LEGISLATIVE AFFAIRS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCD | DCDI | DCDI2 | | NATIONWIDE* |
| DCDM3 | DCDM3 | COMMUNICATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCD | DCDM | DCDM3 | | NATIONWIDE* |
| DCFE | DCFE | OFC OF HEALTH COMM & EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCF | DCFE | | | NATIONWIDE* |
| DCFEA | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCF | DCFE | DCFEA | | NATIONWIDE* |
| DCKB | DCKB | OFC OF MEDIA AFFRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCK | DCKB | | | NATIONWIDE* |
| DCNAFA | DCNAFA | DIV OF INFO GOVERNANCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNC | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNC | | | NATIONWIDE* |
| DCNC1 | DCNC1 | COMPLIANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNC | DCNC1 | | NATIONWIDE* |
| DCNI1 | DCNI1 | BUSINESS OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNI1 | | NATIONWIDE* |
| DCNID2 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNID | DCNID2 | NATIONWIDE* |
| DCNJA3 | DCNJA3 | RECRUITMENT & STAFFING BR C | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA3 | NATIONWIDE* |
| DCNJB1 | DCNJB1 | RECRUITMENT & STAFFING BR F | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNJ | DCNJB | DCNJB1 | NATIONWIDE* |
| DCNJC6 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJC | DCNJC6 | NATIONWIDE* |
| DCOA | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCO | DCOA | | | NATIONWIDE* |
| DCOD21 | DCOD21 | REGULATIONS EDITORIAL SECTION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD2 | DCOD21 | NATIONWIDE* |
| DCRB3 | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRB | DCRB3 | | NATIONWIDE* |
| DCRDA | DCRDA | OFC OF POLCY, REGS & INFO | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRD | DCRDA | | NATIONWIDE* |
| DCRFA | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCR | DCRF | DCRFA | | NATIONWIDE* |
| DCRFA1 | DCRFA1 | STRTGC COMMUN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRF | DCRFA | DCRFA1 | NATIONWIDE* |
| DCRFA2 | DCRFA2 | CONSUMER EDUCN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFA | DCRFA2 | NATIONWIDE* |
| DCRFB1 | DCRFB1 | PUB ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFB | DCRFB1 | NATIONWIDE* |
| DCRFB2 | DCRFB2 | PUB INFO BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCR | DCRF | DCRFB | DCRFB2 | NATIONWIDE* |
| DCRFC1 | DCRFC1 | WEB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC1 | NATIONWIDE* |
| DCRFC2 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC2 | NATIONWIDE* |
| EN | EN | OFFICE OF COMMUNICATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 8 | EN | | | | NATIONWIDE* |
| ENB | ENB | DIVISION OF PRINT AND ELECTRONIC PUBLISHING | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 7 | EN | ENB | | | NATIONWIDE* |
| ENC | ENC | DIVISION OF MARKETING AND COMMUNICATIONS SUPPORT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | ENC | | | NATIONWIDE* |
| END | END | DIVISION OF MEDIA RELATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | END | | | NATIONWIDE* |
| FCT1 | FCT1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 8 | FC | FCT | FCT1 | | NATIONWIDE* |
| FCTCE | FCTCE | DIV OF TRAINING | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 12 | FC | FCT | FCTC | FCTCE | NATIONWIDE* |
| FCTF | FCTF | PARTNER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 15 | FC | FCT | FCTF | | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| KJD3 | KJD3 | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 3 | KJ | KJD | KJD3 | | PHILADEPHIA |
| KJD4 | KJD4 | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJD4 | | ATLANTA |
| KJD6 | KJD6 | OFFICE OF THE ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KJ | KJD | KJD6 | | DALLAS |
| KJD8 | KJD8 | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KJ | KJD | KJD8 | | DENVER |
| KJDIII | KJDIII | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDII | PHILADEPHIA |
| KJDIV | KJDIV | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDIV | ATLANTA |
| KJDVII | KJDVII | OFFICE OF THE REGIONAL ADMINISTRATOR - KANSAS CITY | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJDV | KJDVI | KANSAS CITY |
| KJDVIII | KJDVIII | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJD | KJDV | KJDVI | KJDVII | DENVER |
| KRB8 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 6 | KR | KRB | KRB8 | | NATIONWIDE* |
| KW1 | KW1 | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 13 | KW | KW1 | | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 29, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE S | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEVE | OS000 | OFFICE OF THE S | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLIC | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGM | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE S | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE S | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATIO | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATIO | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATIO | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATIO | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATIOI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATIOI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION ( | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPEI | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR D | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR D | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR D | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR D | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR D | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION A( | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, REC | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR D | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 40 | DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEME | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRU | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULATI | AHRQ0 | AGENCY FOR HE | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HE | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HE | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, A | AHRQ0 | AGENCY FOR HE | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGEM | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HE | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLIC | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR M | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR M | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTI | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRAN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411E | RSRC MGMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM411D | HNAM411D | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412E | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECHI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM5126 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINATIO | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTI | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* |
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEMI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON & | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW YO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICAG | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATIOI | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABU | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABU | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABU | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABU | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABU | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOUF | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 74 | RC | RCA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 86 | RC | RCC | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOUF | 2728 | 34 | 95 | RC | RCF | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOUF | 2728 | 34 | 31 | RD | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RD | RD2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD2 | RD21 | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RD | RD2 | RD23 | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | RD41 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD4 | RD43 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD51 | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD52 | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RD | RD6 | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 11 | RD | RD6 | RD61 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RD | RD6 | RD62 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE5 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | RE9 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | REX | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | REY | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RJ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RJ | RJ1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOUF | 2728 | 34 | 10 | RJ | RJC | RJC1 | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 28 | RM | RM1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RM2 | RM21 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RM | RM2 | RM22 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RM | RM6 | RM63 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM6 | RM64 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTEI | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RM | RM8 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RM | RM8 | RM86 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM87 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM88 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM9 | RM91 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RMB | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RM | RMC | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RM | RMC | RMC2 | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 98 | RQ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 45 | RQ | RQD | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RV | RV5 | RV54 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RV | RVA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 16 | RV | RVA | RVA1 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATING | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 11 | SN | SN01 | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND PF | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMEI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS01 | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | CCA | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 61 | C | CC | CCA | | NATIONWIDE* |
| CCA3 | CCA3 | OFFICE OF EXTRAMURAL COORDINATION & SPECIAL PROJ | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCA | CCA3 | NATIONWIDE* |
| CCA6 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA62 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 13 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA63 | CCA63 | FACILITIES MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 36 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA64 | CCA64 | FISCAL RESOURCES MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | 39 | CENTERS FOR | 12739 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA66 | CCA66 | POLICY, PLANNING & EVALUATION OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 37 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCC | CCC | HEALTH EFFECTS LABORATORY DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCC | | NATIONWIDE* |
| CCCB | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCB | NATIONWIDE* |
| CCCC | CCCC | PATHOLOGY & PHYSIOLOGICAL RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCC | NATIONWIDE* |
| CCCE | CCCE | PHYSICAL EFFECTS RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCE | NATIONWIDE* |
| CCCG | CCCG | ALLERGY & CLINICAL IMMUNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCG | NATIONWIDE* |
| CCCK | CCCK | CHEMICAL & BIOLOGICAL MONITORING BR | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCC | CCCK | NATIONWIDE* |
| CCE | CCE | DIVISION OF SCIENCE INTEGRATION | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | | NATIONWIDE* |
| CCEB | CCEB | SCIENCE APPLICATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCE | CCEB | NATIONWIDE* |
| CCEC | CCEC | SOCIAL SCIENCE & TRANSLATION RESEARCH BR | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | CCEC | NATIONWIDE* |
| CCEE | CCEE | RISK EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCE | CCEE | NATIONWIDE* |
| CCEG | CCEG | EMERGING TECHNOLOGIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCE | CCEG | NATIONWIDE* |
| CCH | CCH | RESPIRATORY HEALTH DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 1 | C | CC | CCH | | NATIONWIDE* |
| CCH1 | CCH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 10 | C | CC | CCH | CCH1 | NATIONWIDE* |
| CCHB | CCHB | FIELD STUDIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCH | CCHB | NATIONWIDE* |
| CCHD | CCHD | SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCH | CCHD | NATIONWIDE* |
| CCJ | CCJ | DIVISION OF SAFETY RESEARCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCJ | | NATIONWIDE* |
| CCJB | CCJB | ANALYSIS & FIELD EVALUATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCJ | CCJB | NATIONWIDE* |
| CCJC | CCJC | PROTECTIVE TECHNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCJ | CCJC | NATIONWIDE* |
| CCJD | CCJD | SURVEILLANCE & FIELD INVESTIGATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCJ | CCJD | NATIONWIDE* |
| CCK | CCK | DIVISION OF FIELD STUDIES & ENGINEERING | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCK | | NATIONWIDE* |
| CCKB | CCKB | HAZARD EVALUATIONS & TECHNICAL ASSISTANCE BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCK | CCKB | NATIONWIDE* |
| CCKC | CCKC | FIELD RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 28 | C | CC | CCK | CCKC | NATIONWIDE* |
| CCKD | CCKD | HEALTH INFORMATICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCK | CCKD | NATIONWIDE* |
| CCKE | CCKE | ENGINEERING & PHYSICAL HAZARDS BR | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CC | CCK | CCKE | NATIONWIDE* |
| CCL | CCL | NATIONAL PERSONAL PROTECTIVE TECHNOLOGY LABORA | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCL | | NATIONWIDE* |
| CCLE | CCLE | CONFORMITY VERIFICATION AND STANDARDS DEVELOPM | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CC | CCL | CCLE | NATIONWIDE* |
| CCLG | CCLG | RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCL | CCLG | NATIONWIDE* |
| CCLH | CCLH | EVALUATION AND TESTING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CC | CCL | CCLH | NATIONWIDE* |
| CCQ | CCQ | WESTERN STATE DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCQ | | NATIONWIDE* |
| CCR1 | CCR1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCR | CCR1 | NATIONWIDE* |
| CCRJ | CCRJ | HEALTH HAZARDS PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCR | CCRJ | NATIONWIDE* |
| CCRK | CCRK | MINING SYSTEMS SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CC | CCR | CCRK | NATIONWIDE* |
| CCRL | CCRL | HUMAN SYSTEMS INTEGRATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 35 | C | CC | CCR | CCRL | NATIONWIDE* |
| CCS1 | CCS1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCS | CCS1 | NATIONWIDE* |
| CCSB | CCSB | MINER HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCS | CCSB | NATIONWIDE* |
| CCSC | CCSC | MINER SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCS | CCSC | NATIONWIDE* |
| CE1B4 | CE1B4 | OFFICE OF INFORMATICS | CDC00 | 39 | CENTERS FOR | 12739 | 14 | C | CE | CE1 | CE1B | NATIONWIDE* |
| CEBC | CEBC | RESEARCH & EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CE | CEB | CEBC | NATIONWIDE* |
| CEBD | CEBD | VIOLENCE PREVENTION PRACTICE & TRANSLATION BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 47 | C | CE | CEB | CEBD | NATIONWIDE* |
| CEBE | CEBE | FIELD EPIDEMIOLOGY & PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 16 | C | CE | CEB | CEBE | NATIONWIDE* |
| CEC12 | CEC12 | OFFICE OF SCIENCE | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC13 | CEC13 | OFFICE OF POLICY & PARTNERSHIPS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC14 | CEC14 | OFFICE OF MANAGEMENT & OPERATIONS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEC15 | CEC15 | OFFICE OF COMMUNICATION | CDC00 | 39 CENTERS FOR | 12739 | 9 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CECB | CECB | APPLIED SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 | C | CE | CEC | CECB | NATIONWIDE* |
| CECC | CECC | PROGRAM IMPLEMENTATION & EVALUATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CE | CEC | CECC | NATIONWIDE* |
| CECD | CECD | DATA ANALYTICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 38 | C | CE | CEC | CECD | NATIONWIDE* |
| CF1 | CF1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CF | CF1 | | NATIONWIDE* |
| CF12 | CF12 | RESOURCE MANAGEMENT | CDC00 | 39 CENTERS FOR | 12739 | 9 | C | CF | CF1 | CF12 | NATIONWIDE* |
| CFCC | CFCC | DISABILITY & HEALTH PROMOTION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 | C | CF | CFC | CFCC | NATIONWIDE* |
| CFD | CFD | DIVISION OF BLOOD DISORDERS | CDC00 | 39 CENTERS FOR | 12739 | 2 | C | CF | CFD | | NATIONWIDE* |
| CFD1 | CFD1 | OFFICE OF DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 7 | C | CF | CFD | CFD1 | NATIONWIDE* |
| CFDB | CFDB | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 11 | C | CF | CFD | CFDB | NATIONWIDE* |
| CFDC | CFDC | HEMOSTASIS LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 7 | C | CF | CFD | CFDC | NATIONWIDE* |
| CFDD | CFDD | PUBLIC HEALTH GENOMICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 5 | C | CF | CFD | CFDD | NATIONWIDE* |
| CKBB | CKBB | HIV RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 36 | C | CK | CKB | CKBB | NATIONWIDE* |
| CKBC | CKBC | BEHAVIORAL & CLINICAL SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 47 | C | CK | CKB | CKBC | NATIONWIDE* |
| HCAG1 | HCAG1 | OFFICE OF MINORITY HEALTH | CDC01 | 39 CENTERS FOR | 12740 | 25 | H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGD | HCAGD | OFFICE OF MINORITY HEALTH | CDC02 | 39 CENTERS FOR | 12741 | 8 | H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGC | HCAGC | OFFICE OF WOMEN'S HEALTH | CDC03 | 39 CENTERS FOR | 12742 | 5 | H | HC | HCA | HCAG | NATIONWIDE* |
| CKBD | CKBD | QUANTITATIVE SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12743 | 24 | C | CK | CKB | CKBD | NATIONWIDE* |
| CKBH | CKBH | HIV PREVENTION CAPACITY DEVELOPMENT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 | C | CK | CKB | CKBH | NATIONWIDE* |
| CKBI | CKBI | PREVENTION COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 | C | CK | CKB | CKBI | NATIONWIDE* |
| CKCB | CKCB | STD LABORATORY REFERENCE & RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 28 | C | CK | CKC | CKCB | NATIONWIDE* |
| CKCE | CKCE | DISEASE INTERVENTION & RESPONSE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 50 | C | CK | CKC | CKCE | NATIONWIDE* |
| CKDB | CKDB | COMMUNICATIONS, EDUCATION, & BEHAVIORAL STUDIES | CDC00 | 39 CENTERS FOR | 12739 | 14 | C | CK | CKD | CKDB | NATIONWIDE* |
| CKED | CKED | LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CK | CKE | CKED | NATIONWIDE* |
| CL12 | CL12 | OFFICE OF PUBLIC HEALTH PRACTICE | CDC00 | 39 CENTERS FOR | 12739 | 6 | C | CL | CL1 | CL12 | NATIONWIDE* |
| CL15 | CL15 | OFC OF INFORMATICS & INFO RESOURCES MGMT | CDC00 | 39 CENTERS FOR | 12739 | 12 | C | CL | CL1 | CL15 | NATIONWIDE* |
| CLC1 | CLC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 20 | C | CL | CLC | CLC1 | NATIONWIDE* |
| CLGB | CLGB | MATERNAL & INFANT HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 | C | CL | CLG | CLGB | NATIONWIDE* |
| CLGC | CLGC | WOMEN'S HEALTH & FERTILITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 | C | CL | CLG | CLGC | NATIONWIDE* |
| CLGD | CLGD | FIELD SUPPORT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 | C | CL | CLG | CLGD | NATIONWIDE* |
| CLG1 | CLG1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CL | CLG | CLG1 | NATIONWIDE* |
| CLH1 | CLH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 35 | C | CL | CLH | CLH1 | NATIONWIDE* |
| CLHB | CLHB | EPIDEMIOLOGY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CL | CLH | CLHB | NATIONWIDE* |
| CLHC | CLHC | HEALTH COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 | C | CL | CLH | CLHC | NATIONWIDE* |
| CLHD | CLHD | PROGRAM SERVICES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 | C | CL | CLH | CLHD | NATIONWIDE* |
| CLHE | CLHE | GLOBAL TOBACCO CONTROL BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 9 | C | CL | CLH | CLHE | NATIONWIDE* |
| CLK1 | CLK1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 31 | C | CL | CLK | CLK1 | NATIONWIDE* |
| CLKB | CLKB | PREVENTION RESEARCH & TRANSLATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 17 | C | CL | CLK | CLKB | NATIONWIDE* |
| CLKC | CLKC | HEALTHY AGING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 | C | CL | CLK | CLKC | NATIONWIDE* |
| CLKD | CLKD | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 | C | CL | CLK | CLKD | NATIONWIDE* |
| CNC1 | CNC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 39 | C | CN | CNC | CNC1 | NATIONWIDE* |
| CNCB | CNCB | WATER, FOOD, & ENVIRONMENTAL HEALTH SERVICES BRA | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CN | CNC | CNCB | NATIONWIDE* |
| CNCC | CNCC | ASTHMA & AIR QUALITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 | C | CN | CNC | CNCC | NATIONWIDE* |
| CNCD | CNCD | LEAD POISONING PREVENTION & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 31 | C | CN | CNC | CNCD | NATIONWIDE* |
| CNCE | CNCE | EMERGING ENVIRONMENTAL HAZARDS & HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 | C | CN | CNC | CNCE | NATIONWIDE* |
| CNCG | CNCG | ENVIRONMENTAL PUBLIC HEALTH TRACKING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CN | CNC | CNCG | NATIONWIDE* |
| CWBE | CWBE | MATERNAL & CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 | C | CW | CWB | CWBE | NATIONWIDE* |
| CWBH | CWBH | ECONOMICS & HEALTH SERVICES RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 | C | CW | CWB | CWBH | NATIONWIDE* |
| CWBK | CWBK | PROGRAM BUDGET & EXTRAMURAL MANAGEMENT BRANC | CDC00 | 39 CENTERS FOR | 12739 | 32 | C | CW | CWB | CWBK | NATIONWIDE* |
| CWBM | CWBM | SCIENCE INTEGRITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 16 | C | CW | CWB | CWBM | NATIONWIDE* |
| CWBP | CWBP | STRATEGY, POLICY, & COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 10 | C | CW | CWB | CWBP | NATIONWIDE* |
| CWBQ | CWBQ | SPECIAL INITIATIVES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CW | CWB | CWBQ | NATIONWIDE* |
| CWBR | CWBR | HEALTH INFORMATICS, DATA MANAGEMENT, & STATISTICS | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CW | CWB | CWBR | NATIONWIDE* |
| CWGE | CWGE | MATERNAL AND CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 1 | C | CW | CWG | CWGE | NATIONWIDE* |
| KPH | KPH | OFFICE OF DIVERSITY MANGEMENT AND EQUAL EMPLOYM | ACF00 | 90 ADMINISTRATI | 2309 | 8 | KP | KPH | | | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | 34 HEALTH RESOL | 2728 | 21 RA | RA2 | | | NATIONWIDE* |
| HNAD | HNAD | OFC EQUITY DIVERSITY INCLUSION | NIH00 | 38 NATIONAL INST | 21460 | 6 HN | HNA | HNAD | | NATIONWIDE* |
| HNAD7 | HNAD7 | DIV DIVERSITY & INCLUSION | NIH00 | 38 NATIONAL INST | 21460 | 18 HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNAD73 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | 38 NATIONAL INST | 21460 | 6 HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1Q3 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNC | HNC1 | HNC1Q | NATIONWIDE* |
| AJI | AJI | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY, DIVERSIT | OS000 | 10 OFFICE OF THE | 3061 | 5 AJ | AJI | | | NATIONWIDE* |
| CJBK | CJBK | PARTNERSHIP & HEALTH EQUITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 C | CJ | CJB | CJBK | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | 36 FOOD AND DRI | 20847 | 2 DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 9 DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 16 DCM | | | | NATIONWIDE* |
| RAB | RAB | OFFICE OF HEALTH EQUITY | HRSA0 | 34 HEALTH RESOL | 2728 | 6 RA | RAB | | | NATIONWIDE* |
| HNAD2 | HNAD2 | DIV RESOLUTION & EQUITY | NIH00 | 38 NATIONAL INST | 21460 | 16 HN | HNA | HNAD | HNAD2 | NATIONWIDE* |
| HNT1A | HNT1A | OFC HLTH EQUITY | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNT | HNT1 | HNT1A | NATIONWIDE* |
| MA1 | MA1 | OFFICE OF BEHAV HEALTH EQUITY | SAMHS | 32 SUBSTANCE AI | 942 | 13 MA | MA1 | | | NATIONWIDE* |
| CAGC | CAGC | OFFICE OF MINORITY HEALTH | CDC00 | 39 CENTERS FOR | 12739 | 25 C | CA | CAG | CAGC | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 16 DCM | | | | NATIONWIDE* |
| HNV2T | HNV2T | CTR FOR CLIMATE CHANGE & HEALTH RESEARCH | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNV | HNV2 | HNV2T | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Saturday, March 29, 2025 3:06 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Thank you very much for your prompt action and continued support!

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Peters, Noah <Noah.Peters@opm.gov>
**Sent:** Saturday, March 29, 2025 2:05 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** Re: OPM Submission - 3.29.2025

Thomas- given that this request has come through on a weekend and is consistent with a methodology for defining competitive areas that OPM has approved in the past, and given what I understand to be the extremely time- sensitive nature of the request (i.e. you are planning to send the notices today), OPM is granting preliminary approval of the request. Formal approval from WPI will be forthcoming next week.

Best,

Noah

Get Outlook for iOS

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 1:39:42 PM

**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important
Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

**From:** Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>
**Sent:** Monday, March 31, 2025 3:00 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Hinton, Veronica E. <Veronica.Hinton@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Holden, Kimberly A. <Kimberly.Holden@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

HHS Approval for Exception to ...

Thomas,

Please find attached the approval of HHS' March 29, 2025, request for exception to the 90-day competitive area rule. Please reach out if you have any questions.

Regards,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Monday, March 31, 2025 11:46 AM
**To:** WPIntake <WPIntake@opm.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

No RIF notices were sent out.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer

Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** WPIntake <WPIntake@opm.gov>
**Sent:** Monday, March 31, 2025 11:27 AM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Hi Thomas,

Can you confirm whether or not RIF notices were sent out Saturday (or Sunday) for the competitive areas identified in your March 29, 2025, request?

Thank you,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 3:06 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important

Thank you very much for your prompt action and continued support!

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Peters, Noah <Noah.Peters@opm.gov>
**Sent:** Saturday, March 29, 2025 2:05 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** Re: OPM Submission - 3.29.2025

Thomas- given that this request has come through on a weekend and is consistent with a methodology for defining competitive areas that OPM has approved in the past, and given what I understand to be the extremely time- sensitive nature of the request (i.e. you are planning to send the notices today), OPM is granting preliminary approval of the request. Formal approval from WPI will be forthcoming next week.

Best,

Noah

Get Outlook for iOS

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 1:39:42 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important
Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 31, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 29, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request, including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;
- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and

- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

Enclosure

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| AMX3 | AMX3 | OFC OF SMALL & DISADVANTAGED BUSINESS UTILIZATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 22 | AM | AMX | AMX3 | | NATIONWIDE* |
| BHB3 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHILADELPHIA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB3 | | | PHILADEPHIA |
| BHB4 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATLANTA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB4 | | | ATLANTA |
| BHB6 | BHB6 | REGIONAL SUPPORT CENTER 6 (DALLAS) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB6 | | | DALLAS |
| CAG1 | CAG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 8 | C | CA | CAG | CAG1 | NATIONWIDE* |
| CAGD | CAGD | OFFICE OF WOMEN'S HEALTH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 5 | C | CA | CAG | CAGD | NATIONWIDE* |
| DCBH | DCBH | OFC OF COM, OUTREACH & DEV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBH | | | NATIONWIDE* |
| DCBHA1 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBH | DCBHA | DCBHA1 | NATIONWIDE* |
| DCBHC | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBH | DCBHC | | NATIONWIDE* |
| DCBHC1 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC1 | NATIONWIDE* |
| DCBHC2 | DCBHC2 | CONSUMER AFFAIRS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC2 | NATIONWIDE* |
| DCCBD | DCCBD | DIV OF ACQUISITION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCB | DCCBD | | NATIONWIDE* |
| DCCE | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | | | NATIONWIDE* |
| DCCEE | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCE | DCCEE | | NATIONWIDE* |
| DCCEEA | DCCEEA | DIV OF COMMUNICATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCC | DCCE | DCCEE | DCCEEA | NATIONWIDE* |
| DCCEEC | DCCEEC | DIV OF DIG COMM & MARKETING | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCC | DCCE | DCCEE | DCCEEC | NATIONWIDE* |
| DCDD | DCDD | OFC OF COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | | | NATIONWIDE* |
| DCDDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCD | DCDD | DCDDA | | NATIONWIDE* |
| DCDDB | DCDDB | DIV OF HEALTH COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDD | DCDDB | | NATIONWIDE* |
| DCDDC | DCDDC | DIV OF DRUG INFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCD | DCDD | DCDDC | | NATIONWIDE* |
| DCDDC1 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | DCDDC | DCDDC1 | NATIONWIDE* |
| DCDDC2 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDD | DCDDC | DCDDC2 | NATIONWIDE* |
| DCDI2 | DCDI2 | LEGISLATIVE AFFAIRS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCD | DCDI | DCDI2 | | NATIONWIDE* |
| DCDM3 | DCDM3 | COMMUNICATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCD | DCDM | DCDM3 | | NATIONWIDE* |
| DCFE | DCFE | OFC OF HEALTH COMM & EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCF | DCFE | | | NATIONWIDE* |
| DCFEA | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCF | DCFE | DCFEA | | NATIONWIDE* |
| DCKB | DCKB | OFC OF MEDIA AFFRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCK | DCKB | | | NATIONWIDE* |
| DCNAFA | DCNAFA | DIV OF INFO GOVERNANCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNC | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNC | | | NATIONWIDE* |
| DCNC1 | DCNC1 | COMPLIANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNC | DCNC1 | | NATIONWIDE* |
| DCNI1 | DCNI1 | BUSINESS OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNI1 | | NATIONWIDE* |

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| DCNID2 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNID | DCNID2 | NATIONWIDE* |
| DCNJA3 | DCNJA3 | RECRUITMENT & STAFFING BR C | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA3 | NATIONWIDE* |
| DCNJB1 | DCNJB1 | RECRUITMENT & STAFFING BR F | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNJ | DCNJB | DCNJB1 | NATIONWIDE* |
| DCNJC6 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJC | DCNJC6 | NATIONWIDE* |
| DCOA | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCO | DCOA | | | NATIONWIDE* |
| DCOD21 | DCOD21 | REGULATIONS EDITORIAL SECTION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD2 | DCOD21 | NATIONWIDE* |
| DCRB3 | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRB | DCRB3 | | NATIONWIDE* |
| DCRDA | DCRDA | OFC OF POLCY, REGS & INFO | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRD | DCRDA | | NATIONWIDE* |
| DCRFA | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCR | DCRF | DCRFA | | NATIONWIDE* |
| DCRFA1 | DCRFA1 | STRTGC COMMUN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRF | DCRFA | DCRFA1 | NATIONWIDE* |
| DCRFA2 | DCRFA2 | CONSUMER EDUCN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFA | DCRFA2 | NATIONWIDE* |
| DCRFB1 | DCRFB1 | PUB ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFB | DCRFB1 | NATIONWIDE* |
| DCRFB2 | DCRFB2 | PUB INFO BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCR | DCRF | DCRFB | DCRFB2 | NATIONWIDE* |
| DCRFC1 | DCRFC1 | WEB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC1 | NATIONWIDE* |
| DCRFC2 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC2 | NATIONWIDE* |
| EN | EN | OFFICE OF COMMUNICATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 8 | EN | | | | NATIONWIDE* |
| ENB | ENB | DIVISION OF PRINT AND ELECTRONIC PUBLISHING | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 7 | EN | ENB | | | NATIONWIDE* |
| ENC | ENC | DIVISION OF MARKETING AND COMMUNICATIONS SUPPORT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | ENC | | | NATIONWIDE* |
| END | END | DIVISION OF MEDIA RELATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | END | | | NATIONWIDE* |
| FCT1 | FCT1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 8 | FC | FCT | FCT1 | | NATIONWIDE* |
| FCTCE | FCTCE | DIV OF TRAINING | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 12 | FC | FCT | FCTC | FCTCE | NATIONWIDE* |
| FCTF | FCTF | PARTNER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 15 | FC | FCT | FCTF | | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| KJD3 | KJD3 | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 3 | KJ | KJD | KJD3 | | PHILADEPHIA |
| KJD4 | KJD4 | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJD4 | | ATLANTA |
| KJD6 | KJD6 | OFFICE OF THE ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KJ | KJD | KJD6 | | DALLAS |
| KJD8 | KJD8 | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KJ | KJD | KJD8 | | DENVER |
| KJDIII | KJDIII | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDII | PHILADEPHIA |

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| KJDIV | KJDIV | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDIV | ATLANTA |
| KJDVII | KJDVII | OFFICE OF THE REGIONAL ADMINISTRATOR - KANSAS CITY | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJDV | KJDVI | KANSAS CITY |
| KJDVIII | KJDVIII | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJD | KJDV | KJDVI | KJDVII | DENVER |
| KRB8 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 6 | KR | KRB | KRB8 | | NATIONWIDE* |
| KW1 | KW1 | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 13 | KW | KW1 | | | NATIONWIDE* |

**From:** Santiago, Octavio J. <Octavio.Santiago@opm.gov>
**Sent:** Monday, March 31, 2025 4:45 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Holden, Kimberly A. <Kimberly.Holden@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** RE: OPM Submission - 3.31.2025
**Importance:** High

HHS Approval of Exception to 9...

Good afternoon, Thomas,

WPI/PDAD Holden signed the attached letter for HHS. Please let us know if you have any follow up questions.

Many thanks!

**Octavio J. Santiago**
Strategic Task Approval Management Portal (STAMP) Driver/Communications Coordinator
U.S. Office of Personnel Management
Workforce Policy and Innovation

c: (202) 276-6727
Octavio.Santiago@opm.gov
OPM.gov

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

Please cc Olga Bittner on all emails regarding WPI STAMP packages.

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Monday, March 31, 2025 8:37 AM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>

**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** OPM Submission - 3.31.2025

Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled HHS 31 MAR) describing the details of each competitive area. I have also attached three spreadsheets with additional competitive areas OPM approved last week (HHS 25 and HHS 25) and preliminary approved over the weekend (29 MAR). We are seeking final approval on both the 29 MAR and 31 MAR spreadsheets. Finally, I have attached a proposed approval of the waiver, in case that is helpful.

Thank you.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 31, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 31, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, “Implementing the President’s ‘Department of Government Efficiency’ Workforce Optimization Initiative” (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;

- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and
- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

KIMBERLY HOLDEN Digitally signed by KIMBERLY HOLDEN
Date: 2025.03.31 16:27:26 -04'00'

Kimberly A. Holden
Principal Deputy Associate Director
Workforce Policy and Innovation

Enclosure

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 44 | AC | ACJ | | | NATIONWIDE* |
| APC | APC | DEP ASST SEC HEALTH CARE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AP | APC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPERATIONS | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 2 | BH | BHA | | | NATIONWIDE* |
| CCN | CCN | DIVISION OF COMPENSATION ANALYSIS AND SUPPORT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CC | CCN | | CINCINNATI, MORGANTOWN |
| CCP1 | CCP1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CC | CCP | CCP1 | CINCINNATI, MORGANTOWN |
| CCPB | CCPB | HEALTH BENEFITS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 31 | C | CC | CCP | CCPB | CINCINNATI, MORGANTOWN |
| CCPC | CCPC | RESEARCH & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CC | CCP | CCPC | CINCINNATI, MORGANTOWN |
| FCF | FCF | OFFICE OF STRATEGIC OPERATIONS AND REGULATORY AFFAIRS | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 6 | FC | FCF | | | NATIONWIDE* |
| HN4B52 | HN4B52 | ACQUISITION & LOGISTICS SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN4 | HN4B | HN4B5 | NATIONWIDE* |
| HN6128 | HN6128 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN6 | HN61 | HN612 | NATIONWIDE* |
| HN719A3 | HN719A3 | IRP SCIENTIFIC OPERANS SUPPORT SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN7 | HN71 | HN719 | HN719A | NATIONWIDE* |
| HNAM41 | HNAM41 | OFC DIRECTOR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM442 | HNAM442 | EMPLOYEE & LABOR RELATIONS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 27 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM445 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 19 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM446 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM482 | HNAM482 | HUMAN RESOURCES OPERATIONS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM483 | HNAM483 | HUMAN RESOURCES OPERATIONS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM484 | HNAM484 | HUMAN RESOURCES OPERATIONS BR C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM485 | HNAM485 | HUMAN RESOURCES OPERATIONS BR D | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM486 | HNAM486 | HUMAN RESOURCES OPERATIONS BR E | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48G | HNAM48G | CLASSIFICATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48K | HNAM48K | DELEGATED EXAMINING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48M | HNAM48M | POSITION MANAGEMENT & PERSONNEL PROCESSING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM493 | HNAM493 | COMPENSATION PROGRAMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNC17B2 | HNC17B2 | NEGOTIATED BRANCH A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B4 | HNC17B4 | NEGOTIATED BRANCH B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B5 | HNC17B5 | NEGOTIATED BRANCH C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNH13G | HNH13G | OFC OF OTHER TRANSACTION AUTHORITY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNK1CA | HNK1CA | OFFICE OF ACQUISITIONS & PROPERTY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNM1A25 | HNM1A25 | OFFICE OF PROPERTY & GENERAL SERVICES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 23 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM749 | HNM749 | AIDS RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74A | HNM74A | MICROBLGY & INFEC DISEASES RESCH CONTRACTS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74B | HNM74B | MICROBLGY & INFEC DISEASES RESCH CONTRACTS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74C | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLANTATION RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74E | HNM74E | INTRAMURAL & INSTITUTE CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNQ1F22 | HNQ1F22 | DIGITAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F24 | HNQ1F24 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ2-51 | HNQ2-51 | PRO ACQ SEC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE* |
| HNQ2-52 | HNQ2-52 | PROPERTY SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE* |
| HNQ7A22 | HNQ7A22 | COMMITTEE MGMT SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNQ | HNQ7 | HNQ7A | HNQ7A2 | NATIONWIDE* |
| HNT1292 | HNT1292 | NICHD CONTRACTS MGMT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNTC2 | HNTC2 | GRAN MGMNT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 34 | HN | HNT | HNTC | HNTC2 | NATIONWIDE* |
| HNUB5 | HNUB5 | ACQ MGMNT PLNG GR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNU | HNUB | HNUB5 | NATIONWIDE* |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 35 | KA | KAJ | | | NATIONWIDE* |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KG | KGE | | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KG | KGE | KGE2 | | NATIONWIDE* |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KH | KHB | KHBD | | NATIONWIDE* |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 1 | MA | MA-1 | | | NATIONWIDE* |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 22 | MA | MA2 | | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 49 | MA | MAC | | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 74 | RC | RCA | | | NATIONWIDE* |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 86 | RC | RCC | | | NATIONWIDE* |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 31 | RD | | | | NATIONWIDE* |

| | |
|---|---|
| **From:** | Nagy, Thomas (OS/ASA/OHR) |
| **To:** | WPIntake; anthony.armstrong@opm.gov; Page, Latonia J.; Parman, Jason C.; Sullivan, James D.; Hohman, Jason (Jay) |
| **Subject:** | HHS Competitive Areas Approval |
| **Date:** | Thursday, May 1, 2025 10:50:09 AM |
| **Attachments:** | 30 APR Competitive Areas HHS.xlsx<br>OPM Competitive Area Grant (Final).docx |

Dear Michael and team,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

**PREDECISIONAL**

**V/r,**

**Thomas J. Nagy Jr., MLER**

Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

This e-mail constitutes guidance, advice, counsel, or training for management officials relating to collective bargaining and is not subject to disclosure under 5 USC 7114.

Attorney Client communication (Privileged/Confidential)

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 11 | RD | RD6 | RD61 | | NATIONWIDE* |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 9 | RD | RD6 | RD62 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 5 | RD | RD4 | RD43 | | NATIONWIDE* |
| SNA1 | SNA1 | OFFICE OF HEAD OF CONTRACTING ACTIVITY | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESI | 5029 | 60 | 2 | SN | SNA | SNA1 | | NATIONWIDE* |
| SNA124 | SNA124 | IBMSC CONTRACTING BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA112 | SNA112 | ACQUISITION PROGRAM SUPPORT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESI | 5029 | 60 | 6 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HN5137 | HN5137 | ETHICS & MGMT ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN5 | HN51 | HN513 | HN5137 | NATIONWIDE* |
| HN612A | HN612A | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN6 | HN61 | HN612 | HN612A | NATIONWIDE* |
| HNC17N5 | HNC17N5 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC175N | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNC | HNC1 | HNC1S | HNC1S421 | NATIONWIDE* |
| HNC1S422 | HNC1S422 | INTERNAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S422 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC | HNC1 | HNC1S | HNC1S423 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGI | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S43 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S431 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S433 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNC | HNC1 | HNC1S | HNC1S434 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1244 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S441 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNC | HNC1 | HNC1S | HNC1S442 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S45 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S462 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRA | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S463 | NATIONWIDE* |
| HNG84 | HNG84 | FINANCIAL MGT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNG | HNG | HNG8 | HNG84 | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNH | HNH1 | HNH131 | HNH1312 | NATIONWIDE* |
| HNM1A96 | HNM1A96 | WORKFORCE DEVELOPMENT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNM | HNM | HNM1A | HNM1A96 | NATIONWIDE* |
| HNP13 | HNP13 | OFC OF ADMIV MGMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNP | HNP | HNP1 | HNP13 | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM952 | HNAM952 | REAL ESTATE CONTRACTING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM954 | HNAM954 | FSSC BRANCH-YELLOW | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM956 | HNAM956 | AECC BRANCH-RED | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM957 | HNAM957 | AECC BRANCH-BLUE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| AJI5 | AJI5 | STRATEGIC PLANS & INITIATIVES DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AJ | AJI | AJI5 | | NATIONWIDE* |
| AJJ | AJJ | OFFICE OF OPERATIONS MGMT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AJ | AJJ | | | NATIONWIDE* |
| PCBF3 | PCBF3 | MID-ATLANTIC FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 9 | PC | PCB | PCBF3 | | NATIONWIDE* |
| PCBF4 | PCBF4 | CENTRAL STATES FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PC | PCB | PCBF4 | | NATIONWIDE* |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AJ | AJF | AJF4 | | NATIONWIDE* |
| PAC | PAC | COMMUNICATIONS OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 11 | 3 | PA | PAC | PAC | | NATIONWIDE* |
| PCE23 | PCE23 | CUSTOMER SERVICE & SUPPORT | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 2 | PC | PCE | PCE2 | PCE23 | NATIONWIDE* |
| PCE7 | PCE7 | FINANCIAL CONTROL BRANCH | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 1 | PC | PCE | PCE7 | | NATIONWIDE* |
| PEF3 | PEF3 | PRINTING | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PE | PEF | PEF3 | | NATIONWIDE* |
| PEF7 | PEF7 | MAIL OPERATIONS - KANSAS CITY | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 5 | PE | PEF | PEF7 | | NATIONWIDE* |
| AJA1 | AJA1 | WORKFORCE MANAGEMENT AND VITALITY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJA | AJA1 | | NATIONWIDE* |
| CEIC4 | CEIC4 | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 30 | 7 | CE | CEI | CEIC | CEIC4 | NATIONWIDE* |
| CEB12 | CEB12 | OFC OF POLICY, PARTNERSHIPS, & COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CE | CEB | CEB1 | NATIONWIDE* |
| CEDG | CEDG | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CE | CED | CEDG | NATIONWIDE* |
| CFB1 | CFB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | C | CF | CFB | CFB1 | NATIONWIDE* |
| CFC | CFC | DIVISION OF HUMAN DEVELOPMENT & DISABILITY | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CF | CFC | | NATIONWIDE* |
| CLE1 | CLE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 34 | C | CL | CLE | CLE1 | NATIONWIDE* |
| CHB1 | CHB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CH | CHB | CHB1 | NATIONWIDE* |
| CLJ1 | CLJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CL | CLJ | CLJ1 | NATIONWIDE* |
| CHD1 | CHD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 36 | C | CH | CHD | CHD1 | NATIONWIDE* |
| CLL1 | CLL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CL | CLL | CLL1 | NATIONWIDE* |
| CJ14 | CJ14 | OFC OF HEALTH COMMUNICATIONS SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 1 | C | CJ | CJ1 | CJ14 | NATIONWIDE* |
| CJB1 | CJB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 48 | C | CJ | CJB | CJB1 | NATIONWIDE* |
| CJBG | CJBG | HEALTH EDUCATION & COMMUNICATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CJ | CJB | CJBG | NATIONWIDE* |
| CJC1 | CJC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CJ | CJC | CJC1 | NATIONWIDE* |
| CJD1 | CJD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 40 | C | CJ | CJD | CJD1 | NATIONWIDE* |
| CJE1 | CJE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CJ | CJE | CJE1 | NATIONWIDE* |
| CJG1 | CJG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 44 | C | CJ | CJG | CJG1 | NATIONWIDE* |
| CRE1 | CRE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CR | CRE | CRE1 | NATIONWIDE* |
| CKB1 | CKB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 79 | C | CK | CKB | CKB1 | NATIONWIDE* |
| CKCG | CKCG | BEHAVIORAL SCIENCE & EPIDEMIOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CK | CKC | CKCG | NATIONWIDE* |
| CKE1 | CKE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CK | CKE | CKE1 | NATIONWIDE* |
| CW1 | CW1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 183 | C | CW | CW1 | | NATIONWIDE* |
| CL17 | CL17 | OFFICE OF MEDICINE & SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 22 | C | CL | CL1 | CL17 | NATIONWIDE* |
| CLB1 | CLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CL | CLB | CLB1 | NATIONWIDE* |
| CLD1 | CLD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CL | CLD | CLD1 | NATIONWIDE* |
| JAAQB | JAAQB | OFFICE OF INNOVATION & ANALYTICS | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 45 | JA | JAA | JAAQ | JAAQB | NATIONWIDE* |
| CLEE | CLEE | PROGRAM DEVELOPMENT & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 29 | C | CL | CLE | CLEE | NATIONWIDE* |
| CWDB | CWDB | GLOBAL PUBLIC HEALTH SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CW | CWD | CWDB | NATIONWIDE* |
| CWCD | CWCD | IMMUNIZATION SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 23 | C | CW | CWC | CWCD | NATIONWIDE* |
| CN1 | CN1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CN | CN1 | | NATIONWIDE* |
| CN12 | CN12 | OFFICE OF COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CN | CN1 | CN12 | NATIONWIDE* |
| CNB1 | CNB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 32 | C | CN | CNB | CNB1 | NATIONWIDE* |
| CWC1 | CWC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CW | CWC | CWC1 | NATIONWIDE* |
| CRB1 | CRB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CR | CRB | CRB1 | NATIONWIDE* |
| CWD1 | CWD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 43 | C | CW | CWD | CWD1 | NATIONWIDE* |
| CRD1 | CRD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 64 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CRD12 | CRD12 | ANTIMICROBIAL RESISTANCE COORDINATION & STRATEGY UNIT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CAUEB | CAUEB | COMMUN SCIENCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 11 | C | CA | CAU | CAUE | NATIONWIDE* |
| CRG1 | CRG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CR | CRG | CRG1 | NATIONWIDE* |
| CRJ1 | CRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 42 | C | CR | CRJ | CRJ1 | NATIONWIDE* |
| CAJS | CAJS | OFFICE OF THE SAFETY, SECURITY AND ASSET MANAGEMENT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAJ | CAJS | NATIONWIDE* |
| CAD | CAD | IMMEDIATE OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CA | CAD | | NATIONWIDE* |
| CRK1 | CRK1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | C | CR | CRK | CRK1 | NATIONWIDE* |
| CAUG1 | CAUG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAU | CAUG | NATIONWIDE* |
| CANC | CANC | DIV OF LABORATORY SYSTEMS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 26 | C | CA | CAN | CANC | NATIONWIDE* |
| JAAQ | JAAQ | OFFICE OF THE ASSOCIATE DIRECTOR | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 32 | JA | JAA | JAAQ | | NATIONWIDE* |
| CAJSCB | CAJSCB | GLOBAL SAFETY & PERFORMANCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | CA | CAJ | CAJS | CAJSC | NATIONWIDE* |
| JAAQD | JAAQD | OFC OF CAPACITY DEVELOPMENT & APPLIED PREVENTION SCIENCE | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 29 | JA | JAA | JAAQ | JAAQD | NATIONWIDE* |
| CAKL12141B | CAKL1214 | INFORMATION DISSEMINATION STAFF | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | CAKL12 | CAKL121 | CAKL1214 | CAKL1214 | NATIONWIDE* |
| CAK12 | CAK12 | OFC OF THE DEPUTY DIRECTOR FOR TECHNOLOGY & PRODUCTS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 13 | C | CA | CAK | CAK1 | NATIONWIDE* |
| CADLB1 | CADLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 17 | CA | CAD | CADL | CADLB | NATIONWIDE* |
| CAQ1 | CAQ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAQ | CAQ1 | NATIONWIDE* |
| CAT1 | CAT1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CA | CAT | CAT1 | NATIONWIDE* |
| CAHD | CAHD | OFFICE OF SCIENTIFIC EVIDENCE & RECOMMENDATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | C | CA | CAH | CAHD | NATIONWIDE* |
| CAHB | CAHB | OFFICE OF SCIENCE DISSEMINATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAH | CAHB | NATIONWIDE* |
| CAJE17 | CAJE17 | OFFICE OF POLICY, PERFORMANCE, AND COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAJ | CAJE | CAJE1 | NATIONWIDE* |
| CADB1 | CADB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAD | CADB | CADB1 | NATIONWIDE* |
| CADL12 | CADL12 | OFFICE OF POLICY & COMMUNICATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 4 | CA | CAD | CADL | CADL1 | NATIONWIDE* |
| CADL1 | CADL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CA | CAD | CADL | NATIONWIDE* |
| CADD1 | CADD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CA | CAD | CADD | NATIONWIDE* |
| CAJR1 | CAJR1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJSB1 | CAJSB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | CA | CAJ | CAJS | CAJSB | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) May 1, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

May 2, 2025

Mr. Thomas Nagy
Deputy Assistant Secretary for Human Resources
Chief Human Capital Officer
Department of Health and Human Services
200 Independence Ave., SW
Washington, DC 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) May 1, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;

- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and
- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Kimberly A. Holden
Principal Deputy Associate Director
Workforce Policy and Innovation

Enclosure

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 11 | RD | RD6 | RD61 | | NATIONWIDE* |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 9 | RD | RD6 | RD62 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 5 | RD | RD4 | RD43 | | NATIONWIDE* |
| SNA1 | SNA1 | OFFICE OF HEAD OF CONTRACTING ACTIVITY | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 2 | SN | SNA | SNA1 | | NATIONWIDE* |
| SNA124 | SNA124 | IBMSC CONTRACTING BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA112 | SNA112 | ACQUISITION PROGRAM SUPPORT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 6 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HN5137 | HN5137 | ETHICS & MGMT ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN5 | HN51 | HN513 | HN5137 | NATIONWIDE* |
| HN612A | HN612A | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN6 | HN61 | HN612 | HN612A | NATIONWIDE* |
| HNC17N5 | HNC17N5 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC175N | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNC | HNC1 | HNC1S | HNC1S421 | NATIONWIDE* |
| HNC1S422 | HNC1S422 | INTERNAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S422 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC | HNC1 | HNC1S | HNC1S423 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGI | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S43 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S431 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S433 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNC | HNC1 | HNC1S | HNC1S434 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1244 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S441 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNC | HNC1 | HNC1S | HNC1S442 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S45 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S462 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRA | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S463 | NATIONWIDE* |
| HNG84 | HNG84 | FINANCIAL MGT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNG | HNG | HNG8 | HNG84 | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNH | HNH1 | HNH131 | HNH1312 | NATIONWIDE* |
| HNM1A96 | HNM1A96 | WORKFORCE DEVELOPMENT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNM | HNM | HNM1A | HNM1A96 | NATIONWIDE* |
| HNP13 | HNP13 | OFC OF ADMIV MGMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNP | HNP | HNP1 | HNP13 | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM952 | HNAM952 | REAL ESTATE CONTRACTING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM954 | HNAM954 | FSSC BRANCH-YELLOW | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM956 | HNAM956 | AECC BRANCH-RED | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM957 | HNAM957 | AECC BRANCH-BLUE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| AJI5 | AJI5 | STRATEGIC PLANS & INITIATIVES DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AJ | AJI | AJI5 | | NATIONWIDE* |
| AJJ | AJJ | OFFICE OF OPERATIONS MGMT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AJ | AJJ | | | NATIONWIDE* |
| PCBF3 | PCBF3 | MID-ATLANTIC FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 9 | PC | PCB | PCBF3 | | NATIONWIDE* |
| PCBF4 | PCBF4 | CENTRAL STATES FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PC | PCB | PCBF4 | | NATIONWIDE* |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AJ | AJF | AJF4 | | NATIONWIDE* |
| PAC | PAC | COMMUNICATIONS OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 11 | 3 | PA | PAC | PAC | | NATIONWIDE* |
| PCE23 | PCE23 | CUSTOMER SERVICE & SUPPORT | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 2 | PC | PCE | PCE2 | PCE23 | NATIONWIDE* |
| PCE7 | PCE7 | FINANCIAL CONTROL BRANCH | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 1 | PC | PCE | PCE7 | | NATIONWIDE* |
| PEF3 | PEF3 | PRINTING | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PE | PEF | PEF3 | | NATIONWIDE* |
| PEF7 | PEF7 | MAIL OPERATIONS - KANSAS CITY | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 5 | PE | PEF | PEF7 | | NATIONWIDE* |
| AJA1 | AJA1 | WORKFORCE MANAGEMENT AND VITALITY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJA | AJA1 | | NATIONWIDE* |
| CEIC4 | CEIC4 | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 30 | 7 | CE | CEI | CEIC | CEIC4 | NATIONWIDE* |
| CEB12 | CEB12 | OFC OF POLICY, PARTNERSHIPS, & COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CE | CEB | CEB1 | NATIONWIDE* |
| CEDG | CEDG | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CE | CED | CEDG | NATIONWIDE* |
| CFB1 | CFB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | C | CF | CFB | CFB1 | NATIONWIDE* |
| CFC | CFC | DIVISION OF HUMAN DEVELOPMENT & DISABILITY | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CF | CFC | | NATIONWIDE* |
| CLE1 | CLE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 34 | C | CL | CLE | CLE1 | NATIONWIDE* |
| CHB1 | CHB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CH | CHB | CHB1 | NATIONWIDE* |
| CLJ1 | CLJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CL | CLJ | CLJ1 | NATIONWIDE* |
| CHD1 | CHD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 36 | C | CH | CHD | CHD1 | NATIONWIDE* |
| CLL1 | CLL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CL | CLL | CLL1 | NATIONWIDE* |
| CJ14 | CJ14 | OFC OF HEALTH COMMUNICATIONS SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 1 | C | CJ | CJ1 | CJ14 | NATIONWIDE* |
| CJB1 | CJB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 48 | C | CJ | CJB | CJB1 | NATIONWIDE* |
| CJBG | CJBG | HEALTH EDUCATION & COMMUNICATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CJ | CJB | CJBG | NATIONWIDE* |
| CJC1 | CJC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CJ | CJC | CJC1 | NATIONWIDE* |
| CJD1 | CJD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 40 | C | CJ | CJD | CJD1 | NATIONWIDE* |
| CJE1 | CJE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CJ | CJE | CJE1 | NATIONWIDE* |
| CJG1 | CJG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 44 | C | CJ | CJG | CJG1 | NATIONWIDE* |
| CRE1 | CRE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CR | CRE | CRE1 | NATIONWIDE* |
| CKB1 | CKB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 79 | C | CK | CKB | CKB1 | NATIONWIDE* |
| CKCG | CKCG | BEHAVIORAL SCIENCE & EPIDEMIOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CK | CKC | CKCG | NATIONWIDE* |
| CKE1 | CKE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CK | CKE | CKE1 | NATIONWIDE* |
| CW1 | CW1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 183 | C | CW | CW1 | | NATIONWIDE* |
| CL17 | CL17 | OFFICE OF MEDICINE & SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 22 | C | CL | CL1 | CL17 | NATIONWIDE* |
| CLB1 | CLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CL | CLB | CLB1 | NATIONWIDE* |
| CLD1 | CLD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CL | CLD | CLD1 | NATIONWIDE* |
| JAAQB | JAAQB | OFFICE OF  INNOVATION & ANALYTICS | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 45 | JA | JAA | JAAQ | JAAQB | NATIONWIDE* |
| CLEE | CLEE | PROGRAM DEVELOPMENT & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 29 | C | CL | CLE | CLEE | NATIONWIDE* |
| CWDB | CWDB | GLOBAL PUBLIC HEALTH SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CW | CWD | CWDB | NATIONWIDE* |
| CWCD | CWCD | IMMUNIZATION SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 23 | C | CW | CWC | CWCD | NATIONWIDE* |
| CN1 | CN1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CN | CN1 | | NATIONWIDE* |
| CN12 | CN12 | OFFICE OF COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CN | CN1 | CN12 | NATIONWIDE* |
| CNB1 | CNB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 32 | C | CN | CNB | CNB1 | NATIONWIDE* |
| CWC1 | CWC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CW | CWC | CWC1 | NATIONWIDE* |
| CRB1 | CRB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CR | CRB | CRB1 | NATIONWIDE* |
| CWD1 | CWD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 43 | C | CW | CWD | CWD1 | NATIONWIDE* |
| CRD1 | CRD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 64 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CRD12 | CRD12 | ANTIMICROBIAL RESISTANCE COORDINATION & STRATEGY UNIT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CAUEB | CAUEB | COMMUN SCIENCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 11 | C | CA | CAU | CAUE | NATIONWIDE* |
| CRG1 | CRG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CR | CRG | CRG1 | NATIONWIDE* |
| CRJ1 | CRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 42 | C | CR | CRJ | CRJ1 | NATIONWIDE* |
| CAJS | CAJS | OFFICE OF THE SAFETY, SECURITY AND ASSET MANAGEMENT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAJ | CAJS | NATIONWIDE* |
| CAD | CAD | IMMEDIATE OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CA | CAD | | NATIONWIDE* |
| CRK1 | CRK1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | C | CR | CRK | CRK1 | NATIONWIDE* |
| CAUG1 | CAUG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAU | CAUG | NATIONWIDE* |
| CANC | CANC | DIV OF LABORATORY SYSTEMS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 26 | C | CA | CAN | CANC | NATIONWIDE* |
| JAAQ | JAAQ | OFFICE OF THE ASSOCIATE DIRECTOR | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 32 | JA | JAA | JAAQ | | NATIONWIDE* |
| CAJSCB | CAJSCB | GLOBAL SAFETY & PERFORMANCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | CA | CAJ | CAJS | CAJSC | NATIONWIDE* |
| JAAQD | JAAQD | OFC OF CAPACITY DEVELOPMENT & APPLIED PREVENTION SCIENCE | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 29 | JA | JAA | JAAQ | JAAQD | NATIONWIDE* |
| CAKL12141B | CAKL1214: | INFORMATION DISSEMINATION STAFF | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | CAKL12 | CAKL121 | CAKL1214 | CAKL1214: | NATIONWIDE* |
| CAK12 | CAK12 | OFC OF THE DEPUTY DIRECTOR FOR TECHNOLOGY & PRODUCTS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 13 | C | CA | CAK | CAK1 | NATIONWIDE* |
| CADLB1 | CADLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 17 | CA | CAD | CADL | CADLB | NATIONWIDE* |
| CAQ1 | CAQ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAQ | CAQ1 | NATIONWIDE* |
| CAT1 | CAT1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CA | CAT | CAT1 | NATIONWIDE* |
| CAHD | CAHD | OFFICE OF SCIENTIFIC EVIDENCE & RECOMMENDATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | C | CA | CAH | CAHD | NATIONWIDE* |
| CAHB | CAHB | OFFICE OF SCIENCE DISSEMINATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAH | CAHB | NATIONWIDE* |
| CAJE17 | CAJE17 | OFFICE OF POLICY, PERFORMANCE, AND COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAJ | CAJE | CAJE1 | NATIONWIDE* |
| CADB1 | CADB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAD | CADB | CADB1 | NATIONWIDE* |
| CADL12 | CADL12 | OFFICE OF POLICY & COMMUNICATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 4 | CA | CAD | CADL | CADL1 | NATIONWIDE* |
| CADL1 | CADL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CA | CAD | CADL | NATIONWIDE* |
| CADD1 | CADD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CA | CAD | CADD | NATIONWIDE* |
| CAJR1 | CAJR1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJSB1 | CAJSB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | CA | CAJ | CAJS | CAJSB | NATIONWIDE* |

**From:** Riley, Rachel (OS/ASA)
**To:** Brenner, Sara (FDA)
**Subject:** FDA Spreadsheet for Input
**Date:** Monday, March 17, 2025 8:49:00 PM
**Attachments:** fda.xlsx

---

Predecisional/Confidential Draft

Sara –

Please find the spreadsheet discussed in the meeting today attached. By Wednesday COB, can you please:

1) Review Tab "OpDivOverview", which summarizes every office and FTE count in your division. Please mark an X in Column G to identify any offices that you think could be reduced / eliminated not already identified on the "Programs" tab.

2) Review the five tabs below and please denote whether to "Delete" an individual in Column G if the FTE does other work in that area or "Add" an individual in Column G if an individual works in that area but is currently not listed on the tab; no action is needed if an employee is appropriately listed on a tab

a. Procurement (list based on all 1102 occs codes)

b. IT (list based on all 1530,1550,1560,2210 occs codes)

c. HR (list based on all 201 and 203 occs codes)

d. External Affairs (list based on office names; may be less accurate)

e. Policy (list based on office names; may be less accurate)

f. Regions (all FTE whose duty station is coded as Boston, NYC, Chicago, Seattle, or San Francisco) - Please denote in Column H any employees who are either not actually located in the region or who perform a critical function and should not be included in any future reduction in force

3) Let me know when you are free for 90 minutes WED to get your feedback on some of the initial, more detailed ideas around each of the shared services – we want to make sure we incorporate your advice and feedback into the plan for each

Thank you,

Rachel

202-538-0728

| Opdiv | Staffdiv | Staffdiv Name | Org Cd | Org Title | Employee Count |
|---|---|---|---|---|---|
| FDA | DCA | OFC OF THE COMMISSIONER | DCA | OFC OF THE COMMISSIONER | 22 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAA | OFC OF THE CHIEF COUNSEL | 192 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAB | OFC OF EXECUTIVE SECRETARIAT | 12 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAD | OFC OF DIGITAL TRANSFORMATION | 7 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAD1 | STRATEGY & OPS STF | 6 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADA | OFC OF INFO MGMT & TECNLGY | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAA | OFC OF TECHNOLOGY & DELIVERY | 4 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAA1 | DELIVERY MGMT SPRT STF | 15 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | 6 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA1 | NETWORK SERVICES BR | 14 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA2 | SYSTEMS SERVICES BR | 22 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA3 | OPERATIONS BR | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA4 | SYSMS MONITORING & RESPONSE BR | 1 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA5 | SYSTEMS OPERATIONS BR | 20 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA6 | NETWORK & COMMUN OPS BR | 12 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB | DIV OF APPLICATION SERVICES | 2 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB1 | REGULATORY OPERATIONS BR | 2 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB2 | SCIENTIFIC OPERATIONS BR | 28 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB3 | BUSINESS & POST MARKET BR | 21 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB4 | OC/CVM/CTP BR | 9 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB5 | ORA/CFSAN BR | 26 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB6 | ENTERPRISE APPLICATION BR | 13 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA | DIV OF COLLABORATION SERVICES | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA1 | INTERNET & INTRANET BR | 24 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA2 | CALL CENTER BR | 12 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA3 | REGIONAL SUPPORT BR | 46 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | 10 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | 27 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABB | DIV OF MANAGEMENT SERVICES | 29 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAC | OFC OF ENT PORTFOLIO MGMT | 46 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADB | OFC OF INFORMATION SECURITY | 87 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | 13 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC1 | DATA STF | 1 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC2 | HEALTH INFORMATICS STF | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC3 | DATA STRATEGY & SERVICES STF | 10 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAE | OFC OF ENTRPS TRANSFORMATION | 6 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | 2 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG1 | ADMINISTRATIVE STAFF | 4 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG2 | STRTGC PLNG & CHG MGMT STF | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG3 | EVAL & ANALYTICS STF | 9 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG4 | ENTRPS RSK MGMT STF | 4 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG5 | PERFORMANCE MGMT STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA | OFC OF THE CENTER DIRECTOR | 27 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA1 | EXECUTIVE OPERATIONS STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA7 | POLICY STAFF | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA8 | SCIENCE STAFF | 15 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBB | OFC OF MANAGEMENT | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBB | DIV OF PROGRAM SERVICES | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBB1 | PROGRAM SERVICES BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBB4 | SAFETY & SERVICES BRANCH | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBD | DIV OF VETERINARY SERVICES | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBE | DIV OF MGMT PLNG & ANALS | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBE2 | PLNG, PERFORM & FORM BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBF | DIV OF ACQSTNS & BGT RESCS | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBF1 | ACQSTN MGMT BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBF2 | BGT PLNG & EXECUTION BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBG | DIV OF HUMAN CAPITAL | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBG1 | MGMT SERVICES BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBG2 | WRKFRC MGMT BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBC | OFC OF COMPLNC & BIOLGCS QUALTY | 19 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA | DIV OF CASE MANAGEMENT | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA1 | BLOOD & TISSUE COMPLIANCE BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA2 | ADVRTSG & PROMOTIONAL LBLNG BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA3 | BIOLGL DRG & DEV COMPLNC BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA4 | BIOLGL DRG & DEV COMPLNC BR 2 | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB | DIV OF INSPECTNS & SURVELLNC | 3 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB1 | PROGRAM SURVLLNC BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB2 | BIORESEARCH MONITORING BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB3 | FLD PRGM BR | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC | DIV OF MFG & PRODUCT QUALITY | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC1 | PRODUCT RELEASE BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC2 | MANUFACTURING REVIEW BR 1 | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC3 | MANUFACTURING REVIEW BR 2 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC4 | APPLICATIONS REVIEW BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC5 | MFG REVIEW BR 3 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD | DIV OF BIOLGL STDS & QUAL CTRL | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD2 | QUALITY ASSURANCE BR | 7 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD3 | LAB OF MICRB, IN-VIVO TSTG & STDS | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD4 | LAB OF ANALYTICAL CHEMISTRY | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD5 | LAB OF BIOCHEM, VIRLGY & IMMUNOCHEMBR | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD6 | LAB OF BLOOD RELATED PRODUCTS BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD | OFC OF BIOSTAT & PHARMACOVIGILANCE | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD1 | CBER SURVLNC PRGM STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD3 | BUS MGMT STF | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA | DIV OF BIOSTATISTICS | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA1 | VACCINE EVALUATION BR | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA2 | THER EVAL BR 1 | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA3 | DVC & NON-CLNCL EVAL BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA4 | THER EVAL BR 2 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB | DIV OF PHARMACOVIGILANCE | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB1 | PHARMACOVIGILANCE BR 1 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB2 | PHARMACOVIGILANCE BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB3 | PHARMACOVIGILANCE BR 3 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC | DIV OF ABRA | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC1 | BENEFIT RISK ASSESSMENT BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC2 | ANALYTICS & RWE BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE | OFC OF BLOOD RESEARCH & REVIEW | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE1 | ADMINISTRATIVE STF | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE2 | REGULATORY PROJECT MGMT STF | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA | DIV OF EMERGING & TRANSFSN TRANS DIS | 3 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA1 | LAB OF MOLECULAR VIROLOGY | 17 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA2 | LAB OF EMERGING PATHOGENS | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA4 | PRODUCT REVIEW BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB | DIV OF BLOOD COMPONENTS & DVCS | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB2 | DEVICES REVIEW BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB6 | BLOOD & PLASMA BR | 15 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB7 | LAB OF CELLULAR HEMATOLOGY | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB8 | LAB OF BIOCHEM & VASC BIO | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBF | OFC OF VACCINES RESEARCH & REV | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBF1 | PROGRAM OPERATIONS STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA | DIV OF BATRL PARASTC & ALLRGC PROD | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA1 | LAB OF IMMUNOBIOCHEMISTRY | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA2 | LAB OF RESPRTRY & SPEC PATHOGENS | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA3 | LAB OF BACTERIAL PLOYSACCHARIDES | 23 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA4 | LAB OF MUCSL PATHGNS & CELL IMMNLGY | 19 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB | DIV OF VIRAL PRODUCTS | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB1 | LAB OF PEDTRC & RESPRTRY VIRL DIS | 13 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB2 | LAB OF HEPATITIS VIRUSES | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB3 | LAB OF RETORVIRUSES | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB4 | LAB OF DNA VIRUSES | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB5 | LAB OF VECTOR BORNE DISEASES | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB6 | LAB OF METHOD DEVELOPMENT | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB7 | LAB OF IMMUNOREGULATION | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD | DIV OF REVIEW MGMT & REG REVIEW | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD1 | REG REVIEW BR 1 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD2 | REG REVIEW BR 2 | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD3 | REG REVIEW BR 3 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD4 | REVIEW MGMT SUPPORT BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE | DIV OF CLINICAL & TOXICOLOGY REV | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE1 | CLINICAL REVIEW BR 1 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE2 | CLINICAL REVIEW BR 2 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE3 | CLINICAL REVIEW BR 3 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE4 | TOXICOLOGY STF | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG | OFC OF THERAPEUTIC PRODUCTS | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG1 | ADMINISTRATIVE STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG2 | POLCY & SPECL PROJECTS STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGF | OFC OF GENE THERAPY CMC | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA | DIV OF GENE THERAPY I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA1 | GENE THERAPY BR 1 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA2 | GENE THERAPY BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA3 | GENE THERAPY BR 3 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB | DIV OF GENE THERAPY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB1 | GENE TRANSFER&IMMUNOGENICITY BR | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB2 | GENE THERAPY BR 4 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB3 | GENE THERAPY BR 5 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGG | OFC OF CELL THERPY&HUM TISSUES | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA | DIV OF CELL THERAPY I | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA1 | CELL THERAPY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA2 | CELL THERAPY BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA3 | CELLULAR & TISSUE THERAPY BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB | DIV OF CELL THERAPY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB1 | TISSUE ENGINEERING BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB2 | TISSUE ENGINEERING BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB3 | TUMOR VACCINE&BIOTECHNOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGC | DIV OF HUMAN TISSUES | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGC1 | HUMAN TISSUES&REPRODUCTION STF | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGH | OFC OF PLA PROTEIN THERAPEU CMC | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA | DIV OF HEMOSTASIS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA1 | HEMOSTASIS BR 1 | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA2 | HEMOSTASIS BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB | DIV OF PLASMA DERIVATIVES | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB1 | PLASMA DERIVATIVES BR 1 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB2 | PLASMA DERIVATIVES BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGI | OFC OF CLINICAL EVALUATION | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA | DIV OF CLNC EVAL GNRL MEDICINE | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA1 | GENERAL MEDICINE BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA2 | GENERAL MEDICINE BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA3 | GENERAL MEDICINE BR 3 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA4 | GENERAL MEDICINE BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB | DIV OF CLNC EVAL ONCOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB1 | ONCOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB2 | ONCOLOGY BR 2 | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC1 | BENIGN HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC2 | MALIGNANT HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJ | OFC OF PHARMCLGY TOXICOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA | DIV OF PHARMCLGY TOXICOLOGY I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA1 | PHARMCLGY TOXICOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA2 | PHARMCLGY TOXICOLOGY BR 3 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB | DIV OF PHARMCLGY TOXICOLOGY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB1 | PHARMCLGY TOXICOLOGY BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB2 | PHARMCLGY TOXICOLOGY BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGK | OFC OF REVW MGMT&REG REVW | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA | DIV OF REVW MGMT&REG REVW I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA1 | REGULATORY REVW BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA2 | REVW MGMT SPRT BR 1 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB | DIV OF REVW MGMT&REG REVW II | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB1 | REGULATORY REVW BR 2 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB2 | REVW MGMT SPRT BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBH | OFC OF COM, OUTREACH & DEV | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA | DIV OF DISC & OVERSIGHT MGMT | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA2 | ACCESS LITIGATION & FOI BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA3 | ELECTRONIC DISCLOSURE BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB | DIV OF MANFCTRS ASSTNC & TRNG | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB2 | MANFCTRS ASSTNC & TECHNCL TRNG BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | 1 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC1 | COMMUNICATION TECHNOLOGY BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC2 | CONSUMER AFFAIRS BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBI | OFC OF REG OPERANS | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA | DIV OF INFORMATICS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA1 | DATA STDS BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA3 | RECORDS MGMT BR | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA4 | REG INFO BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB | DIV OF REG OPERANS & PRGMS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB1 | REG AFFRS & BUS OPERANS BR | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB2 | REG PRGMS BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC | DIV OF INFO TECNLGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC1 | PRGM MGMT & ANALYSIS BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC2 | TECNLGY INTEG & DELIVERY BR | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCA | OFC OF THE CENTER DIRECTOR | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCA1 | QUALITY MANAGEMENT STF | 26 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCB | OFC OF MANAGEMENT | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBA | DIV OF WORKFORCE MANAGEMENT | 52 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBB | DIV OF FINANCIAL MANAGEMENT | 34 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBC | DIV OF MANAGEMENT SERVICES | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBC1 | ADVISORY COMMITTEE STF | 0 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBD | DIV OF ACQUISITION SERVICES | 26 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | 22 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCD | OFC OF READINESS & RESPONSE | 4 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDA | DIV OF ALL HAZARDS PREP&RESPONSE | 6 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDB | DIV OF STDS & CONFORMITY ASSESS | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDC | DIV OF MDCL DEVICE CYBERSECURITY | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | 2 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEA | DIV OF PATIENT-CENTERED DVPMT | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEB | DIV OF HEALTH EQUITY | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEC | DIV OF PARTNERSHIPS & INNOVATION | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCF | DIGITAL HEALTH CTR OF EXCELLENCE | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFA | DIV OF DIGITAL HEALTH POLICY | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFB | DIV OF DIGI HLTH TECNLGY ASSESS | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFC | DIV OF DIGITAL HEALTH OUTREACH | 6 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCG | OFC OF TECNLGY & DATA SERVICES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGB | DIV OF TECNLGY SERVICES | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGC | DIV OF DATA SERVICES | 4 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCH | OFC OF SUPPLY CHAIN RESILIENCE | 3 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCHA | DIV OF SHTG ASSESS&PRODUCT AUTHN | 2 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCHB | DIV OF PREVENTION, INVTN & RES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCD | OFC OF SCIENCE & ENGINEERING LABS | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDA | DIV OF BIOMEDICAL PHYSICS | 39 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELBLTY | 47 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDC | DIV OF APPLIED MECHANICS | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDD | DIV OF ADMIN & LAB SUPPORT | 19 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDE | DIV OF BIOLGY, CHEM & MATRLS SCNC | 35 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCE1 | PRGRM MGMT OPERATIONS STF | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCED1 | EMPLOYEE DEVELOPMENT BR | 1 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEA | DIV OF COMMUNICATION | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEB | DIV OF INFORMATION DISCLOSURE | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEC | DIV OF DIG COMM & MARKETING | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEF | OFC OF TRAINING & EDUCATION | 1 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | 19 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEFB | DIV OF INDUSTRY & CONSUMER EDUCN | 21 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF | OFC OF PRODUCT EVAL & QUALITY | 53 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF1 | QUALITY & ANALYTICS STF | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF2 | CLINICAL & SCIENTIFIC POLICY STF | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF3 | STRATEGIC INITIATIVES STF | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF4 | REG POLICY & GUIDANCE STF | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF5 | OPERATIONS STF | 20 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFA | OFC OF REGULATORY PROGRAMS | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAA | DIV OF REGULATORY PROGRAMS I | 24 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAB | DIV OF REGULATORY PROGRAMS II | 50 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAC | DIV OF REGULATORY PROGRAMS III | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAD | DIV OF REGULATORY PROGRAMS IV | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFB | OFC OF CLINICAL EVIDENCE&ANAL | 14 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBA | DIV OF CLINICAL EVIDENCE&ANAL I | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL II | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBC | DIV OF CLNCL EVIDENCE&ANALS III | 30 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBD | DIV OF CLNCL EVIDENCE & ANALS IV | 29 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBE | DIV OF CLNCL EVIDENCE & ANALS V | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFC | OFC OF HEALTH TECHNOLOGY I | 14 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCA | DIV OF HEALTH TECHNOLOGY I A | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCB | DIV OF HEALTH TECHNOLOGY I B | 43 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCC | DIV OF HEALTH TECHNOLOGY I C | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFD | OFC OF HEALTH TECHNOLOGY II | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDB | DIV OF HEALTH TECHNOLOGY II B | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDC | DIV OF HEALTH TECHNOLOGY II C | 34 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFE | OFC OF HEALTH TECHNOLOGY III | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEB | DIV OF HEALTH TECHNOLOGY III B | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEC | DIV OF HEALTH TECHNOLOGY III C | 31 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFF | OFC OF HEALTH TECHNOLOGY IV | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFA | DIV OF HEALTH TECHNOLOGY IV A | 39 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFB | DIV OF HEALTH TECHNOLOGY IV B | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFC | DIV OF HEALTH TECHNOLOGY IVC | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFG | OFC OF HEALTH TECHNOLOGY V | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFGA | DIV OF HEALTH TECHNOLOGY V A | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFGB | DIV OF HEALTH TECHNOLOGY V B | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFH | OFC OF HEALTH TECHNOLOGY VI | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHA | DIV OF HEALTH TECHNOLOGY VI A | 25 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHB | DIV OF HEALTH TECHNOLOGY VI B | 27 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHC | DIV OF HEALTH TECHNOLOGY VI C | 29 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFI | OFC OF HEALTH TECHNOLOGY VII | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA | DIV OF CHEM & TOXICLGY DEVICES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA1 | CHEMISTRY BR | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA2 | DIABETES BR | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA3 | TOXICOLOGY BR | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA4 | CARDIO-RENAL DIAGNOSTICS BR | 11 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB | DIV OF IMMUNOLGY & HEMATLGY DVCS | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB1 | HEMATOLOGY BR | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB2 | IMMUNOLOGY & FLOW CYTOMETRY BR | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC | DIV OF MICROBIOLOGY DEVICES | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC1 | VIRAL RESPIRATORY & HPV BR | 21 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC2 | GENERAL VIRAL & HEPATITIS BR | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC3 | GNRLBACTRL&ANTIMICRBLSUSCPTBLTYBR | 30 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC4 | BACTRLRESPRTRY&MDCLCNTERMEASRSBR | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIE | DIV OF PROGRAM OPERATIONS & MGMT | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG | DIV OF MOLECULR GENTCS & PATHOLGY | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG1 | MOLECULR PATHOLGY & CYTOLOGY BR | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG2 | MOLECULAR GENETICS BR | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJ | OFC OF HEALTH TECHNOLOGY VIII | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII A | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJB | DIV OF HEALTH TECHNOLOGY VIII B | 33 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJC | DIV OF HEALTH TECHNOLOGY VIII C | 31 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCG | OFC OF POLICY | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA | OFC OF THE CENTER DIRECTOR | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA1 | CONTROLLED SUBSTANCE STF | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA3 | COUNTER-TERRORISM & EMERGENCY COORD STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA4 | DRUG SHORTAGES STAFF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDB | OFC OF REGULATORY POLICY | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBA | DIV OF REGULATORY POLICY I | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBB | DIV OF REGULATORY POLICY II | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC | DIV OF INFORMATION DISCLOSURE POLICY | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC1 | PROACTIVE DISCLOSURE BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC2 | FREEDOM OF INFORMATION BR | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBD | DIV OF REGULATORY POLICY III | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBE | DIV OF REGULATORY POLICY IV | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDC | OFC OF MANAGEMENT | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDC2 | ETHICS LIAISON STF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA | DIV OF BUDGET & RES MGMT | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA1 | BUDGET EXECUTION BRANCH | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA2 | ACQUISITIONS SUPPORT BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA4 | BUDGET FORMULATION BR | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB | DIV OF MANAGEMENT SERVICES | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB1 | HUMAN CAPITAL MGMT BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB3 | FACILITIES OPERATIONS BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB4 | PROPERTY & TRAVEL SVCS BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC | DIV OF USER FEE MGMT | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC1 | GENERICS BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC2 | POLICY & OPERATIONS BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC3 | BRANDS BR | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD | OFC OF COMMUNICATIONS | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD1 | PROGRAM MGMT & ANALYSIS STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDA | DIV OF DIGITAL ONLINE COMMS | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDB | DIV OF HEALTH COMMUNICATIONS | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC | DIV OF DRUG INFORMATION | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC1 | EXTERNAL COMMUNICATIONS BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC3 | EDUCATION & OUTREACH BR | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | 12 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE1 | REGULATORY SCIENCE STF | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE2 | REGULATORY AFFAIRS STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE4 | PROJECT MANAGEMENT STF | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEA | OFC OF MEDICATION ERROR PREVENTION & RISK MANAGEMENT | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAA | DIV OF MED ERR PREV & ANAL I | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAB | DIV OF RISK MANAGEMENT | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAC | DIV OF MED ERR PREV & ANAL II | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAD | DIV OF MIT ASSESS&MED ERR SURV | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEB | OFC OF PHARMACOVIGILANCE & EPIDEMIOLOGY | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBA | DIV OF EPIDEMIOLOGY I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBB | DIV OF EPIDEMIOLOGY II | 43 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBC | DIV OF PHARMACOVIGILANCE I | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBD | DIV OF PHARMACOVIGILANCE II | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDF | OFC OF COMPLIANCE | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDF1 | PROGRAM MGMT & ANALYSIS STF | 40 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA | OFC OF MANUFACTURING QUALITY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA2 | REG COMPLNC & ANALYSIS STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAA | DIV OF DRUG QUALITY I | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAB | DIV OF DRUG QUALITY II | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAD | DIV OF DRUG QUALITY III | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFB | OFC OF UNAPPROVED DRUGS & LABELING COMPLIANCE | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB | DIV OF UNAP DRGS & LABLG | 0 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB2 | FRAUD DRUGS BRANCH | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB3 | PRESCRIPTION DRUGS BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC | DIV OF LABLG, REG & UNAP DRGS | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC1 | OVER THE COUNTER DRUG BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC2 | DRG REG & LISTING BR | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFC | OFC OF SCIENTIFIC INVESTIGATIONS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFC1 | POLICY STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC | DIV OF ENFORCEMENT & POSTMARKET SAFETY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC1 | COMPLIANCE ENFORCEMENT BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC2 | POSTMARKETING SAFETY BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD | DIV OF CLINICAL COMPLIANCE EVALUATION | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD1 | GOOD CLINICAL PRACTICE COMPLIANCE OVERSIGHT BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD2 | GOOD CLINICAL PRACTICE ASSESSMENT BR | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFD | OFC OF DRUG SECURITY INTEGRITY & RESPONSE | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTION & POLICY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA3 | IMPORTS COMPLIANCE BR | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA4 | EXPORTS COMPLIANCE BR | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB | DIV OF SUPPLY CHAIN INTEGRITY | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB3 | INCIDNTS, RECALLS & SHRTAG BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB4 | SUPPLY CHAIN SECURITY BR | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE | OFC OF PROGRAM & REGULATORY OPERATIONS | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE1 | PRGM & REGULATORY OPERS STF 1 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE2 | PRGM & REGULATORY OPERS STF 2 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE4 | PRGM & REGULATORY OPERS STF 3 | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFF | OFC OF CMPD QUAL & COMPLNC | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA | DIV OF COMPOUNDING I | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA1 | COMPOUNDING BR 1 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA2 | COMPOUNDING BR 2 | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA3 | COMPOUNDING BR 3 | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB | DIV OF COMPOUNDING II | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB2 | COMPOUNDING BR 4 | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB3 | COMPOUNDING BR 5 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB4 | COMPOUNDING BR 6 | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC | DIV OF CMPD POLCY & OUTREACH | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC3 | COMPOUNDING BR 7 | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC4 | COMPOUNDING BR 8 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDG | OFC OF NEW DRUGS | 65 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGA | OFC OF NEUROSCI | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAB | DIV OF NEUROLOGY I | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAC | DIV OF NEUROLOGY II | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAD | DIV OF PSYCHIATRY | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAE | DIV OF ANTHS, ADD MED & PN MED | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAF | DIV OF PT FOR NEUROSCI | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGB | OFC OF CARD, HEM, ENDO & NEPH | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBA | DIV OF DIAB, LP DIS, & OBESITY | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBB | DIV OF GENERAL ENDO | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBD | DIV OF CARD & NEPH | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBE | DIV OF NONMALIGNANT HEM | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBF | DIV OF PT CARD HEM ENDO & NEPH | 46 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGC | OFC OF IMMUNO & INFLAM | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCA | DIV OF GASTROENTEROLOGY | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCC | DIV OF DERMATOLOGY & DENTISTRY | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCD | DIV OF RHEUMAT & TRANSPLNT MD | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCE | DIV OF PULM, ALGY & CRITC CARE | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCF | DIV OF HEPATOLOGY & NUTRITION | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCG | DIV OF PT FOR IMMUNO & INFLAM | 43 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGD | OFC OF INFTS DIS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDA | DIV OF ANTI-INFECTIVES | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDB | DIV OF ANTIVIRALS | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDC | DIV OF PT FOR INFTS DIS | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGE | OFC OF RR DIS PED URL & REP MD | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEC | DIV OF PEDIATRICS AND MATERNAL HEALTH | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGED | DIV PT RR DIS PED URL & REP MD | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEE | DIV OF RR DIS & MD GENETICS | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEF | DIV OF URL, OB, & GYN | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGF | OFC OF ONCOLOGIC DIS | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFA | DIV OF ONCOLOGY I | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFB | DIV OF HEMLOGIC MAL I | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFC | DIV OF ONCOLOGY II | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFD | DIV OF HEMATOLOGY ONCOLOGY TOXICOLOGY | 36 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFF | DIV OF ONCOLOGY III | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFG | DIV OF HEMLOGIC MAL II | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG | OFC OF THERAPEUTIC BIOLOGICS & BIOSIMILARS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG1 | POLICY STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG2 | SCIENTIFIC REVIEW STF | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH | OFC OF ADMIN OPERS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH1 | ADMIN ANALYS STF | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH2 | ADMIN OPERS STF 1 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH3 | ADMIN OPERS STF 2 | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH4 | ADMIN OPERS STF 3 | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH5 | ADMIN OPERS STF 4 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH6 | ADMIN OPERS STF 5 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH7 | FINANCIAL SERVS STF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGI | OFC OF NONPRESCRIP DRGS | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGI1 | NONPRESCRIP DRGS PT STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGIA | DIV NONPRESCRIP DRGS I | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGIB | DIV NONPRESCRIP DRGS II | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJ | OFC OF SPEC MEDICINE | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJA | DIV OF OPHTHALMOLOGY | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJB | DIV OF IMAGING & RADIATION MD | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGK | OFC OF NEW DRG POLCY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGKA | DIV OF CLNCL POLCY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGKB | DIV OF RGLTY POLCY | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGL | OFC OF RGLTY OPERS | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLA | DIV OF RG OP FOR INFC DIS | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLB | DIV OF RG OP FOR ONCLGC DIS | 53 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLC | DIV OF RG OP FOR NONPRESCR DRG | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLD | DIV OF RG OP FOR NEURO | 54 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLE | DIV RG OP CARD HEM END NEP | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLF | DIV OF RG OP FOR IMUNO & INFLM | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLG | DIV RG OP RR DIS PED URL REP MD | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLH | DIV OF RG OP FOR SPEC MD | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM | OFC OF PROG OPERS | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM1 | EXEC OPERS STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM2 | BUS PROC & ANALYS STF | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM3 | LEARNING & TALENT DEV STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM4 | PROG DEV, IMP, MGMT STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGN | OFC OF DRG EVAL SCI | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGNA | DIV OF CLNCL OUTCOME ASSESS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGNB | DIV BIOM INFRTS RSCH BIOMR DEV | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDH | OFC OF MEDICAL POLICY | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHA | OFC OF PRESCRIPTION DRUG PROMOTION | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAA | DIV OF ADV & PROM REV II | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAB | DIV OF ADV & PROM REV I | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBC | DIV OF CLINICAL TRIAL QUALITY | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI | OFC OF EXECUTIVE PROGRAMS | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI1 | PROGRAM MGMT & ANALYSIS STF | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI2 | LEGISLATIVE AFFAIRS STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI3 | EXECUTIVE OPERATIONS STF | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI4 | SPECIAL PROJECT STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA2 | TRAINING DESIGN & DELIVERY BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEMENT | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB1 | CONFLICT OF INTEREST MGMT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB2 | ADVISORY COMMITTEE MGMT BR | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJ | OFC OF TRANSLATIONAL SCIENCES | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJA | OFC OF BIOSTATISTICS | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJA2 | PROJECT MANAGEMENT STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAA | DIV OF BIOMETRICS I | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAB | DIV OF BIOMETRICS II | 26 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAC | DIV OF BIOMETRICS III | 38 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAD | DIV OF BIOMETRICS IV | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAE | DIV OF BIOMETRICS V | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAF | DIV OF BIOMETRICS VI | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAG | DIV OF BIOMETRICS VII | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAH | DIV OF BIOMETRICS VIII | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAI | DIV OF BIOMETRICS IX | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJB | OFC OF CLINICAL PHARMACOLOGY | 50 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBA | DIV OF NEUROPSYCHIATRIC PHARM | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBB | DIV OF INFLAM & IMMUNE PHARM | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBC | DIV OF CARDIOMETB & ENDO PHARM | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBD | DIV OF INFTS DIS PHARM | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBE | DIV OF CANCER PHARM I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBF | DIV OF CANCER PHARM II | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBG | DIV OF PHARMACOMETRICS | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBH | DIV OF APPLIED REGULATORY SCIENCE | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBI | DIV OF TRANSLATION & PREC MD | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJC | OFC OF COMPUTATIONAL SCIENCE | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJCA | DIV OF RGLTY REV & RESRCH | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJCB | DIV OF TOOLS, TECH & INNOV | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJD | OFC OF STUDY INTEGRITY & SURVEILLANCE | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJDA | DIV OF NEW DRG STDY INTEGRITY | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJDB | DIV OF GENR DRG STDY INTEGRITY | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE | OFC OF ADMIN OPERS | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE1 | ADMIN ANALYS STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE2 | ADMIN OPERS STF 1 | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE3 | ADMIN OPERS STF 2 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE4 | ADMIN OPERS STF 3 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE5 | FINANCIAL SERVS STF | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK | OFC OF STRATEGIC PRGMS | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK2 | DATA STANDARDS STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA | OFC OF PRGM & STRATEGIC ANALS | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA2 | ECONOMICS STF | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA3 | ANALYTICS & DATA SERVICES STF | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA4 | LEAN MGMT STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA5 | RESOURCE CAPACITY PLNG STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKB | OFC OF BUSINESS INFORMATICS | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBA | DIV OF DRUG QUALITY & COMPLIANCE SERVICES & SOLUTIONS | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBB | DIV OF DATA MANAGEMENT SERVICES & SOLUTIONS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBC | DIV OF BUSINESS MANAGEMENT SERVICES & SOLUTIONS | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBD | DIV OF REGULATORY REVIEW & DRUG SAFETY SERVICES & SOLUTIONS | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDL | OFC OF PHARMACEUTICAL QUALITY | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLA | OFF OF PROD QUAL ASSESSMNT III | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAA | DIV OF PROD QUAL ASSESSMNT XIII | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAB | DIV OF PROD QUAL ASSESSMNT XIV | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAC | DIV OF PROD QUAL ASSESSMNT XV | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAD | DIV OF PROD QUAL ASSESSMNT XVI | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAE | DIV OF PROD QUAL ASSESSMNT XVII | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAF | DIV OF PROD QUAL ASSESSMNT XVIII | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAG | DIV OF PROD QUAL ASSESSMNT XIX | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLB | OFF OF PROD QUAL ASSESSMNT II | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBC | DIV OF PROD QUAL ASSESSMNT VII | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBD | DIV OF PROD QUAL ASSESSMNT VIII | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBE | DIV OF PROD QUAL ASSESSMNT IX | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBF | DIV OF PROD QUAL ASSESSMNT X | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBG | DIV OF PROD QUAL ASSESSMNT XI | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBH | DIV OF PROD QUAL ASSESSMNT XII | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLC | OFC OF POLICY FOR PHARMACEUTICAL QUALITY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLC2 | COMPENDIAL OPERS & STDS STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCA | DIV OF REGULATIONS & GUIDANCE | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCB | DIV OF INTERNAL POLICY & COMMUN | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLD | OFC OF PHARM MFG ASSESS | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDA | DIV OF PHARM MFG ASSESS I | 41 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDB | DIV OF PHARM MFG ASSESS II | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDC | DIV OF PHARM MFG ASSESS III | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDD | DIV OF PHARM MFG ASSESS IV | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDE | DIV OF PHARM MANUFACTR ASSESS V | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDG | DIV OF PHARM MANUFACTR ASSESS VI | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLE | OFC OF QUALTY SURVEIL | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEA | DIV OF QUALITY INTELLIGENCE III | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEB | DIV OF QUALTY INTEL I | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEC | DIV OF QUALTY INTEL II | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLF | OFC OF PHARM QUAL RESEARCH | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFA | DIV OF PHARM QUAL RESEARCH I | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFB | DIV OF PHARM QUAL RESEARCH II | 24 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFC | DIV OF PHARM QUAL RESEARCH III | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFD | DIV OF PHARM QUAL RESEARCH IV | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFE | DIV OF PHARM QUAL RESEARCH V | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFF | DIV OF PHARM QUAL RESEARCH VI | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLG | OFC OF PROGRAM & REGULATORY OPERATIONS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGA | DIV OF REGULATORY & BUS PROCESS MGMT I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGB | DIV OF REGULATORY & BUS PROCESS MGMT II | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGC | DIV OF REGULATORY & BUS PROCESS MGMT III | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGE | DIV OF REG & BUS PROCESS MGMT IV | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLH | OFC OF PROD QUAL ASSESSMENT I | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHA | DIV OF PROD QUAL ASSESSMENT I | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHB | DIV OF PROD QUAL ASSESSMENT II | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHC | DIV OF PROD QUAL ASSESSMENT III | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHD | DIV OF PROD QUAL ASSESSMENT IV | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHE | DIV OF PROD QUAL ASSESSMENT V | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHF | DIV OF PROD QUAL ASSESSMENT VI | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI | OFC OF ADMIN OPERS | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI1 | ADMIN ANALYS STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI2 | ADMIN OPERS STF 1 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI3 | ADMIN OPERS STF 2 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI4 | ADMIN OPERS STF 3 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI5 | ADMIN OPERS STF 4 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI6 | FINANCIAL SERVS STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ | OFC OF QUALITY ASSURANCE | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ1 | QUALITY ASSURANCE STAFF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ3 | PROJECT MANAGEMENT STAFF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM | OFC OF GENERIC DRUGS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM2 | PRGRM MGMT & ANALYSIS STF | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM3 | COMMUNICATIONS STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM4 | QUALITY MGMT STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMA | OFC OF RESEARCH & STANDARDS | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAA | DIV OF THERAP PERFORM I | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAB | DIV OF QUANTITATIVE METHODS & MODELING | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAC | DIV OF THERAP PERFORM II | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMB | OFC OF BIOEQUIVALENCE | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBA | DIV OF BIOEQUIVALENCE I | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBB | DIV OF BIOEQUIVALENCE II | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBC | DIV OF BIOEQUIVALENCE III | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBE | DIV OF BIOEQUIV PROCESS MGMT | 15 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMC | OFC OF GENERIC DRUG POLICY | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCA | DIV OF LEGAL & REGULATORY SUPPORT | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCB | DIV OF POLICY DEVELOPMENT | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMD | OFC OF REGULATORY OPERATIONS | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDA | DIV OF LABELING REVIEW | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDB | DIV OF FILING REVIEW | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDC | DIV OF PROJECT MGMT | 41 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDME | OFC OF SAFETY & CLNCL EVAL | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEA | DIV OF CLINICAL REV | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEB | DIV OF PHARM TOX REV | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEC | DIV OF CLNCL SAFETY & SURVLNC | 14 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEBA | DIV OF BUDGET & PLANNING | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEBB | DIV OF WRFRC MGMT | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEDC1 | SHELLFISH & AQUACULTURE POLICY BR | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEE | OFC OF COSMETICS & COLORS | 2 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEGA3 | REG REVIEW BR | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEM | OFC OF EXECUTIVE PROGRAMS | 1 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFA | OFC OF THE CENTER DIRECTOR | 33 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB | OFC OF MANAGEMENT | 8 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB1 | ACQUISITIONS & ASSISTANCE STF | 16 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB2 | INFORMATION & TECHNOLOGY STF | 24 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB3 | MANAGEMENT & LOGISTICS STF | 14 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFBA | DIV OF FINANCIAL MANAGEMENT | 22 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFBB | DIV OF HUMAN CAPITAL | 25 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFC | OFC OF REGULATIONS | 26 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD | OFC OF SCIENCE | 47 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD1 | REGULATORY SCIENCE & MGMT STF | 17 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD2 | RESEARCH STF | 0 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDA | DIV OF REGULATORY PROJ MGMT | 92 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDB | DIV OF REGLATRY SCNC INFORMATICS | 64 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDC | DIV OF PRODUCT SCIENCE | 139 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDD | DIV OF INDIVIDUAL HEALTH SCIENCE | 38 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDE | DIV OF POPULATION HEALTH SCIENCE | 93 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDF | DIV OF NON-CLINICAL SCIENCE | 107 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | 59 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFE | OFC OF HEALTH COMM & EDUCATION | 23 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | 10 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEB | DIV OF REGULATORY COMMUNICATION | 24 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEC | DIV OF RESEARCH & EVALUATION | 17 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFF | OFC OF COMPLIANCE & ENFORCEMENT | 10 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFA | DIV OF ENFCMNT & MFG | 52 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFB | DIV OF PROMO, ADVERTISG & LABELG | 49 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFC | DIV OF STATE PROGRAMS | 46 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFD | DIV OF BUSINESS OPERATIONS | 53 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | 30 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFF | DIV OF PRODUCT COMPLIANCE | 49 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGA | OFC OF THE CENTER DIRECTOR | 54 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB | OFC OF MANAGEMENT | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB1 | FINANCIAL MGMT STF | 16 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB2 | HUMAN CAPITAL MGMT STF | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB3 | TALENT DEVELOPMENT STF | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB4 | BUDGET PLANNING EVALUATION STF | 0 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB5 | BUSINESS INFORMATICS STF | 21 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC | OFC OF NEW ANIMAL PRODUCT EVAL | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC1 | ADMINISTRATIVE STF | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC2 | REGULATORY COUNSEL STF | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA | DIV OF FOOD ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA1 | FOOD ANIMAL BR1 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA2 | FOOD ANIMAL BR2 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC | DIV OF COMPANION ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC1 | COMPANION ANIMAL BR1 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC2 | COMPANION ANIMAL BR2 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC3 | COMPANION ANIMAL BR3 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD | DIV OF HUMAN FOOD SAFETY | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD1 | HUMAN FOOD SAFETY BR1 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD2 | HUMAN FOOD SAFETY BR2 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE | DIV OF MFG TECHNOLOGIES | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE1 | FEED & TOPICAL BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE2 | STERILE DRUGS BR | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE3 | BIOTHERAPEUTICS BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE4 | CHEMOTHERAPEUTICS BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE5 | DRUG SUBSTANCE BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF | DIV OF SCIENTIFIC SUPPORT | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF1 | ENVIRONMENTAL BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF2 | BIOSTATISTICS BR1 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF3 | BIOSTATISTICS BR2 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF4 | CLINCIAL PHARMACOLOGY BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH | DIV OF BUS INFO SCNC & MGMT | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH1 | BUSINESS INFORMATICS BR | 7 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH2 | QUALITY ASSURANCE BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH3 | PROJECT MANAGEMENT BR | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI | DIV OF BIOTECHNOLOGY | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI1 | ANIMAL BIOTECHNOLOGY BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI2 | BIOLOGIC PRODUCTS BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD | OFC OF SURVEILLANCE & COMPLIANCE | 17 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD1 | REGULATORY CNSL STF | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD2 | BUS MGMT & OPERANS STF | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA | DIV OFPHARMACOVIGILANCE&SURVLNCE | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA1 | MARKETED PRODUCT INFO BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA2 | FD ANML,BIO,SML ANML ANTI&END BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA3 | SML ANML ABS,ANESTH,NSAID,ONC BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB | DIV OF ANIMAL FOOD INGREDIENTS | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB1 | PROGRAM & BUS MGMT BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB2 | BIOTECHNOLOGY BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB3 | CMC & TECHNICAL ADDITIVES BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB4 | NUTRIENTS CLAIMS BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC | DIV OF DRUG COMPLIANCE | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC1 | DRG & DV VETNRY MEDICAL SPRT BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC2 | DRG & DV COMPLNC SPRT BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC3 | BIMO & CGMP BR | 12 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE | DIV OF FOOD COMPLIANCE | 2 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE1 | CERT BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE2 | FIELD OPERANS & INVESTN BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE3 | REG POLICY & PROGRAM BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE4 | SCIENCE POLICY BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE5 | COMPLNC ACTION BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE | OFC OF APPLIED SCIENCE | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE1 | BUS MGMT OPERANS STF | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE2 | BUS PROCESS IMPROVEMENT STF | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEA | DIV OF RESIDUE CHEMISTRY | 2 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEAA | ANIMAL FOODS & FEEDS BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEAB | ENVRMTL CHEMISTRY BR | 4 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEB | DIV OF APPLIED VETERINARY RESCH | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEBA | VETNRY CARE BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEBB | VETNRY RESEARCH BR | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEC | DIV OF ONE HEALTH MONITORING | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGECA | NARMS BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGECB | VETLIRN BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGED | DIV OF EMERGING TECNLGYS | 3 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEDA | COMPUTATIONAL BIOLOGY BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEDB | MICROBIOLOGY LAB BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGF | OFC OF MNR USE&SPS AML DRG DVMT | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGG | OFC OF GENERIC ANIMAL DRUGS | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA | DIV OF GENERIC ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA1 | GENERICS REVIEW BR 1 | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA2 | GENERICS REVIEW BR 2 | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA3 | GENERICS REVIEW BR 3 | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA4 | GENERICS REVIEW BR 4 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA5 | GENERICS REVIEW BR 5 | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB1 | GENERIC DRUG MFG BR 1 | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB2 | GENERIC DRUG MFG BR 2 | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB3 | GENERIC DRUG MFG BR 3 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB4 | GEN DRUG SUBST & FACLS ASSMT BR | 12 |
| FDA | DCH | ONCOLOGY CNTR OF EXCELLENCE | DCH | ONCOLOGY CNTR OF EXCELLENCE | 66 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCICF | KANSAS CITY FIELD OFC | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBC | DETROIT MED PRODS LAB | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBD | NY MEDICAL PRODS LAB | 3 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBE | IRVINE MEDICAL PRODS LAB | 3 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBH | TOBACCO PRODS LAB | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFD | OFC OF SAFETY | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIGAB | DIV OF BIORESCH MONTRG OPS II | 2 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJ | OFC OF THE CH MDCL OFCR | 13 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJA | OFC OF CLINICAL POLICY | 14 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJB | OFC OF COMBINATION PRODUCTS | 14 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | 33 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJD | OFC OF PEDIATRIC THERAPEUTICS | 24 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJE | OFC OF PH PREPAREDNESS & RESP | 6 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK | OFC OF EXTERNAL AFFAIRS | 11 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK1 | OPERATIONS STF | 8 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK3 | PUB ENGAGEMENT STF | 7 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK4 | WEB & DIGITAL SERVICES STF | 20 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCKA | OFC OF EDITORIAL&CREATIVE SERVCS | 11 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCKB | OFC OF MEDIA AFFRS | 18 |
| FDA | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | 16 |
| FDA | DCN | OFC OF OPERATIONS | DCN | OFC OF OPERATIONS | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNA | OFC OF MGMT & ENTERPRISE SERVS | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA | DIV OF INFO GOVERNANCE | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA1 | EDISCOVERY BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA2 | RECORDS MANAGEMENT BR | 7 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNAFA3 | PAPERWORK REDUCTION ACT BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA4 | PRIVACY BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA5 | DOCKETS MGMT BR | 16 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFB | DIV OF INFO DISCLOSURE | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFB1 | FREEDOM OF INFO BR | 22 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFB2 | DISCLOSURE BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFC | DIV OF HQS FREEDOM OF INFO | 13 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFD | DIV OF CONFL PREVENTION & ALLY | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFD1 | CONFLICT PREVENTION & RES BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFD2 | REASONABLE ACCOMODATIONS BR | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNAG | OFFICE OF MANAGEMENT | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGA | DIV OF RESOURCES MGMT | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGA2 | OGPS RESOURCE MGMT BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGB | DIV OF HUMAN CAPITAL | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGB1 | HUMAN CAPITAL MGMT BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGB2 | HUMAN CAPITAL PRGMS BR | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGC | DIV OF ACQUISITIONS MGMT | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGC1 | ACQUISITIONS MGMT BR | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGC2 | ACQUISITIONS SUPPORT BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGD | DIV OF MANAGEMENT SERVICES | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGD1 | COMMUNICATIONS BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGD2 | GOVERNANCE BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNB | OFC OF ETHICS & INTEGRITY | 33 |
| FDA | DCN | OFC OF OPERATIONS | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNC1 | COMPLIANCE STF | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNE | OFC OF FIN, BGT & ACQSTNS | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNE1 | BUSINESS MGMT SERVICES STF | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNEA | OFC OF BUDGET | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEAA | DIV OF BGT FORMULATION | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNEAB | DIV BUDGET EXECUTION & CONTROL | 29 |
| FDA | DCN | OFC OF OPERATIONS | DCNEAC | DIV OF REORGS & DELS OF AUTH | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEB | OFC ACQUISITIONS&GRANTS SERVICES | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNEB1 | TRAINING & DEVELOPMENT STF | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA | DIV OF ACQUISITION OPERATIONS | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA1 | SERVICE CONTRACTS BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA2 | CONTRACTS OPERATIONS BR | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA3 | SCIENTIFIC SUPPORT BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB | DIV OF ACQUISITIONS PROGRAMS | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB2 | FIELD OPERATIONS BR | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNEBB3 | FACILITIES SUPPORT BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB4 | ORA INSPECTION BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB5 | CTP INSPECTION BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC | DIV OFGRNTS, AGRMNTS & ACQSTNS SPRT | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC1 | GRANTS& ASSTNC AGREEMENTS BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC2 | ORA INSPECTION BR | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC3 | CTP INSPECTION BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC4 | CONTRACT ADMINISTRATION BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD | DIV OF INFO TECHNLGY ACQUISITNS | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD3 | IT STRATEGIC SUPPORT BR | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBE3 | INVTN SYSMS & DATA QUALITY BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC | OFC OF FINANCIAL MANAGEMENT | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC1 | FINANCIAL SYSTEMS SUPPORT STF | 14 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC3 | OPERATIONS SUPPORT STAFF | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC4 | CONTLS COMPLNC & OVERSIGHT STF | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNECA | DIV OF ACCOUNTING | 23 |
| FDA | DCN | OFC OF OPERATIONS | DCNECC | DIV OF PAYMENT SERVICES | 19 |
| FDA | DCN | OFC OF OPERATIONS | DCNECD | DIV OF TRAVEL SERVICES | 22 |
| FDA | DCN | OFC OF OPERATIONS | DCNECE | DIV OF USER FEES | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNEDC | DIV OF CNTRLS, COMPL & OVRSGHT | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNG | OFC OF FACLS, ENGNRG & MSSN SUPRT | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNG1 | JEFFERSON LABS COMPLEX STF | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNG2 | FACILITIES PROGRAM STF | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNGA | DIV OPS MGMT&COMMUNITY RELATIONS | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNGA1 | LOGISTISC &TRANSPORTATION MGMT BR | 19 |
| FDA | DCN | OFC OF OPERATIONS | DCNGA2 | FACILITIES MAINTENANCE & OPS BR | 32 |
| FDA | DCN | OFC OF OPERATIONS | DCNGB | DIV OF PLANNING, ENG, &SPACE MGMT | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNGB1 | PORTFOLIO & SPACE MANAGEMENT BR | 12 |
| FDA | DCN | OFC OF OPERATIONS | DCNGB2 | ENGINEERING MANAGEMENT BR | 15 |
| FDA | DCN | OFC OF OPERATIONS | DCNH | OFC OF SCURTY & PASSPORT OPERANS | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNH1 | SPECIAL OPERATIONS STF | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNHA | OFC OF SECURITY OPERATIONS | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNHC1 | RESOURCE INTEGRATION BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNHC2 | PASSPORT OPERATIONS BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNHD | DIV OF PERSONNEL SECURITY & CRED | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNHD1 | PERSONNEL VETTING BR | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNHD2 | IDENTITY & CREDENTIALING SERVS BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNHE | DIV OF PHYSL SCURTY & INTEG | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNHE1 | PHYSICAL SECURITY BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNHE2 | SECURITY INTEGRATION BR | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNI | OFC OF HUMAN CAPITAL MGMT | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNI1 | BUSINESS OPS STF | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNI2 | MGMT & ADMIN INQUIRES STF | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNI3 | PERFORMANACE MGMT STF | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNIA | DIV OF FDA TRAINING & DEVELOPMENT | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNIA1 | ORG DVPMT&LEARNING SOLUTIONS BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNIA2 | TRAINING DELIVERY & PRGRM OPS BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB | DIV OF HR SYS & OPS SUPPORT | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB1 | DATA QUALITY & SERV MGMT BR | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB2 | HR INFORMATION SYS & RECORDS BR | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB3 | HR INFORMATION TECHNLGY BR | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB4 | RETIREMENT & BENEFITS BR | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES BR | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC | DIV OF EMPLOYEE & LABOR RELATIONS | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC1 | EMPLOYEE RELATIONS BR 1 | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC2 | EMPLOYEE RELATIONS BR 2 | 12 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC3 | LABOR RELATIONS BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ | OFC OF TALENT SOLUTIONS | 16 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ1 | BUS OPERANS STF | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA | DIV OF TALENT SOLUTIONS I | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA1 | RECRUITMENT & STAFFING BR A | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA2 | RECRUITMENT & STAFFING BR B | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA3 | RECRUITMENT & STAFFING BR C | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA4 | RECRUITMENT & STAFFING BR D | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA5 | FDA TITLE 21 BRANCH E | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB | DIV OF TALENT SOLUTIONS II | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB1 | RECRUITMENT & STAFFING BR F | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB2 | RECRUITMENT & STAFFING BR G | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB3 | RECRUITMENT & STAFFING BR H | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB4 | RECRUITMENT & STAFFING BR I | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB5 | RECRUITMENT & STAFFING BR J | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNJB6 | FDA CLASSIFICATION BR K | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB7 | FDA CLASSIFICATION BR L | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC | DIV OF TALENT SOLUTIONS III | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC1 | RECRUITMENT & STAFFING BR M | 15 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC2 | RECRUITMENT & STAFFING BR N | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC3 | DELEGATED EXAMINING BR O | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR P | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR Q | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR S | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNK | OFC OF FDA COMMISSIONED CORPS | 1 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | 4 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCO1 | MANAGEMENT & OPERATIONS STF | 8 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCO2 | INTERGOVERNMENTAL AFFAIRS STF | 5 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | 6 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOB | OFC OF ECONOMICS & ANALYSIS | 2 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOB1 | ECONOMICS STF | 36 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOB2 | OFC OF GLOBAL POLICY & STRATEGY | 8 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOC | OFC OF GLOBAL POLICY & STRATEGY | 13 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | 24 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOCB | OFC OF GLOBAL OPS | 50 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOCC | OFC OF TRADE & GLOBAL PARTNERSHIPS | 11 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD | OFC OF POLICY | 4 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD1 | POLICY ENGAGEMENT & COORD STF | 10 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD2 | REGULATIONS POLICY & MGMT STF | 8 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD21 | REGULATIONS EDITORIAL SECTION | 10 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOE | OFC OF LEGISLATION | 30 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP | OFC OF THE CHIEF SCIENTIST | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP1 | ADVISORY CMMTTEE OVRSGHT&MGMT STF | 11 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP2 | FDA TECH TRANSFER PROGRAM STF | 8 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP3 | ADMINISTRATIVE MANAGEMENT STF | 9 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP4 | INFORMATICS & BUS OPERANS STF | 9 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPB | OFC OF LABORATORY SAFETY | 1 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPC | OFC OF REGULATORY SCNC & INNOVTN | 1 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPD | OFC OF SCIENTIFIC INTEGRITY | 8 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | 12 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFA | OFC OF THE CENTER DIRECTOR | 18 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFB | OFC OF MANAGEMENT | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFC | OFC OF RESEARCH | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCA | DIV OF BIOCHEMICAL TOXICOLOGY | 37 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCB | DIV GENETIC & MOLECULAR TOXICLGY | 28 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCC | DIV OF MICROBIOLOGY | 27 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCD | DIV OF SYSTEMS BIOLOGY | 30 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCE | DIV OF NEUROTOXICOLOGY | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCF | DIV BIOINFORMATICS & BIOSTATISTICS | 49 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFD | OFC OF SCIENTIFIC COORDINATION | 39 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPG | OFC OF OCCUPATIONAL SFTY & HLTH | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPG1 | OCCUPATIONAL SAFETY STF | 16 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPG2 | OCCUPATIONAL HLTH SERVS STF | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH | OFC OF REG & EMRGNG SCNC | 4 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH1 | REGULATORY SCIENCE STF | 9 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH2 | PREPAREDNESS RESCH STF | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH3 | COMMUNICATIONS & OUTREACH STF | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPI | OFC OF COSMETICS & COLORS | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIA | DIV OF COLOR CERTIFN & TECNLGY | 4 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIA1 | COLOR CERTIFICATION BR | 14 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIA2 | COLOR TECHNOLOGY BR | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIB | DIV OF COSMETICS | 2 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIB1 | COSMETICS REG ACTIVITIES BR | 13 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIB2 | COSMETICS REG SCNC BR | 14 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJ | OFC OF ANALYTICAL & REG LABS | 3 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJ1 | ANALYTICAL & REG LABS STF | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJA | DETROIT MDCL PRDCTS LAB | 22 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJB | IRVINE MDCL PRDCTS LAB | 29 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJC | NY MDCL PRDCTS LAB | 24 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJD | SAN JUAN MDCL PRDCTS LAB | 22 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJE | TOBACCO PRDCTS LAB | 21 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPK | OFC OF SPCLTYLABS & ENFCMNT SPRT | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA | NATL FORENSIC CHEMSTRY CTR | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA1 | INORGANIC BR | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA2 | ORGANIC BR | 27 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA3 | SATELLITE LAB BR | 16 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKB | WINCHESTER ENGNRG & ANALYTICAL CTR | 3 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKB1 | ANALYTICAL BR | 29 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKB2 | ENGINEERING BR | 16 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPL | OFC OF SCNC & LAB ADVANCEMENT | 7 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPL1 | REG OPERANS SFTY STF | 17 |
| FDA | DCQ | OFC OF WOMEN'S HEALTH | DCQ | OFC OF WOMEN'S HEALTH | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRA | OFC OF THE DEP COMMSNR FOR HFP | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRA1 | MGMT OPERANS STF | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRB | OFC OF EXECUTIVE PRGMS | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRC | OFC OF STRATEGIC PRGMS | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRD | OFC OF POLCY & INTL ENGAGEMENT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDA | OFC OF POLCY, REGS & INFO | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDA1 | REG & POLCY DVPMT STF | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDA2 | GOVT INFO POLCY STF | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDB | OFC OF POLCY INITVS & PRJTS | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDC | OFC OF INTL ENGAGEMENT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDC1 | PUBLIC HEALTH & TRADE STAFF | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDC2 | REG COOP & PRTNRSHPS STF | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRE | OFC OF RESC MGMT | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA | DIV OF BUDGET & PLANNING | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA1 | BUDGET FORMULATION BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA2 | BUDGET EXECUTION BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA3 | ACQISITIONS LIAISON BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA4 | FINANCIAL OPERATIONS BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB | DIV OF WORKFORCE MGMT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB1 | RECRUITMENT LIAISON BR | 17 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB2 | WORKFORCE POLCY & PRGMS BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB3 | STF COLLEGE | 16 |
| FDA | DCR | HUMAN FOODS PRGM | DCREC | DIV OF INFO TECHNLGY MGMT | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCREC1 | REG & DATA MGMT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCREC2 | SCIENTIFIC COMPUTING & IT SPRT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRED | DIV SFTY AND FACLS MGMT | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCREE | DIV OF TVL MGMT & OPERANS SPRT | 20 |
| FDA | DCR | HUMAN FOODS PRGM | DCREF | DIV OF MGMT SPRT & ANALYSIS | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRF1 | INTRNL COMMUN STF | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFA1 | STRTGC COMMUN BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFA2 | CONSUMER EDUCN BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFB1 | PUB ENGAGEMENT BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFB2 | PUB INFO BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFC | DIV OF WEB, VISUAL & VR COMMUN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFC1 | WEB BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRG | OFC OF SRV STRAT & RSK PRIORTZTN | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRG1 | ADVISORY & OPERANS STF | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRGA | DIV OF SURVLNC & DATA INTEG | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA1 | SURVLNC DESIGN BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA3 | SURVLNC SYSMS OPERANS BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA4 | DATA INTEG BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB | DIV OF RSK ASSMNT & PRIORITZTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB1 | HAZARD CHARACT & ASSMNT BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB2 | EXPOSURE ASSMNT BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB3 | RSK ASSMNT & RANKING BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC | DIV OF EVAL & POP HLTH SCNCS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC1 | BEHAVIORAL & SOCL SCNC BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC2 | EPIDEMIOLOGY & MDCL SCNC BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC3 | SIGNAL COORD & TRIAGE BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRH | OFC CORD OTBK RESP,EVAL&EMR PREP | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRHA | DIV OF OUTBRK DTA MGMT & SIGNALS | 24 |
| FDA | DCR | HUMAN FOODS PRGM | DCRHB | DIV OF RESP | 19 |
| FDA | DCR | HUMAN FOODS PRGM | DCRHC | DIV OF PREPAREDNESS & EMER PRGMS | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRI | OFC OF COMPLNC & ENFCMNT | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRI1 | ADMINISTRATIVE STAFF | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRI2 | COMPLIANCE INITIATIVES STAFF | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIA | OFC OF COMPLNC OPRNS & IMPLMNTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAA | DIV OF COMPLNC OPERANS | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAA1 | COMPLNC OPERANS PLNG BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAA2 | COMPLNC OPERANS ANALYSIS BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAB | DIV OF COMPLNC IMPLMNTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAB1 | COMPLNC POLCY & PRCDRS BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAB2 | COMPLNC PRGMS & ASGNMNTS BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIB | OFC OF ENFORCECMENT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBA | DIV OF CRTCL FDS & DTRY SPLT ENFCT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBA1 | DTRY SPLTS ENFCMNT BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBA2 | CRTCL FOODS & LBLNG ENFCMNT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB | DIV OF CONVENTNL FOODS ENFCMNT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB1 | CONVENTIONAL FOODS ENFCMNT BR1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB2 | CONVENTIONAL FOODS ENFCMNT BR2 | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB3 | CONVENTIONAL FOODS ENFCMNT BR3 | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBC | DIV OF PRODUCE & IMPORTS ENFCMNT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBC1 | IMPORTS ENFCMNT BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBC2 | PRODUCE ENFCMNT BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICA | DIV OF RECALLS & EMRGNG ISS | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICA1 | RECALLS BR | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRICA2 | EMRGNG ISS BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICB | DIV OF COMPLNC CONSLTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICB1 | COMPLNC CONSLTN BR 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICB2 | COMPLNC CONSLTN BR 2 | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJ | OFC OF INTG FD SFTY SYS PRTNSPS | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJ1 | PRTNRSHPS SERVS STF | 20 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJA | OFC OF DMSTC PRTNRSHPS | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAA | DIV OF DMSTC PRTNRSP CRD&INTEG | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAA1 | DMSTC PRTNRSP COORD & INTEG BR1 | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAA2 | DMSTC PRTNRSP COORD & INTEG BR2 | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB | DIV OF DMSTC PRTNRSHP INVSTMNTS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB1 | HUMAN & ANIMAL BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB2 | LAB & INVTN BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB3 | PRODUCE BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJB | OFC OF RETAIL FOOD PROTEC | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBA | DIV RTL FD PRO PLCY RSH&RSK ASMT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBA1 | RETAIL FOOD PROTECTION BR 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBA2 | RETAIL FOOD PROTECTION BR 2 | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB | DIV OF RTL FOOD PROTEC IMPLMTN | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB1 | RETAIL FOOD PROTEC IMPL BR 1 | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB2 | RETAIL FOOD PROTEC IMPL BR 2 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB3 | RETAIL FOOD PROTEC IMPL BR 3 | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRK | OFC OF FD CHM SFTY,DTRY SPLT&INV | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRK1 | OPERATIONS STAFF | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRK2 | INNOVATIVE FOODS STF | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKA | OFC OF PRE-MARKET & ADDITV SFTY | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA | DIV OF FOOD INGREDIENTS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA1 | TOXICOLOGY REVIEW BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA2 | CHEMISTRY EVAL BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA3 | REG MGMT BR | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB | DIV OF FOOD CONTACT SUBSTANCES | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB1 | TOXICOLOGY REVIEW BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB2 | CHEMISTRY EVAL BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB3 | REG MGMT BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBA | DIV OF CHEMICAL CONTAMINANTS | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBB | DIV OF ADDITVS & INGREDIENTS | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBB1 | HAZARD ASSMNT & ANALYTICS BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBB2 | REG MGMT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKC | OFC OF DTRY SUPPLEMENT PRGMS | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCA | DIV OF POLCY & REG OPERANS | 3 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRKCA1 | REG OPERATIONS BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCA2 | POLICY & COMMUNICATIONS BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCB | DIV OF RESCH & EVAL | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCB1 | IDENTITY & STATUS BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCB2 | SAFETY EVALUATION BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRL | NUTRITION CENTER OF EXCELLENCE | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLA | OFC OF NUTRITION & FOOD LABELING | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA | DIV OF FOOD LABELING & STANDARDS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA1 | LABELING REGS IMPLMNTN BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA2 | PRODUCT EVAL & LBLNG BR 1 | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA3 | PRODUCT EVAL & LBLNG BR 2 | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAB | DIV OF NUTRIN LBLNG, SCNC & CLMS | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAB1 | NUTRITION ASSEMENT & EVAL BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAB2 | NUTRITION SCNC REVW BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLB | OFC OF CRITICAL FOODS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLB1 | INFANT FORM & PRE-MKT REVW STF | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMA | OFC OF REG TESTING & SUVLNC | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAA | DIV OF SCNC PRGM COORD | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAA1 | MICROBIOLOGY BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAA2 | CHEMISTRY BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAB | ARKANSAS HUMN & ANIML FOOD LAB | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAB1 | ARKANSAS CHEMSTRY BR | 44 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAB2 | ARKANSAS MICROBIOLGY BR | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC | ATLANTA HUMN & ANIML FOOD LAB | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC1 | ATLANTA CHEMISTRY BR | 27 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC2 | ATLANTA MICROBIOL0GY BR | 38 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC3 | ATLANTA NUTRIENT ANALYSIS BR | 31 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAD | DENVER HUMN & ANIML FOOD LAB | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAD1 | DENVER CHEMISTRY BR | 26 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAD2 | DENVER MICROBIOLGY BR | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAE | IRVINE HUMN & ANIML FOOD LAB | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAE1 | IRVINE CHEMISTRY BR | 27 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAE2 | IRVINE MICROBIOLGY BR | 25 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAF | KAN CITY HUMN & ANIML FOOD LAB | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAF1 | KANSAS CITY CHEMISTRY BR 1 | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAF2 | KANSAS CITY CHEMISTRY BR 2 | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAG | NY HUMN & ANIML FOOD LAB | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAG1 | NY CHEMISTRY BR | 31 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAG2 | NY MICROBIOLOGY BR | 30 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAH | SF HUMN & ANIML FOOD LAB | 4 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRMAH1 | SF CHEMISTRY BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAH2 | SF MICROBIOLOGY BR | 17 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAI | SEATTLE HUMN & ANIML FOOD LAB | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAI1 | SEATTLE CHEMISTRY BR | 20 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAI2 | SEATTLE MICROBIOLOGY BR | 28 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMB | OFC OF APPLD MICROBLGY & TECNLGY | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA | DIV OF FOOD & ENVRMTL SFTY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA1 | ENVIRONMENTAL MICROBIOLOGY BR | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA2 | VIROLOGY & PARASITOLOGY BR | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA3 | MICROBIAL METHDS & DVPMT BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB | DIV OF FOOD SFTY GENOMICS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB1 | GENOMICS DVPMT & APPLICATN BR | 16 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB2 | METAGENOMIC DIVERSITY & ECOLOGY BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB3 | MOLECULAR GENETICS METHDS BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBD | DIV OF SEAFOOD SCNC & TECNLGIES | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBD1 | CHEMICAL HAZARDS SCNC BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBD2 | MICROBIOLOGICAL HAZRDS SCNC BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMC | OFC OF CHEMISTRY & TOXICLGY | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCA | DIV OF ANALYTICAL CHEMISTRY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCA1 | METHOD DEVELOPMENT BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCA2 | SPECTROSC & MASS SPECTROMETRY BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCB | DIV OF BIOANALYTICAL CHEMISTRY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCB1 | BIOANALYTICAL METHDS BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCB2 | CHEMICAL CONTAMINANTS BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCC | DIV OF TOXICOLOGY | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCC1 | PREDICTIVE TOXICOLOGY BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCC2 | SYSTEMS TOXICOLOGY BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD | OFC OF SCNTFC COORD & COMPTTNL SCI | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD1 | SENIOR SCIENCE ADVISOR STF | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD2 | RESEARCH COORDINATION STF | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD3 | GENOMTRKR & COMPUTATNL SCNC STF | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRN1 | QUALITY ASSESSMENT STF | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRN2 | QUALITY MGMT STF | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRO | OFC OF MICROBIOLGL FOOD SFTY | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRO1 | OPERATIONS STF | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCROA | OFC OF DAIRY & SEAFOOD SFTY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA | DIV OF DAIRY SAFETY | 2 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCROAA1 | DAIRY SAFETY POLICY BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA2 | EGG, MEAT & LAB POLICY BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA3 | DAIRY OPERANS EAST BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA4 | DAIRY OPERANS WEST BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB | DIV OF SEAFOOD SAFETY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB1 | SHELLFISH & AQUACULTURE POLCY BR | 16 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB2 | SEAFOOD PROCSNG & TECNLGY POLCY BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB3 | SHELLFISH OPERANS BR 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB4 | SHELLFISH OPERANS BR 2 | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCROB | OFC OF PRODUCE SFTY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBA | DIV OF FRESH PRODUCE SFTY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBA1 | FRESH PRODUCE POLCY BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBA2 | PRODUCE SFTY ENGAGEMENT BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBB | DIV OF PROCSD FOOD & BEVS SFTY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBB1 | PROCSD FOOD & BEVS POLCY BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBB2 | PROCSD PRODUCE POLCY BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCS | OFC OF INSPCTNS & INVESTNS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | 29 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSAA | DIV OF ORG COMMUN & ENGAGEMENT | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSAA1 | STRATEGIC COMMUN STF | 15 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSAA2 | EXEC SECRETARIAT STF | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSB | OFC OF MANAGEMENT | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBA | OFC OF BGT, FACLS & TVL SPRT | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAA | DIV OF FINANCIAL OPERANS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | 19 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAA2 | BUDGET FORMULATION BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB | DIV OF FACLS & PROP MGMT | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB1 | REAL PROPERTY BR 1 | 17 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB2 | REAL PROPERTY BR 2 | 18 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB3 | REAL PROPERTY BR 3 | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB4 | FLEET & PERS PRPTY MGMNT BR | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAC | DIV OF CONTRACTS & GRANTS | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD | DIV OF TRAVEL OPERATIONS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD1 | DOMESTIC TRAVEL BR | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | 21 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBB | OFC OF WORKFORCE MGMT | 4 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBB1 | EXEC & SCNTFC RESC STF | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA1 | TALENT ACQUISITION BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA2 | TALENT ACQUISITION BR 2 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA3 | TALENT ACQUISITION BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBB2 | MANAGEMENT ANALYSIS BR | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSC | OFC OF ANIMAL FOOD INSPC | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA | DIV OF ANIMAL FOOD INSPC I | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA1 | ANIMAL FOOD INVESTIGATION BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA2 | ANIMAL FOOD INVESTIGATION BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA3 | ANIMAL FOOD INVESTIGATION BR 3 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB | DIV OF ANIMAL FOOD INSPC II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB1 | ANIMAL FOOD INVESTN BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB2 | ANIMAL FOOD INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB3 | ANIMAL FOOD INVESTN BR 3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSD | OFC OF BIOLOGICS INSPC | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSD1 | BIOLOGICS GLOBAL OPERANS STF | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB | DIV OF BIOLOGICS INSPC I | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB1 | BIOLOGICS INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB2 | BIOLOGICS INVESTN BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB3 | BIOLOGICS INVESTN BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC | DIV OF BIOLOGICS INSPC II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC1 | BIOLOGICS INVESTN BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC2 | BIOLOGICS INVESTN BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC3 | BIOLOGICS INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD | DIV OF BIOLOGICS INSPC III | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD1 | BIOLOGICS INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD2 | BIOLOGICS INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD3 | BIOLOGICS INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDE | DIV OF BIOTECHNOLOGY INSPC | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDE1 | BIOTECNLGY INVESTN BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDE2 | BIOTECNLGY INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSE | OFC OF BIORESCH MONTRG INSPC | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA | DIV OF BIORESCH MONTRG GLBL OPS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA1 | BIORSCH MONTR FRGN INVESTN BR1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA2 | BIORSCH MONTR FRGN INVESTN BR2 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA3 | BIORSCH MONTR INSP EXPT SPRT BR | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB | DIV OF BIORESCH MONTRG INSPC I | 4 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB1 | BIORESCH MONTRG INVESTN BR 1 | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB3 | BIORESCH MONTRG INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB4 | BIORESCH MONTRG INVESTN BR 4 | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC | DIV OF BIORESCH MONTR INSPII | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC1 | BIORESCH MONTRG INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC2 | BIORESCH MONTRG INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC3 | BIORESCH MONTRG INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED | DIV OF BIORESCH MONTR INSPIII | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED1 | BIORESCH MONTRG INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED3 | BIORESCH MONTRG INVESTN BR 3 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF | DIV OF BIORESCH MONTR INSPIV | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF1 | BIORESCH MONTRG INVESTN BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF2 | BIORESCH MONTRG INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF3 | BIORESCH MONTRG INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSF | OFC OF BUS INFORM & SOLNS MGMT | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFB | DIV OF IMPORT BUS INFORM & SOLNS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFB1 | IMPORT BUS INFORM BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFB2 | IMPORT BUS SOLNS BR | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFC | DIV OF REG BUS INFORM & SOLNS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFC1 | REG BUS INFORM BR | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFC2 | REG BUS SOLNS BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFD | DIV OF SOLNS PLNG, MGMT & GOV | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFD1 | INTEG MGMT & INVESTMENT BR | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFD2 | PRGM SOLUTIONS & SERVS BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFE | DIV OF WORK PLNG & ANALYTICS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFE1 | WORK PLNG & ANALYTICS BR | 16 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFE2 | INFORMATICS & PROCESS QLT BR | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSG | OFC OF CRIMINAL INVESTNS | 58 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGA | METRO WASHINGTON FLD OFC | 21 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGA1 | PHILA RESIDENT UNIT | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGB | CHICAGO FIELD OFC | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGC | NEW YORK FIELD OFC | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGC1 | BOSTON, MASS RESIDENT UNIT | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGD | LOS ANGELES FIELD OFC | 20 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGD1 | SF, CA RESIDENT UNIT | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE | MIAMI FIELD OFC | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE1 | SAN JUAN, PR RESIDENT UNIT | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE2 | ATLANTA, GA RESIDENT UNIT | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE3 | NEW ORLEANS, LA RESIDENT UNIT | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGF | KANSAS CITY FIELD OFC | 17 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGF1 | DALLAS, TX RESIDENT UNIT | 15 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSH | OFC OF FLD OPERANS & RESP | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSH1 | ORG QUALITY BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHA | OFC OF FLD REG OPERANS | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAA | DIV OF FLD ENFCMNT | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAA1 | HEALTH FRAUD INSPC BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAA2 | FLD RECALL EFFECTIVENESS BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAB | DIV OF INSPECTORATE POLCY | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAB1 | FOOD INSPECTORATE POLCY BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAB2 | MDCL PRDCTS &TBCO INSP PLCY BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAC | DIV OF TOBACCO INSPC | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAC1 | TOBACCO INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAC2 | TOBACCO INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHB | OFC OF EMER RESP | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA | DIV OF EMER RESP | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA1 | FLD EMER RESP COORDRS BR 1 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA2 | FLD EMER RESP COORDRS BR 2 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA3 | INCIDENT COORD BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBB | DIV OF EMER PREPAREDNESS & SPRT | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBB2 | EMER PLNG, EXERCISES & EVAL BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBB3 | PRGM OPERATIONS & COORD BR | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSI | OFC OF TRNG, EDUCN & DVPMT | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIA | DIV OF PRGRMTC TRNG | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIA1 | PRGRMTC TRNG BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIA2 | PRGRMTC TRNG BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIB | DIV OF MLTI-PRGM, LDRSP & MGMT TRNG | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIB1 | MULTI-PRGR, LDRSP & MGMT BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIB2 | LDRSP, MGMT & MNTRNG TRNG BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC | DIV OF INSTRCTIONAL SYMS & TECNGLY | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC1 | INSTRUCTIONAL SYMS BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC2 | LRNG MGMT TECH & MULTIMED BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC3 | CERTIFICATION BRANCH | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJ | OFC OF HUMAN & ANIMAL DRG INSPC | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA | DIV OF HMN & ANML DRG FRGN INSPC | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA1 | HMN & ANML DRG FRGN INVSTN BR1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA2 | HMN & ANML DRG FRGN INVSTN BR2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA3 | HMN & ANML DRG FRGN OPERANS BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJB | DIV & HUMAN & ANML DRG GLBL OPS | 2 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJB1 | HMN & ANML DRG PRGM OPERANS BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC | DIV OF HMN & ANML DRG INSPC I | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC1 | HUMAN & ANML DRG INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC2 | HUMAN & ANML DRG INVESTNS BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC3 | HUMAN & ANML DRG INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC5 | HUMAN & ANML DRG INVESTNS BR 5 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD | DIV OF HMN & ANML DRG INSPC II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD1 | HUMAN & ANML DRG INVESTNS BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD2 | HUMAN & ANML DRG INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD3 | HUMAN & ANML DRG INVESTNS BR 3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD4 | HUMAN & ANML DRG INVESTNS BR 4 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD5 | HUMAN & ANML DRG INVESTNS BR 5 | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE | DIV OF HMN & ANML DRG INSP III | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE1 | HUMAN & ANML DRG INVESTNS BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE2 | HUMAN & ANML DRG INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE3 | HUMAN & ANML DRG INVESTNS BR 3 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE4 | HUMAN & ANML DRG INVESTNS BR 4 | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF | DIV OF HMN & ANML DRG INSPC IV | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF1 | HUMAN & ANML DRG INVESTNS BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF3 | HUMAN & ANML DRG INVESTNS BR 3 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF4 | HUMAN & ANML DRG INVESTNS BR 4 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF5 | HUMAN & ANML DRG INVESTNS BR 5 | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG | DIV OF HMN & ANML DRG INSPC V | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG1 | HUMAN & ANML DRG INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG2 | HUMAN & ANML DRG INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG3 | HUMAN & ANML DRG INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG4 | HUMAN & ANML DRG INVESTNS BR 4 | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH | DIV OF HMN & ANML DRG INSPC VI | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH1 | HUMAN & ANML DRG INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH2 | HUMAN & ANML DRG INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH3 | HUMAN & ANML DRG INVESTNS BR 3 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH4 | HUMAN & ANML DRG INVESTNS BR 4 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH5 | HUMAN & ANML DRG INVESTNS BR 5 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKA | OFC OF HMN FOOD INSP CENTRAL | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA | DIV OF HMN FOOD INSP CENTL I | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA3 | HUMAN FOOD INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB | DIV OF HMN FOOD INSP CENTL II | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB1 | HUMAN FOOD INVESTNS BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB3 | HUMAN FOOD INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB5 | HUMAN FOOD INVESTNS BR 5 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC | DIV OF HMN FOOD INSP CENTL III | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC1 | HUMAN FOOD INVESTNS BR 1 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC2 | HUMAN FOOD INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC3 | HUMAN FOOD INVESTNS BR 3 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC4 | HUMAN FOOD INVESTNS BR 4 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD | DIV OF HMN FOOD INSP CENTL IV | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD1 | HUMAN FOOD INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD2 | HUMAN FOOD INVESTNS BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD3 | HUMAN FOOD INVESTNS BR 3 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE | DIV OF HMN FOOD INSP CENTL V | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE3 | HUMAN FOOD INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE4 | HUMAN FOOD INVESTNS BR 4 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE5 | HUMAN FOOD INVESTNS BR 5 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKB | OFC OF HUMAN FOOD INSPC EAST | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA1 | HUMAN FOOD INVESTNS BR 1 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | 13 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA3 | HUMAN FOOD INVESTNS BR 3 | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB | DIV OF HMN  FOOD INSP EAST II | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB2 | HUMAN FOOD INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB3 | HUMAN FOOD INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB4 | HUMAN FOOD INVESTNS BR 4 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC | DIV OF HMN  FOOD INSP EAST III | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC1 | HUMAN FOOD INVESTNS BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC3 | HUMAN FOOD INVESTNS BR 3 | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC4 | HUMAN FOOD INVESTNS BR 4 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD | DIV OF HMN FOOD INSP EAST IV | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD1 | HUMAN FOOD INVESTNS BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD3 | HUMAN FOOD INVESTNS BR 3 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD5 | HUMAN FOOD INVESTNS BR 5 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD6 | HUMAN FOOD INVESTNS BR 6 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKC | OFC OF HUMAN FOOD INSPC WEST | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA | DIV OF HMN FOOD INSP WEST I | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA2 | HUMAN FOOD INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA3 | HUMAN FOOD INVESTNS BR 3 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB | DIV OF HMN FOOD INSP WEST II | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB1 | HUMAN FOOD INVESTNS BR 1 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB2 | HUMAN FOOD INVESTNS BR 2 | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB3 | HUMAN FOOD INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC | DIV OF HMN FOOD INSP WEST III | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC1 | HUMAN FOOD INVESTNS BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC2 | HUMAN FOOD INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC3 | HUMAN FOOD INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD | DIV OF HMN FOOD INSP WEST IV | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD1 | HUMAN FOOD INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD2 | HUMAN FOOD INVESTNS BR 2 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD3 | HUMAN FOOD INVESTNS BR 3 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKD | OFC OF GLBL & SP HMN FD INSPC | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKD1 | HUMAN FOOD NATL EXPERT STF | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA | DIV OF CRTCL & SPECLTY FOOD | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA1 | CRITICAL FOOD INVESTN BR | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA2 | FOOD DEFENSE BR | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA3 | HUMAN FOOD PRGM EXPRT BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB | DIV OF FRGN FOOD INVST&GLBL OP | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB1 | FRGN FOOD INVESTNS BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB2 | FRGN FOOD INVESTNS BR 2 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB4 | FRGN FOOD OPERANS BR | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB5 | FRGN FOOD COORD BR | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC | DIV OF PRODUCE SAFETY | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC1 | PRODUCE SAFETY BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC2 | PRODUCE SAFETY BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC3 | PRODUCE SAFETY BR 3 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSL | OFC OF IMPORT OPERATIONS | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLA | DIVISION OF TARGETING & ANALYSIS | 35 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLB | DIV OF IMPORT OPERATIONS | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLB1 | IMPORT OPERATIONS BR | 16 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLB2 | IMPORT COMPLIANCE BR | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLC | DIV OF ANALYSIS & PRGM EVAL | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLC1 | PROGRAM DEVELOPMENT BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLC2 | IMPORT TECHNICAL ASST BR | 13 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLD | DIV OF SW IMPORTS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLD1 | SW IMPORT INVESTNS BR | 91 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLD2 | SW IMPORT COMPLIANCE BR | 18 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE | DIV OF SE IMPORTS | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE1 | SE IMPORT INVESTNS BR 1 | 44 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE2 | SE IMPORT INVESTNS BR 2 | 56 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE3 | SE IMPORT COMPLIANCE BR | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLF | DIV OF NE IMPORTS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLF1 | NE IMPORT INVESTNS BR | 90 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLF2 | NE IMPORT COMPLIANCE BR | 27 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG | DIV OF NTHRN BORDER IMPORTS | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG1 | NTHRN BORDER IMP INVEST BR 1 | 37 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | 61 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG3 | NTHRN BORDER IMPORT COMPLNC BR | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLH | DIV OF WEST COAST IMPORTS | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLH1 | WEST COAST IMPORT INVESTN BR | 98 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLH2 | WEST COAST IMPORT COMPLNC BR | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSM | OFC OF MDCL DEV & RAD HLTH INS | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMA | DIV OF MAMMO & RADLGY HLTH INSPC | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMA1 | MAMMOGRAPHY OPERANS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMA2 | MAMMOGRAPHY OPERANS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB | DIV OF MDCL DEV & RAD HLTH I | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB1 | MDCL DEV & RDLGL HLTH INVSTN BR1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB2 | MDCL DEV & RAD HLTH INVS BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB3 | MDCL DEV & RAD HLTH INVS BR 3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB4 | MDCL DEV & RAD HLTH INVS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC | DIV OF MDCL DEV & RAD HLTH II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC1 | MDCL DEV & RAD HLTH INVS BR 1 | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC2 | MDCL DEV & RAD HLTH INVS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC3 | MDCL DEV & RAD HLTH INVS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC5 | MDCL DEV & RDLGL HLTH INVSTN BR5 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD | DIV OF MDCL DV & RDLGL HLTH INSPC III | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD1 | MDCL DEV & RDLGL HLTH INVSTN BR1 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN BR2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD3 | MDCL DEV & RDLGL HLTH INVSTN BR3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD4 | MDCL DEV & RDLGL HLTH INVSTN BR4 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD5 | MDCL DEV & RAD HLTH INVS BR 5 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME | DIV OF MDCL DEV & RAD HLTH GBL | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME1 | MDCL DEV & RAD HLTH FRGN OPS | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME2 | MDCL DEV & RAD HLTH OPS BR | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME3 | MDCL DEV & RAD HLTH RSK OPS BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF1 | MDCL DEV & RAD HLTH INVS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF2 | MDCL DEV & RAD HLTH INVS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF3 | MDCL DEV & RAD HLTH INVS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF4 | MDCL DEV & RAD HLTH INVS BR 4 | 5 |

**Total** 94

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 173315 | [redacted] | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 205073 | | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 40587 | | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 133428 | | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 65699 | | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 247285 | | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 247348 | | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 247329 | | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 248931 | | 1102 | | |
| FDA | DCNEBA | DIV OF ACQUISITION OPERATIONS | OFC OF OPERATIONS | 207648 | | 1102 | | |
| FDA | DCNEBA | DIV OF ACQUISITION OPERATIONS | OFC OF OPERATIONS | 238314 | | 1102 | | |
| FDA | DCNEBA | DIV OF ACQUISITION OPERATIONS | OFC OF OPERATIONS | 181483 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 107637 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 229510 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 215022 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 217649 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 225690 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 240324 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 187655 | | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 1357 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 208425 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 217547 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 238834 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 218902 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 212492 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 231708 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 217926 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 216096 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 243832 | | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 130335 | | 1102 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 167912 | [redacted] | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 225407 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 147856 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 225969 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 237537 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 231811 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 232977 | | 1102 |
| FDA | DCNEBB | DIV OF ACQUISITIONS PROGRAMS | OFC OF OPERATIONS | 66331 | | 1102 |
| FDA | DCNEBB | DIV OF ACQUISITIONS PROGRAMS | OFC OF OPERATIONS | 95585 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 69219 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 177494 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 185057 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 231673 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 154830 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 130344 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 183616 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 103712 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 41582 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 186635 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 235721 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 246213 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 214536 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 214941 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 208685 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 231697 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 240871 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 191966 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 64851 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 230459 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 244848 | | 1102 |
| FDA | DCNEBC2 | ORA INSPECTION BR | OFC OF OPERATIONS | 75640 | | 1102 |
| FDA | DCNEBC2 | ORA INSPECTION BR | OFC OF OPERATIONS | 183615 | | 1102 |
| FDA | DCNEBC2 | ORA INSPECTION BR | OFC OF OPERATIONS | 105852 | | 1102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 175240 | [redacted] | 1102 |
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 208972 | | 1102 |
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 244241 | | 1102 |
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 177859 | | 1102 |
| FDA | DCNEBD | DIV OF INFO TECHNLGY ACQUISITN | ? | 208426 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 160306 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 127214 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 215633 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 206466 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 243687 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 206472 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 209281 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 182745 | | 1102 |
| FDA | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS B | ? | 200760 | | 1102 |
| FDA | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS B | ? | 210476 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 134612 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 208692 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 213714 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 209720 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 199447 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 208646 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 194888 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 214798 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 217929 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 107764 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 160205 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 70420 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 157860 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 216535 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 216087 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 215407 | | 1102 |

**Total** 735

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCA | OFC OF THE COMMISSIONER | ADMIN ON CHILDREN, YOUTH, AND FAMILIES | 116273 | [redacted] | 2210 | | |
| FDA | DCA | OFC OF THE COMMISSIONER | ADMIN ON CHILDREN, YOUTH, AND FAMILIES | 246243 | | 2210 | | |
| FDA | DCA | OFC OF THE COMMISSIONER | ADMIN ON CHILDREN, YOUTH, AND FAMILIES | 101121 | | 2210 | | |
| FDA | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | 203843 | | 2210 | | |
| FDA | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | 240742 | | 2210 | | |
| FDA | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | 122610 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 73055 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 171494 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 172838 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 152177 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 73074 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 166572 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 175059 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 234054 | | 2210 | | |
| FDA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | OFC OF THE COMMISSIONER | 208468 | | 2210 | | |
| FDA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | OFC OF THE COMMISSIONER | 158809 | | 2210 | | |
| FDA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | OFC OF THE COMMISSIONER | 106117 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 67370 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 72862 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 168711 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 184236 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 203371 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 150684 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 211530 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 67729 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 158961 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 105401 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 132428 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 66946 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 116752 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 214313 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 165721 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 148272 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 66705 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 181230 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 120735 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 155228 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 116796 | | 2210 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 219945 | [redacted] | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 223260 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 66127 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 156135 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 155106 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 241470 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 62914 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 63600 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 67167 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 64255 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 156701 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 65958 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 67187 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 65476 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 141916 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 136776 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 180510 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 140365 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 212843 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 212867 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 124127 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 214627 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 245190 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 244514 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 159961 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 155082 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 67556 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 212376 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 209721 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 66140 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 184262 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 221440 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 186666 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 134004 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 158812 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 158575 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 241979 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 236705 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 231200 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 66334 | | 2210 |
| FDA | DCADAAA4 | SYSMS MONITORING & RESPONSE BR | OFC OF THE COMMISSIONER | 213710 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 65495 | [redacted] | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 50989 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 72757 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 68114 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 190336 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 181235 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 71752 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 62517 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 154189 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 155026 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 155135 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 154713 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 238473 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 240358 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 238712 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 238679 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 230959 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 233064 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 235429 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 145448 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 64213 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 51779 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 147973 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 215980 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 239637 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 71012 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 214805 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 215506 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 237464 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 232185 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 158805 | | 2210 |
| FDA | DCADAAB | DIV OF APPLICATION SERVICES | OFC OF THE COMMISSIONER | 172158 | | 2210 |
| FDA | DCADAAB | DIV OF APPLICATION SERVICES | OFC OF THE COMMISSIONER | 160629 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 76396 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 66975 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 100575 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 159205 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 72890 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 69442 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 170835 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 142220 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 68646 | [redacted] | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 177698 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 138817 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 65356 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 118414 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 216018 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 199456 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 190860 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 231618 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 158254 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 218314 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 190619 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 140685 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 140655 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 176986 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 240439 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 234813 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 116765 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 238124 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 66076 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 158980 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 158544 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 170497 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 180092 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 186645 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 144033 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 142054 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 76651 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 161036 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 170495 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 126155 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 247049 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 213048 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 158551 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 132464 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 150842 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 246564 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 102152 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 63085 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 149145 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 160195 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 205308 | [redacted] | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 215915 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 42413 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 216633 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 236699 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 204153 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 215691 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 150649 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 116499 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 65000 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 92080 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 128351 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 141551 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 62310 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 140285 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 159433 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 66549 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 161032 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 170149 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 65786 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 138495 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 142820 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 37600 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 199468 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 158820 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 158685 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 46609 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 49906 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 169388 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 232260 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 210816 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 140456 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 160812 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 160904 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 42599 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 66020 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 142213 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 160810 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 169107 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 69069 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 66209 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 137726 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 131464 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 215477 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 215751 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 226800 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 214631 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 73319 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 145242 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 134801 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 148538 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 158092 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 160454 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 117658 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 64443 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 180084 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 72845 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158354 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158965 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158559 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 67423 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 141906 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 123818 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 134543 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 65766 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 141024 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 99170 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 67864 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 224663 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 118636 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 227680 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 73371 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 234815 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158561 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 154608 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 66332 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 110290 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 73965 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 66116 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 65968 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 62780 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 67760 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 64677 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 220037 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 225967 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 163113 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 158795 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 90054 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 66925 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 64873 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68064 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 65163 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69232 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 72585 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69362 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 70277 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 94096 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69056 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 90111 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 73599 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63637 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 171386 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 163415 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195950 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195972 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195957 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195642 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 152311 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 208604 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 222766 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 224286 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68347 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195944 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 156303 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195968 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63238 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 229043 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 152829 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 235986 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 234036 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 155105 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 237305 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 96148 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 67105 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 196462 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 156108 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 188687 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 188736 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 92929 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 189095 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68998 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 62279 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63101 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 163416 | [redacted] | 2210 |
| FDA | DCADABA4 | PROP, RECEIVING & DISTRIBUTION | ? | 155205 | [redacted] | 2210 |
| FDA | DCADABA4 | PROP, RECEIVING & DISTRIBUTION | ? | 499 | [redacted] | 2210 |
| FDA | DCADABA4 | PROP, RECEIVING & DISTRIBUTION | ? | 67758 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 66881 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 66119 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 160269 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 39440 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 67046 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 68287 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 172738 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 64662 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 110512 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 220727 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 86286 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 187895 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 143614 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 216834 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 154359 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 200195 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 219802 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 131767 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 188685 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 221462 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 238645 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 231393 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 64795 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 156129 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 230257 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 231718 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 199077 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 237501 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 236700 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 105025 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 157353 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 133865 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 167089 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 238641 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 166162 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 116461 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 66177 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 214268 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 158134 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 130330 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187656 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186768 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186766 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 160626 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187380 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 115352 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189778 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189779 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 177531 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158797 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 216402 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187891 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 66352 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 140612 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 62977 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 197514 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158804 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 167267 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 156562 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 207947 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 196325 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158802 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 193954 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 196477 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 207207 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 240557 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 197512 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 226803 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 72825 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 224035 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 223995 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 217889 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 217874 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 217909 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 193835 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 232241 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 213660 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 232503 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 231715 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 63032 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 231664 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 229289 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 231569 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 228872 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189771 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 218155 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 190122 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 153865 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 238978 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 207039 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 179059 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 85842 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 159688 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158132 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186107 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 166860 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 172105 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 146381 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189168 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 156448 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 195976 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158564 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 160153 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187393 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 198822 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 159718 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 193840 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186767 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 8291 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 177503 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 160157 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 188455 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 77655 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 73085 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 147416 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 197858 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 65085 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 168103 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158346 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 215964 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 176078 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 190617 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 209117 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 242649 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 235012 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 132171 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 240022 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 222998 | | 2210 |
| FDA | DCADC1 | DATA STF | OFC OF THE COMMISSIONER | 138854 | | 2210 |
| FDA | DCAE | OFC OF ENTRPS TRANSFORMATION | OFC OF THE COMMISSIONER | 229517 | | 2210 |
| FDA | DCAE | OFC OF ENTRPS TRANSFORMATION | OFC OF THE COMMISSIONER | 156783 | | 2210 |
| FDA | DCAE | OFC OF ENTRPS TRANSFORMATION | OFC OF THE COMMISSIONER | 223160 | | 2210 |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 229487 | | 2210 |
| FDA | DCBA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 247970 | | 2210 |
| FDA | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | 243120 | | 2210 |
| FDA | DCBIA | DIV OF INFORMATICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 230339 | | 2210 |
| FDA | DCBIC | DIV OF INFO TECNLGY | CTR FOR BIOLOGICS EVAL & RESEARCH | 153330 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 154755 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 197389 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 73236 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 224546 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 160337 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 156237 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 194044 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 196693 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 73068 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 224028 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 247981 | | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 182510 | | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 245816 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 196331 | [redacted] | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 241463 | [redacted] | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 237091 | [redacted] | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 157459 | [redacted] | 2210 |
| FDA | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 243367 | [redacted] | 2210 |
| FDA | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 236713 | [redacted] | 2210 |
| FDA | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 106521 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 66353 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 159728 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 214549 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 177625 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 105419 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 166354 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 200140 | [redacted] | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 39614 | [redacted] | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 167341 | [redacted] | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 215673 | [redacted] | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 219353 | [redacted] | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 184352 | [redacted] | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 187646 | [redacted] | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 139680 | [redacted] | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 139709 | [redacted] | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 217431 | [redacted] | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 236540 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 69591 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138384 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138179 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138191 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138252 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138360 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 139090 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138238 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 62699 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 142430 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138268 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 66171 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 67383 | [redacted] | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 66533 | [redacted] | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 223392 | [redacted] | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 222091 | [redacted] | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 221375 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 67133 | [redacted] | 2210 |
| FDA | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | 204199 | | 2210 |
| FDA | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | 188630 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 65494 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 73217 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 65525 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 189225 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 197064 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 192349 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 200622 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 209972 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 205697 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 216387 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 210418 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 226825 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 211639 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 184494 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 209282 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 209584 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 200606 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 184497 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 144661 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 213836 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 248249 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 246462 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 246069 | | 2210 |
| FDA | DCFBB | DIV OF HUMAN CAPITAL | CENTER FOR MEDICAID AND CHIP SERVICES | 170288 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 211266 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 211636 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 78846 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 91666 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 225065 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 223259 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 211640 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 222793 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 230554 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 138637 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 197515 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 248926 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 125273 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 151484 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 206562 | [redacted] | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 242038 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 199163 | | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 242222 | | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 242473 | | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 212440 | | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 233898 | | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 202184 | | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 220436 | | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 247973 | | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 248077 | | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 212012 | | 2210 |
| FDA | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | 175259 | | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 32581 | | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 163284 | | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 167991 | | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 196596 | | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 232353 | | 2210 |
| FDA | DCNAFA1 | EDISCOVERY BR | OFC OF OPERATIONS | 215473 | | 2210 |
| FDA | DCNAFA1 | EDISCOVERY BR | OFC OF OPERATIONS | 198539 | | 2210 |
| FDA | DCNAG | OFFICE OF MANAGEMENT | OFC OF OPERATIONS | 211547 | | 2210 |
| FDA | DCNAGD | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 215116 | | 2210 |
| FDA | DCNEC1 | FINANCIAL SYSTEMS SUPPORT STF | OFC OF OPERATIONS | 84311 | | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 215534 | | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155052 | | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 234341 | | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 223193 | | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 157351 | | 2210 |
| FDA | DCPIA | DIV OF COLOR CERTIFN & TECNLGY | OFC OF THE CHIEF SCIENTIST | 163771 | | 2210 |
| FDA | DCREC | DIV OF INFO TECHNLGY MGMT | HUMAN FOODS PRGM | 114974 | | 2210 |
| FDA | DCREC1 | REG & DATA MGMT BR | HUMAN FOODS PRGM | 241187 | | 2210 |
| FDA | DCREC1 | REG & DATA MGMT BR | HUMAN FOODS PRGM | 148546 | | 2210 |
| FDA | DCREC1 | REG & DATA MGMT BR | HUMAN FOODS PRGM | 214038 | | 2210 |
| FDA | DCREC2 | SCIENTIFIC COMPUTING & IT SPRT | ? | 188751 | | 2210 |
| FDA | DCSF | OFC OF BUS INFORM & SOLNS MGMT | OFC OF INSPCTNS & INVESTNS | 234821 | | 2210 |
| FDA | DCSFB1 | IMPORT BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 245653 | | 2210 |
| FDA | DCSFC2 | REG BUS SOLNS BR | OFC OF INSPCTNS & INVESTNS | 221001 | | 2210 |
| FDA | DCSFD | DIV OF SOLNS PLNG, MGMT & GOV | OFC OF INSPCTNS & INVESTNS | 199066 | | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 101587 | | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 186183 | | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 128618 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 232815 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 122587 | | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 188117 | | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 194462 | | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 49146 | | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 209334 | | 2210 |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 245603 | | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 128043 | | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 175594 | | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 167151 | | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 170668 | | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 156462 | | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 195679 | | 1530 |
| FDA | DCBDA | DIV OF BIOSTATISTICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 228201 | | 1530 |
| FDA | DCBDA | DIV OF BIOSTATISTICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 243462 | | 1530 |
| FDA | DCBDA | DIV OF BIOSTATISTICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 230696 | | 1530 |
| FDA | DCBDC1 | BENEFIT RISK ASSESSMENT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 222146 | | 1530 |
| FDA | DCBDC1 | BENEFIT RISK ASSESSMENT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 87532 | | 1530 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 240892 | | 1530 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 231147 | | 1530 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 154127 | | 1530 |
| FDA | DCBGGA | DIV OF CELL THERAPY I | CTR FOR BIOLOGICS EVAL & RESEARCH | 150515 | | 1530 |
| FDA | DCCA1 | QUALITY MANAGEMENT STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 158758 | | 1530 |
| FDA | DCCBC1 | ADVISORY COMMITTEE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 66898 | | 1530 |
| FDA | DCCBC1 | ADVISORY COMMITTEE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 63678 | | 1530 |
| FDA | DCCCEA | DIV OF PATIENT-CENTERED DVPMT | CNTR FOR DEVICES & RADIOLGCL HLTH | 225922 | | 1530 |
| FDA | DCDA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 115243 | | 1530 |
| FDA | DCDA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 158233 | | 1530 |
| FDA | DCDA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 82739 | | 1530 |
| FDA | DCDJA2 | PROJECT MANAGEMENT STF | CNTR FOR DRUG EVALUATION & RESEARCH | 70368 | | 1530 |
| FDA | DCDJAC | DIV OF BIOMETRICS III | CNTR FOR DRUG EVALUATION & RESEARCH | 216289 | | 1530 |
| FDA | DCDJAC | DIV OF BIOMETRICS III | CNTR FOR DRUG EVALUATION & RESEARCH | 237871 | | 1530 |
| FDA | DCDJAC | DIV OF BIOMETRICS III | CNTR FOR DRUG EVALUATION & RESEARCH | 212921 | | 1530 |
| FDA | DCDJAD | DIV OF BIOMETRICS IV | CNTR FOR DRUG EVALUATION & RESEARCH | 195826 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 216499 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 235644 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 228969 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 220203 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 241124 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 228994 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 228973 | | 1530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 214596 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 245916 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 237542 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 194152 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 182039 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 244891 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 245541 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 245296 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 215613 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 208249 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 203250 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 196649 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 196451 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 202883 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 118566 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 243831 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 248247 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 189781 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 233360 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 186320 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 172916 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 204184 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 228320 | | 1530 |
| FDA | DCGCF2 | BIOSTATISTICS BR1 | CNTR FOR VETERINARY MEDICINE | 233705 | | 1530 |
| FDA | DCGCF2 | BIOSTATISTICS BR1 | CNTR FOR VETERINARY MEDICINE | 229346 | | 1530 |
| FDA | DCGCF2 | BIOSTATISTICS BR1 | CNTR FOR VETERINARY MEDICINE | 237500 | | 1530 |
| FDA | DCGCF3 | BIOSTATISTICS BR2 | CNTR FOR VETERINARY MEDICINE | 235389 | | 1530 |
| FDA | DCGCF3 | BIOSTATISTICS BR2 | CNTR FOR VETERINARY MEDICINE | 198008 | | 1530 |
| FDA | DCIKB2 | IMPORT BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 244116 | | 1530 |
| FDA | DCPFCA | DIV OF BIOCHEMICAL TOXICOLOGY | OFC OF THE CHIEF SCIENTIST | 204496 | | 1530 |
| FDA | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | 238706 | | 1530 |
| FDA | DCRGA1 | SURVLNC DESIGN BR | HUMAN FOODS PRGM | 239621 | | 1530 |
| FDA | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | HUMAN FOODS PRGM | 165442 | | 1530 |
| FDA | DCSBAA2 | BUDGET FORMULATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 152804 | | 1530 |
| FDA | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | 231929 | | 1530 |
| FDA | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | 221104 | | 1530 |
| FDA | DCSFE | DIV OF WORK PLNG & ANALYTICS | OFC OF INSPCTNS & INVESTNS | 162623 | | 1530 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 163286 | | 1530 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 240083 | | 1530 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 169213 | | 1530 |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 169919 | | 1560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | 236328 | [redacted] | 1560 |
| FDA | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | 239363 | | 1560 |
| FDA | DCCCHB | DIV OF PREVENTION, INVTN & RES | CNTR FOR DEVICES & RADIOLGCL HLTH | 234008 | | 1560 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 228329 | | 1560 |
| FDA | DCCFAD | DIV OF REGULATORY PROGRAMS IV | CNTR FOR DEVICES & RADIOLGCL HLTH | 248915 | | 1560 |
| FDA | DCCFIC4 | BACTRLRESPRTRY&MDCLCNTERMEASRS | ? | 197014 | | 1560 |
| FDA | DCPB | OFC OF LABORATORY SAFETY | OFC OF THE CHIEF SCIENTIST | 248901 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 237832 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 240301 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 232809 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 228595 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 243870 | | 1560 |
| FDA | DCPG2 | OCCUPATIONAL HLTH SERVS STF | OFC OF THE CHIEF SCIENTIST | 243807 | | 1560 |
| FDA | DCRGA1 | SURVLNC DESIGN BR | HUMAN FOODS PRGM | 241128 | | 1560 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 37874 | | 1550 |
| FDA | DCBGGA | DIV OF CELL THERAPY I | CTR FOR BIOLOGICS EVAL & RESEARCH | 225802 | | 1550 |
| FDA | DCBGGA | DIV OF CELL THERAPY I | CTR FOR BIOLOGICS EVAL & RESEARCH | 233098 | | 1550 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 231145 | | 1550 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 240449 | | 1550 |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 235014 | | 1550 |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 236157 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 221427 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 235380 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 217487 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 214243 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 225765 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 228884 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 241236 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 248654 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 147241 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 153045 | | 1550 |
| FDA | DCCFAC | DIV OF REGULATORY PROGRAMS III | CNTR FOR DEVICES & RADIOLGCL HLTH | 170227 | | 1550 |
| FDA | DCCFAD | DIV OF REGULATORY PROGRAMS IV | CNTR FOR DEVICES & RADIOLGCL HLTH | 209113 | | 1550 |
| FDA | DCCFAD | DIV OF REGULATORY PROGRAMS IV | CNTR FOR DEVICES & RADIOLGCL HLTH | 162774 | | 1550 |
| FDA | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL | ? | 221420 | | 1550 |
| FDA | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL | ? | 162058 | | 1550 |
| FDA | DCCFI | OFC OF HEALTH TECHNOLOGY VII | CNTR FOR DEVICES & RADIOLGCL HLTH | 232646 | | 1550 |
| FDA | DCCFI | OFC OF HEALTH TECHNOLOGY VII | CNTR FOR DEVICES & RADIOLGCL HLTH | 233557 | | 1550 |
| FDA | DCDJ | OFC OF TRANSLATIONAL SCIENCES | CNTR FOR DRUG EVALUATION & RESEARCH | 200517 | | 1550 |
| FDA | DCDJ | OFC OF TRANSLATIONAL SCIENCES | CNTR FOR DRUG EVALUATION & RESEARCH | 207649 | | 1550 |
| FDA | DCDJB | OFC OF CLINICAL PHARMACOLOGY | CNTR FOR DRUG EVALUATION & RESEARCH | 230661 | | 1550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDJBG | DIV OF PHARMACOMETRICS | CNTR FOR DRUG EVALUATION & RESEARCH | 215532 | [redacted] | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 191376 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 144204 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 134588 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 161562 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 192413 | | 1550 |
| FDA | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | 205258 | | 1550 |
| FDA | DCDKB | OFC OF BUSINESS INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 171016 | | 1550 |
| FDA | DCDKBA | DIV OF DRUG QUALITY & COMPLIAN | ? | 183510 | | 1550 |
| FDA | DCDKBB | DIV OF DATA MANAGEMENT SERVICE | ? | 172910 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 222733 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 222890 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 228749 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 243788 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 229609 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 239615 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 239622 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 203746 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 190084 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 192398 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 241250 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 230720 | | 1550 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 208686 | | 1550 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 198611 | | 1550 |
| FDA | DCFEC | DIV OF RESEARCH & EVALUATION | CNTR FOR TOBACCO PRODUCTS | 222809 | | 1550 |
| FDA | DCGEDA | COMPUTATIONAL BIOLOGY BR | CNTR FOR VETERINARY MEDICINE | 148452 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 120068 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155908 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 111076 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 222786 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 203727 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 157343 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 204521 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 156495 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 225603 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155896 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155914 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155893 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155926 | | 1550 |
| FDA | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | HUMAN FOODS PRGM | 173171 | | 1550 |
| FDA | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | HUMAN FOODS PRGM | 223475 | | 1550 |

**Total** 286

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCNI | OFC OF HUMAN CAPITAL MGMT | OFC OF OPERATIONS | 187186 | [redacted] | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 147126 | | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 160777 | | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 67320 | | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 106932 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 233885 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 202680 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 176789 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 167042 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 216501 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 244482 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 159957 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 190914 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 122581 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 218968 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 159064 | | 201 | | |
| FDA | DCNIB1 | DATA QUALITY & SERV MGMT BR | OFC OF OPERATIONS | 122100 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 66853 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 912 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 240627 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 143537 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 231701 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 122179 | | 201 | | |
| FDA | DCNIB3 | HR INFORMATION TECHNLGY BR | OFC OF OPERATIONS | 133020 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 107116 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 234482 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 240033 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 218311 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 234480 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 1040 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 223706 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 231408 | | 201 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 237840 | [redacted] | 201 |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 98453 | | 203 |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 142194 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 72785 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 69565 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 126593 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 215424 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 188501 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 105786 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 991 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 90517 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 226231 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 215823 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 208196 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 215606 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 210897 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 129949 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 221424 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 186009 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 198431 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 199952 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 120313 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 170550 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 221206 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 248667 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 208228 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 145462 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 243351 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 248643 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 247918 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 247997 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 176717 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 172755 | | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 159959 | | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 170834 | | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 159678 | [redacted] | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 246720 | | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 247525 | | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 242280 | | 201 |
| FDA | DCNID | DIV STRATEGIC TALENT MGMT PRGR | ? | 72019 | | 201 |
| FDA | DCNID | DIV STRATEGIC TALENT MGMT PRGR | ? | 135026 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 2004 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 141033 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 233035 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 169077 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 135120 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 243358 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 242005 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 178894 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 98948 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 33469 | | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 106794 | | 201 |
| FDA | DCNJ1 | BUS OPERANS STF | OFC OF OPERATIONS | 82502 | | 203 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 983 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 156294 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 149199 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 39409 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 231037 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 160633 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 215555 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 144086 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 143546 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 188952 | | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 212829 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 12459 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 141972 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 162902 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 208744 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 225865 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 224849 | | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 156848 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 426 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 145557 | | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 94848 | | 201 |
| FDA | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | ? | 178908 | | 201 |
| FDA | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | ? | 210577 | | 201 |
| FDA | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | ? | 157022 | | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 157869 | | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 167907 | | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 235767 | | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 232496 | | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 120719 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 188644 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 209732 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 237523 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 240963 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 120713 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 158464 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 210938 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 212517 | | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 161239 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 79533 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 182063 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 143536 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 237515 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 233548 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 247715 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 189294 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 224778 | | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 110383 | | 203 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 210934 | | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 130182 | | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 202094 | | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 238306 | | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 238524 | | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 91588 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 179615 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 206281 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 194219 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 170549 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 215402 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 237068 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 234011 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 237678 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 144742 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 196102 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 189208 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 145563 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 164347 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 38692 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 115467 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 170828 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 226260 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 227015 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 208965 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 126858 | [redacted] | 201 |
| FDA | DCNJB | DIV OF TALENT SOLUTIONS II | OFC OF OPERATIONS | 160638 | [redacted] | 201 |
| FDA | DCNJB | DIV OF TALENT SOLUTIONS II | OFC OF OPERATIONS | 112534 | [redacted] | 201 |
| FDA | DCNJB | DIV OF TALENT SOLUTIONS II | OFC OF OPERATIONS | 202104 | [redacted] | 201 |
| FDA | DCNJB1 | RECRUITMENT & STAFFING BR F | OFC OF OPERATIONS | 194510 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 72860 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 209575 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 207198 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 212202 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 188001 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 176472 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 914 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 1031 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 127447 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 235675 | [redacted] | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 247321 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 236697 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 67189 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 235760 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 122014 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 162053 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 85557 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 210014 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 213274 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 232651 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 208971 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 228544 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 78128 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 239519 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 2730 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 138832 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 193315 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 233245 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 145842 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 226797 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 235746 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 246989 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 184574 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 110718 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 196177 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 208961 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 205316 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 240753 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 162970 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 206014 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 236457 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 157426 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 234486 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 223303 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 231387 | [redacted] | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 246708 | [redacted] | 203 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 66685 | | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 208982 | | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 107215 | | 201 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 65922 | | 201 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 193336 | | 201 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 187617 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 212210 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 212847 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 130980 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 225571 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 208974 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 230102 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 208980 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 121658 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 232497 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 235607 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 244397 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 235669 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 223987 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 231663 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 126813 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 216947 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 227804 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 222943 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 224178 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 237580 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 106280 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 223991 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 219705 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 224181 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 181575 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 215190 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 214247 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 230424 | | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 239591 | [redacted] | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 239354 | [redacted] | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 230044 | [redacted] | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 230380 | [redacted] | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 199892 | [redacted] | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 122221 | [redacted] | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 196034 | [redacted] | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 228092 | [redacted] | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 235209 | [redacted] | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 230254 | [redacted] | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 230159 | [redacted] | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 230127 | [redacted] | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 218852 | [redacted] | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 157024 | [redacted] | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 138494 | [redacted] | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 193340 | [redacted] | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 243176 | [redacted] | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 242983 | [redacted] | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 239449 | [redacted] | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 155345 | [redacted] | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 234652 | [redacted] | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 215575 | [redacted] | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 197823 | [redacted] | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 203771 | [redacted] | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 208743 | [redacted] | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 193213 | [redacted] | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 194116 | [redacted] | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 123461 | [redacted] | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 214786 | [redacted] | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 243136 | [redacted] | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 238626 | [redacted] | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 237124 | [redacted] | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 99422 | [redacted] | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 218611 | [redacted] | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 208742 | [redacted] | 203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 1108 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 184152 | | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 920 | | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 149816 | | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 50168 | | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 216456 | | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 101672 | | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 184455 | | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 132730 | | 201 |

**Total** 312

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 132692 | [redacted] | 301 | | |
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 65726 | [redacted] | 301 | | |
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 67769 | [redacted] | 301 | | |
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 113848 | [redacted] | 301 | | |
| FDA | DCBHC | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 65013 | [redacted] | 696 | | |
| FDA | DCBHC1 | DIV OF COMMUN & CONSMR AFFAIRS | CTR FOR BIOLOGICS EVAL & RESEARCH | 71330 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 170341 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 215077 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 120775 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239261 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 227220 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 226682 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 227868 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 223848 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 121698 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 95683 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 43528 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 169269 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 41138 | [redacted] | 696 | | |
| FDA | DCDBC2 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 181241 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 190851 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 200905 | [redacted] | 306 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 191848 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 228224 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 238935 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239580 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 212929 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 226763 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 214113 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 113672 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 144966 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 137674 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 129485 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 103190 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 180114 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 41752 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 127539 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 193657 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 67130 | [redacted] | 301 | | |
| FDA | DCDD | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 105187 | [redacted] | 306 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 212076 | [redacted] | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 197520 | | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 160677 | | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 185871 | | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 186274 | | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 224651 | | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 192202 | | 1082 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 230326 | | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 161632 | | 301 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 177705 | | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 66341 | | 601 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 116773 | | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 156753 | | 101 |
| FDA | DCDDA | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 82399 | | 1001 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 63297 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 73899 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 49302 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 61919 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 222498 | | 1084 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 194796 | | 1084 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 67956 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 212894 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 212081 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 223392 | | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 222091 | | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 221375 | | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 239249 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 240913 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 159562 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 127530 | | 1001 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 138963 | | 1001 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 66699 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 64499 | | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 241249 | | 1412 |
| FDA | DCDDB | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 179122 | | 1412 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 73094 | | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 222755 | | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 204450 | | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 111419 | | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 202930 | | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 130044 | | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 218885 | | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 79633 | | 1001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 207892 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 232034 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 159846 | [redacted] | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 181151 | [redacted] | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 237493 | [redacted] | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 66872 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 65693 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 63015 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 248567 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 151098 | [redacted] | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 170854 | [redacted] | 1001 |
| FDA | DCDDC | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 164058 | [redacted] | 1001 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 171952 | [redacted] | 301 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 227818 | [redacted] | 301 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 235388 | [redacted] | 301 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 222036 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 224244 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 199368 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 208953 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 246825 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239258 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 238263 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 207755 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 157981 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 203257 | [redacted] | 660 |
| FDA | DCDDC2 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 80122 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 143808 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 207983 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 103874 | [redacted] | 301 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239328 | [redacted] | 1035 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 238494 | [redacted] | 301 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 178794 | [redacted] | 301 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 146674 | [redacted] | 696 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 217920 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 214848 | [redacted] | 660 |
| FDA | DCDDC3 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 147411 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 165195 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 66146 | [redacted] | 696 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 221514 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 218203 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 231752 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 236824 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 244491 | [redacted] | 660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 144020 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 241244 | | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 175483 | | 660 |
| FDA | DCNAFB1 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 123321 | | 660 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 169950 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 71122 | | 343 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 72535 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 62388 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 142135 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 165172 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 69819 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 64378 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 185087 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 72018 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 134370 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 73380 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 179978 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 115825 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 201166 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 208142 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 136530 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 182192 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 175165 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 170656 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 182511 | | 696 |
| FDA | DCNAFB2 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 242966 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 143782 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 170512 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 181614 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 127740 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 117014 | | 306 |
| FDA | DCNAFC | DISCLOSURE BR | OFC OF OPERATIONS | 125176 | | 696 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 123445 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 210398 | | 301 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 75094 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 112263 | | 303 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 69070 | | 303 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 92550 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 144758 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 50065 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 185756 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 231725 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 156884 | | 306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 144041 | [redacted] | 306 |
| FDA | DCNAFD | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 85108 | [redacted] | 301 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 177901 | [redacted] | 343 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 239319 | [redacted] | 343 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 220728 | [redacted] | 001 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 154822 | [redacted] | 343 |
| FDA | DCNGA | COMMUNICATIONS BR | OFC OF OPERATIONS | 66890 | [redacted] | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 73032 | [redacted] | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 172458 | [redacted] | 001 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 174525 | [redacted] | 301 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 62870 | [redacted] | 301 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 124922 | [redacted] | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 114336 | [redacted] | 101 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 145777 | [redacted] | 101 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 66719 | [redacted] | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 104066 | [redacted] | 301 |
| FDA | DCOCA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 49140 | [redacted] | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 157369 | [redacted] | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 69223 | [redacted] | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 181674 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 208630 | [redacted] | 341 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 195419 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 225570 | [redacted] | 515 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 224086 | [redacted] | 082 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 115291 | [redacted] | 082 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 71568 | [redacted] | 082 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 105551 | [redacted] | 001 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 140636 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 80414 | [redacted] | 685 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 10117 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 233249 | [redacted] | 515 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 205333 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 169081 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 182679 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 232992 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 104250 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 165557 | [redacted] | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 124303 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 243024 | [redacted] | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 220752 | [redacted] | 343 |
| FDA | DCOE | OFC OF COMMUN, EVAL & LOGISTIC | ? | 123668 | [redacted] | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 97432 | [redacted] | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 179759 | [redacted] | 301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 188673 | [redacted] | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 64195 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 65744 | | 343 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 216504 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 198178 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 188676 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 199437 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 225396 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 161328 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 239477 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 248038 | | 303 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 224537 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 232521 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 248023 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 245512 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 245614 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 229520 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 240752 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 181761 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 231182 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 230251 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 196685 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 217617 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 183772 | | 308 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 225693 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 186678 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 73252 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 198794 | | 301 |
| FDA | DCPH3 | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 237129 | | 301 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 171713 | | 1035 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 131900 | | 405 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 196562 | | 1412 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 197713 | | 301 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 169895 | | 301 |
| FDA | DCRF1 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 216522 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 69566 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 79318 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 214501 | | 1035 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 128520 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 70826 | | 1035 |
| FDA | DCRFA | INTRNL COMMUN STF | HUMAN FOODS PRGM | 73000 | | 301 |
| FDA | DCRFA1 | DIV OF EXT COMMUN & CONSMR EDU | ? | 160421 | | 1725 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 170245 | | 1412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 197208 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 160277 | | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 104070 | | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 188495 | | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 66950 | | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 187586 | | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 239985 | | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 243683 | | 1001 |
| FDA | DCRFA2 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 118962 | | 1001 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 72828 | | 301 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 187717 | | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 147587 | | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 65160 | | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 67628 | | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 211193 | | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 141838 | | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 66367 | | 1701 |
| FDA | DCRFB1 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 189038 | | 1725 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 91843 | | 343 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 75893 | | 301 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 64693 | | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 63444 | | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 73378 | | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 140099 | | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 237822 | | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 236525 | | 1001 |
| FDA | DCRFB2 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 242011 | | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 69929 | | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 160637 | | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 173916 | | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 65948 | | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 184590 | | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 160599 | | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 177906 | | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 73272 | | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 140831 | | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 156349 | | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 242779 | | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 208904 | | 1035 |
| FDA | DCRFC | PUB INFO BR | HUMAN FOODS PRGM | 139771 | | 301 |
| FDA | DCRFC1 | DIV OF WEB, VISUAL & VR COMMUN | HUMAN FOODS PRGM | 93385 | | 301 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 142832 | | 343 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 169969 | | 1412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 173204 | [redacted] | 1412 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 183454 | | 1412 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 143013 | | 343 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 95157 | | 1412 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 65531 | | 343 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 165243 | | 1412 |
| FDA | DCRJ1 | WEB BR | HUMAN FOODS PRGM | 64869 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 183197 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 130906 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 65746 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 117252 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 165616 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 233913 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 135051 | | 301 |

**Total** 444

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | OFC OF THE COMMISSIONER | 72838 | [redacted] | 0301 | | |
| FDA | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | OFC OF THE COMMISSIONER | 120203 | | 1515 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 225649 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 170546 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 170992 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 188664 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 184471 | | 0343 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 241386 | | 0399 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 232682 | | 1515 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 225767 | | 1501 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 169919 | | 1560 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 198720 | | 1515 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 244464 | | 1515 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 245603 | | 1530 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 229487 | | 2210 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 158208 | | 1515 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 65199 | | 0401 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 148295 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 239837 | | 0301 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 194603 | | 0401 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 195964 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 150323 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 120320 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 68559 | | 0301 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 69072 | | 0601 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 234610 | | 0601 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 204582 | | 0801 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 218568 | | 0801 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 205710 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 152475 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 210495 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 247241 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 198014 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 197239 | | 0301 | | |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 67302 | | 0806 | | |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 62856 | | 0858 | | |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 192999 | | 0301 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 169651 | [redacted] | 0301 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 124199 | | 0301 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 146654 | | 0602 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 178799 | | 0602 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 85489 | | 0602 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 86988 | | 0858 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 173178 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 150035 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 174343 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 174236 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 180250 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 178076 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 120758 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 115292 | | 0343 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 169295 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 204152 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 165805 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 73275 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 157594 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 140956 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 68011 | | 0858 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 194332 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 140809 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 107457 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 122589 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 168122 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 157099 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 67658 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 237230 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 141063 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 184635 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 187310 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 181239 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 65064 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 133989 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 153734 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 237477 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 65383 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 222190 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 110703 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 236716 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 174725 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 230907 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 219765 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 181265 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 225684 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 165765 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 237288 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 161667 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 210076 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 165259 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 163725 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 53688 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 164816 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 192708 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 234314 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 95621 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 237232 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 206712 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 104761 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 117266 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 179195 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 41116 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 223221 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 245896 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 229033 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 144408 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 74109 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 182013 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 154371 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 164464 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 137792 | | 0660 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 171000 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 69337 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 17873 | | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 136366 | | 0601 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 73998 | | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 127547 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 129526 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 96628 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 157094 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 129087 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 170275 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 165255 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 169568 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 130590 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 186258 | | 1083 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 66711 | | 0601 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 234964 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 237179 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 247017 | | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 165206 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 92533 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 150872 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 184592 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 133801 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 232763 | | 1083 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 168467 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 218043 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 240274 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 159127 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 52073 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 230706 | | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 192899 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 122962 | | 1082 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 97824 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 156131 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 136175 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 69423 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 175519 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 153205 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 239010 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 168955 | | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 184982 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 184593 | | 1082 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 123329 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 188727 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 139707 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 148298 | | 0660 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 146452 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 245206 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 68687 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 173125 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 240431 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 202588 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 165197 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 146350 | [redacted] | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 142294 | [redacted] | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 226105 | [redacted] | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 217702 | [redacted] | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 231660 | [redacted] | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 166548 | [redacted] | 1001 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 206206 | [redacted] | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 244477 | [redacted] | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 244443 | [redacted] | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 188861 | [redacted] | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 174664 | [redacted] | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 51530 | [redacted] | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 182721 | [redacted] | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 172753 | [redacted] | 0696 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 159398 | [redacted] | 0696 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 121409 | [redacted] | 0696 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 156748 | [redacted] | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 129463 | [redacted] | 0696 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 234173 | [redacted] | 0343 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 73527 | [redacted] | 0696 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 165447 | [redacted] | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 105331 | [redacted] | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 115165 | [redacted] | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 184624 | [redacted] | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 168073 | [redacted] | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 52571 | [redacted] | 0343 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 115244 | [redacted] | 0343 |
| FDA | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTIO | ? | 166361 | [redacted] | 0696 |
| FDA | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTIO | ? | 148863 | [redacted] | 0301 |
| FDA | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTIO | ? | 66496 | [redacted] | 0696 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 172509 | [redacted] | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 221109 | [redacted] | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 189328 | [redacted] | 0601 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 218179 | [redacted] | 0601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 238574 | [redacted] | 0601 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 191820 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 234489 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 189106 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 232847 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 127211 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 225530 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 161075 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 187705 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 79625 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 164720 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 234282 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 102052 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 127038 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 156005 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 65749 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 146395 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 236366 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 237277 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 178391 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 158543 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 81846 | | 0696 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 161250 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 200715 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 227543 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 73505 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 137145 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 95625 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 158068 | | 0685 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 162057 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 244155 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 171481 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 166346 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 120196 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 63257 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 65934 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 72854 | | 0341 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 133757 | | 0341 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 85533 | | 0602 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 111083 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 54866 | [redacted] | 0301 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 170292 | [redacted] | 0301 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 142889 | [redacted] | 0696 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 139740 | [redacted] | 0301 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 115297 | [redacted] | 0602 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 127930 | [redacted] | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 104741 | [redacted] | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 153209 | [redacted] | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 127853 | [redacted] | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 139722 | [redacted] | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 153004 | [redacted] | 1083 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 96423 | [redacted] | 0602 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 110657 | [redacted] | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 215156 | [redacted] | 1082 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 117573 | [redacted] | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 169393 | [redacted] | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 184943 | [redacted] | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 177761 | [redacted] | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 215641 | [redacted] | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 192376 | [redacted] | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 153215 | [redacted] | 0602 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 40507 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 122578 | [redacted] | 0696 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 143803 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 142505 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 193468 | [redacted] | 0660 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 190224 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 36335 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 212858 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 200468 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 205895 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 190150 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 157942 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 171411 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 174299 | [redacted] | 0301 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 228889 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 103336 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 65719 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 128055 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 171425 | [redacted] | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 232209 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 38815 | | 0601 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 66167 | | 0858 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 69887 | | 0601 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 163714 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 222738 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 166257 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 243791 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 202705 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 74567 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 117235 | | 0401 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 123341 | | 0301 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 71690 | | 0696 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 157587 | | 1515 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 193164 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 68927 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 91826 | | 0405 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 121710 | | 1301 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 71584 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 138726 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 165793 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 171208 | | 0405 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 122134 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 137870 | | 0301 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 68105 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 153473 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 211641 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 232635 | | 0696 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 101305 | | 1320 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 71332 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 70514 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 120639 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 62709 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 137900 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 178688 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 155283 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 71699 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 75070 | | 1320 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 124334 | | 0701 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 112240 | | 0403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 89461 | [redacted] | 0890 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 63258 | | 0487 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 212036 | | 0415 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 154177 | | 0696 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 120516 | | 0696 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 210039 | | 0415 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 179233 | | 0403 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 163015 | | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 148865 | | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 123410 | | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 164804 | | 0601 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 162061 | | 0343 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 152814 | | 0601 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 197015 | | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 125931 | | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 124721 | | 0602 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 217809 | | 0602 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 122509 | | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 135148 | | 0601 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 146776 | | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 64152 | | 0602 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 196321 | | 0343 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 107764 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 160205 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 70420 | | 1102 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 983 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 156294 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 149199 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 39409 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 231037 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 160633 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 215555 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 144086 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 143546 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 188952 | | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 212829 | | 0201 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 113225 | | 0301 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 186137 | | 0301 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 246729 | | 0301 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 212908 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 135073 | [redacted] | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 211876 | | 0110 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 187669 | | 0341 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 211885 | | 0110 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 138280 | | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 66948 | | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 66930 | | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 185763 | | 1529 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 188089 | | 0343 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 195540 | | 0343 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 101240 | | 1001 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 122337 | | 0685 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 157252 | | 0685 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 234216 | | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 124349 | | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 177536 | | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 66151 | | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 174261 | | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 113509 | | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 71256 | | 0685 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 90570 | | 0685 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 103687 | | 0301 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 213767 | | 0301 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 114460 | | 0301 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 69294 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 63849 | | 0403 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 66504 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 68714 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 67985 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 112637 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 122214 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 147175 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 64365 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 158739 | | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 138338 | | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 90999 | | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 180660 | | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 145665 | | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 66358 | | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 189183 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 176948 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 124795 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 205806 | [redacted] | 0301 |
| FDA | DCRD | OFC OF POLCY & INTL ENGAGEMENT | HUMAN FOODS PRGM | 110690 | [redacted] | 0301 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 3494 | [redacted] | 0301 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 62805 | [redacted] | 0301 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 54850 | [redacted] | 0343 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 172657 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 66197 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 179482 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 189057 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 211624 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 165465 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 66726 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 164473 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 229333 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 183820 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 214303 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 168171 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 143569 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 67093 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 242182 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 190907 | [redacted] | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 234842 | [redacted] | 0301 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 73196 | [redacted] | 0343 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 180529 | [redacted] | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 179993 | [redacted] | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 66280 | [redacted] | 0301 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 72848 | [redacted] | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 175453 | [redacted] | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 207123 | [redacted] | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 160079 | [redacted] | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 66683 | [redacted] | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 117919 | [redacted] | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 131771 | [redacted] | 0401 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 150075 | [redacted] | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 111692 | [redacted] | 0343 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 134772 | [redacted] | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 179443 | [redacted] | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 123556 | [redacted] | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 198175 | [redacted] | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 79904 | | 0401 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 169943 | | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 81280 | | 0343 |
| FDA | DCRKCA | DIV OF POLCY & REG OPERANS | HUMAN FOODS PRGM | 175047 | | 0301 |
| FDA | DCRKCA | DIV OF POLCY & REG OPERANS | HUMAN FOODS PRGM | 95674 | | 0301 |
| FDA | DCRKCA | DIV OF POLCY & REG OPERANS | HUMAN FOODS PRGM | 130588 | | 0301 |

**Total** 382

These FTEs are also reflected in shared service tabs due to occs series

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Regional HQ City | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|---|
| FDA | DCAA | OFC OF THE CHIEF COUNSEL | OFC OF THE COMMISSIONER | 224038 | [redacted] | 905 | NYC - Region 2 | | |
| FDA | DCAA | OFC OF THE CHIEF COUNSEL | OFC OF THE COMMISSIONER | 168938 | [redacted] | 905 | Chicago - Region 5 | | |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 71752 | [redacted] | 2210 | Seattle - Region 10 | | |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 116499 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69232 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69056 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63637 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63238 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 96148 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 189095 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68998 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63101 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCAG1 | ADMINISTRATIVE STAFF | OFC OF THE COMMISSIONER | 62662 | [redacted] | 343 | Boston - Region 1 | | |
| FDA | DCBBF | DIV OF ACQSTNS & BGT RESCS | CTR FOR BIOLOGICS EVAL & RESEARCH | 150990 | [redacted] | 343 | Boston - Region 1 | | |
| FDA | DCBCA4 | BIOLGL DRG & DEV COMPLNC BR 2 | CTR FOR BIOLOGICS EVAL & RESEARCH | 114421 | [redacted] | 696 | Chicago - Region 5 | | |
| FDA | DCBGIA4 | GENERAL MEDICINE BR 4 | CTR FOR BIOLOGICS EVAL & RESEARCH | 238101 | [redacted] | 602 | Seattle - Region 10 | | |
| FDA | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 194286 | [redacted] | 301 | NYC - Region 2 | | |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 236744 | [redacted] | 301 | NYC - Region 2 | | |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 193666 | [redacted] | 602 | Boston - Region 1 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 210495 | [redacted] | 301 | NYC - Region 2 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 247241 | [redacted] | 301 | Seattle - Region 10 | | |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 234478 | [redacted] | 830 | Seattle - Region 10 | | |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 239472 | [redacted] | 830 | Seattle - Region 10 | | |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 232197 | [redacted] | 858 | San Francisco - Region 9 | | |
| FDA | DCCDC | DIV OF APPLIED MECHANICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 239061 | [redacted] | 830 | Boston - Region 1 | | |
| FDA | DCCDE | DIV OF BIOLGY, CHEM & MATRLS S | ? | 236362 | [redacted] | 415 | San Francisco - Region 9 | | |
| FDA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | ? | 231139 | [redacted] | 1712 | NYC - Region 2 | | |
| FDA | DCCEFB | DIV OF INDUSTRY & CONSUMER EDU | ? | 184223 | [redacted] | 696 | San Francisco - Region 9 | | |
| FDA | DCCFB | OFC OF CLINICAL EVIDENCE&ANAL | CNTR FOR DEVICES & RADIOLGCL HLTH | 229004 | [redacted] | 1529 | San Francisco - Region 9 | | |
| FDA | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL | ? | 245250 | [redacted] | 1529 | NYC - Region 2 | | |
| FDA | DCCFBE | DIV OF CLNCL EVIDENCE & ANALS | ? | 209665 | [redacted] | 1529 | Seattle - Region 10 | | |
| FDA | DCCFCA | DIV OF HEALTH TECHNOLOGY I A | CNTR FOR DEVICES & RADIOLGCL HLTH | 236710 | [redacted] | 858 | NYC - Region 2 | | |
| FDA | DCCFCA | DIV OF HEALTH TECHNOLOGY I A | CNTR FOR DEVICES & RADIOLGCL HLTH | 238714 | [redacted] | 601 | San Francisco - Region 9 | | |
| FDA | DCCFCB | DIV OF HEALTH TECHNOLOGY I B | CNTR FOR DEVICES & RADIOLGCL HLTH | 194013 | [redacted] | 680 | Seattle - Region 10 | | |
| FDA | DCCFCC | DIV OF HEALTH TECHNOLOGY I C | CNTR FOR DEVICES & RADIOLGCL HLTH | 238175 | [redacted] | 858 | Boston - Region 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | CNTR FOR DEVICES & RADIOLGCL HLTH | 238852 | [redacted] | 858 | Chicago - Region 5 |
| FDA | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | CNTR FOR DEVICES & RADIOLGCL HLTH | 211670 | | 801 | NYC - Region 2 |
| FDA | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | CNTR FOR DEVICES & RADIOLGCL HLTH | 229076 | | 801 | NYC - Region 2 |
| FDA | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | CNTR FOR DEVICES & RADIOLGCL HLTH | 158201 | | 1320 | San Francisco - Region 9 |
| FDA | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | CNTR FOR DEVICES & RADIOLGCL HLTH | 233658 | | 401 | Chicago - Region 5 |
| FDA | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | CNTR FOR DEVICES & RADIOLGCL HLTH | 238096 | | 602 | Chicago - Region 5 |
| FDA | DCCFEB | DIV OF HEALTH TECHNOLOGY III B | CNTR FOR DEVICES & RADIOLGCL HLTH | 212589 | | 801 | Chicago - Region 5 |
| FDA | DCCFGB | DIV OF HEALTH TECHNOLOGY V B | CNTR FOR DEVICES & RADIOLGCL HLTH | 240786 | | 858 | Chicago - Region 5 |
| FDA | DCCFHC | DIV OF HEALTH TECHNOLOGY VI C | CNTR FOR DEVICES & RADIOLGCL HLTH | 208553 | | 801 | San Francisco - Region 9 |
| FDA | DCCFIA1 | CHEMISTRY BR | CNTR FOR DEVICES & RADIOLGCL HLTH | 240806 | | 401 | Chicago - Region 5 |
| FDA | DCCFIG2 | MOLECULAR GENETICS BR | CNTR FOR DEVICES & RADIOLGCL HLTH | 237983 | | 401 | San Francisco - Region 9 |
| FDA | DCDEB | OFC OF PHARMACOVIGILANCE & EPI | ? | 92255 | | 601 | Chicago - Region 5 |
| FDA | DCDEBB | DIV OF EPIDEMIOLOGY II | CNTR FOR DRUG EVALUATION & RESEARCH | 231394 | | 601 | NYC - Region 2 |
| FDA | DCDEBB | DIV OF EPIDEMIOLOGY II | CNTR FOR DRUG EVALUATION & RESEARCH | 197413 | | 601 | NYC - Region 2 |
| FDA | DCDFAA | DIV OF DRUG QUALITY I | CNTR FOR DRUG EVALUATION & RESEARCH | 232642 | | 696 | Chicago - Region 5 |
| FDA | DCDFAD | DIV OF DRUG QUALITY III | CNTR FOR DRUG EVALUATION & RESEARCH | 178139 | | 696 | Seattle - Region 10 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 234173 | | 343 | NYC - Region 2 |
| FDA | DCDGAD | DIV OF PSYCHIATRY | CNTR FOR DRUG EVALUATION & RESEARCH | 195962 | | 602 | NYC - Region 2 |
| FDA | DCDGNA | DIV OF CLNCL OUTCOME ASSESS | CNTR FOR DRUG EVALUATION & RESEARCH | 197481 | | 601 | NYC - Region 2 |
| FDA | DCDJAG | DIV OF BIOMETRICS VII | CNTR FOR DRUG EVALUATION & RESEARCH | 247638 | | 1529 | NYC - Region 2 |
| FDA | DCDJB | OFC OF CLINICAL PHARMACOLOGY | CNTR FOR DRUG EVALUATION & RESEARCH | 246818 | | 401 | Chicago - Region 5 |
| FDA | DCDJBA | DIV OF NEUROPSYCHIATRIC PHARM | CNTR FOR DRUG EVALUATION & RESEARCH | 68860 | | 405 | Seattle - Region 10 |
| FDA | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | 237697 | | 301 | NYC - Region 2 |
| FDA | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | ? | 231836 | | 101 | NYC - Region 2 |
| FDA | DCFA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 162264 | | 301 | Chicago - Region 5 |
| FDA | DCFA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 156461 | | 301 | Seattle - Region 10 |
| FDA | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | 182933 | | 343 | Seattle - Region 10 |
| FDA | DCFD1 | REGULATORY SCIENCE & MGMT STF | CNTR FOR TOBACCO PRODUCTS | 230034 | | 601 | Chicago - Region 5 |
| FDA | DCFD1 | REGULATORY SCIENCE & MGMT STF | CNTR FOR TOBACCO PRODUCTS | 179023 | | 301 | NYC - Region 2 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 188599 | | 601 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 237844 | | 1320 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 219261 | | 1320 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 240162 | | 801 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 225422 | | 1320 | NYC - Region 2 |
| FDA | DCFDD | DIV OF INDIVIDUAL HEALTH SCIEN | ? | 231451 | | 601 | Chicago - Region 5 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 239849 | | 601 | Chicago - Region 5 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 240070 | | 601 | NYC - Region 2 |
| FDA | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | 187493 | | 1001 | Seattle - Region 10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCFFF | DIV OF PRODUCT COMPLIANCE | CNTR FOR TOBACCO PRODUCTS | 202683 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCGCE4 | CHEMOTHERAPEUTICS BR | CNTR FOR VETERINARY MEDICINE | 196195 | | 401 | NYC - Region 2 |
| FDA | DCGCF1 | ENVIRONMENTAL BR | CNTR FOR VETERINARY MEDICINE | 174989 | | 1301 | NYC - Region 2 |
| FDA | DCGDC | DIV OF DRUG COMPLIANCE | CNTR FOR VETERINARY MEDICINE | 167199 | | 301 | NYC - Region 2 |
| FDA | DCIFBD | NY MEDICAL PRODS LAB | OFC OF REGULATORY AFFAIRS | 245823 | | 301 | NYC - Region 2 |
| FDA | DCIFBD | NY MEDICAL PRODS LAB | OFC OF REGULATORY AFFAIRS | 189809 | | 401 | NYC - Region 2 |
| FDA | DCIGAB | BIORESCH MONTRG INVESTN BR 3 | OFC OF INSPCTNS & INVESTNS | 244350 | | 696 | Chicago - Region 5 |
| FDA | DCNEAA | DIV OF BGT FORMULATION | OFC OF OPERATIONS | 201451 | | 1082 | Boston - Region 1 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 107764 | | 1102 | Boston - Region 1 |
| FDA | DCNECA | DIV OF ACCOUNTING | OFC OF OPERATIONS | 204379 | | 501 | NYC - Region 2 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 215823 | | 201 | Chicago - Region 5 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 170834 | | 201 | Chicago - Region 5 |
| FDA | DCNID | DIV STRATEGIC TALENT MGMT PRGR | ? | 206070 | | 343 | NYC - Region 2 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 193336 | | 201 | Chicago - Region 5 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 222943 | | 201 | NYC - Region 2 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 106280 | | 201 | San Francisco - Region 9 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 122221 | | 201 | San Francisco - Region 9 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 138494 | | 203 | NYC - Region 2 |
| FDA | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 147935 | | 560 | Seattle - Region 10 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 123668 | | 301 | Boston - Region 1 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | OFC OF THE CHIEF SCIENTIST | 84404 | | 301 | Boston - Region 1 |
| FDA | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | 197417 | | 343 | NYC - Region 2 |
| FDA | DCPH1 | REGULATORY SCIENCE STF | CNTR FOR DRUG EVALUATION & RESEARCH | 217599 | | 401 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63567 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 170372 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63048 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 224837 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63802 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 162477 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 211723 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63088 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 171260 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63074 | | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 64106 | | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63744 | | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63587 | | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 83854 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 64020 | | 1320 | NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 216262 | [redacted] | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 64442 | [redacted] | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 218891 | [redacted] | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 206456 | [redacted] | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63689 | [redacted] | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 223904 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 212485 | [redacted] | 1320 | NYC - Region 2 |
| FDA | DCPKA3 | SATELLITE LAB BR | OFC OF THE CHIEF SCIENTIST | 239885 | [redacted] | 1320 | NYC - Region 2 |
| FDA | DCPKA3 | SATELLITE LAB BR | OFC OF THE CHIEF SCIENTIST | 239352 | [redacted] | 1320 | NYC - Region 2 |
| FDA | DCPL1 | REG OPERANS SFTY STF | OFC OF THE CHIEF SCIENTIST | 160836 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCPL1 | REG OPERANS SFTY STF | OFC OF THE CHIEF SCIENTIST | 198489 | [redacted] | 690 | NYC - Region 2 |
| FDA | DCPL1 | REG OPERANS SFTY STF | OFC OF THE CHIEF SCIENTIST | 84027 | [redacted] | 690 | NYC - Region 2 |
| FDA | DCQ | OFC OF WOMEN'S HEALTH | OFC OF WOMEN'S HEALTH | 230054 | [redacted] | 601 | NYC - Region 2 |
| FDA | DCRC | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | 225116 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCREF | DIV OF MGMT SPRT & ANALYSIS | HUMAN FOODS PRGM | 176302 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCRGC3 | SIGNAL COORD & TRIAGE BR | HUMAN FOODS PRGM | 63636 | [redacted] | 301 | NYC - Region 2 |
| FDA | DCRGC3 | SIGNAL COORD & TRIAGE BR | HUMAN FOODS PRGM | 170415 | [redacted] | 301 | Chicago - Region 5 |
| FDA | DCRH | OFC CORD OTBK RESP,EVAL&EMR PR | ? | 192502 | [redacted] | 1001 | Chicago - Region 5 |
| FDA | DCRHA | DIV OF OUTBRK DTA MGMT & SIGNA | ? | 230037 | [redacted] | 601 | Chicago - Region 5 |
| FDA | DCRHA | DIV OF OUTBRK DTA MGMT & SIGNA | ? | 216873 | [redacted] | 401 | Chicago - Region 5 |
| FDA | DCRIAA2 | COMPLNC OPERANS ANALYSIS BR | HUMAN FOODS PRGM | 176702 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCRIBA1 | DTRY SPLTS ENFCMNT BR | HUMAN FOODS PRGM | 141180 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCRIBA2 | CRTCL FOODS & LBLNG ENFCMNT BR | HUMAN FOODS PRGM | 184941 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCRIBB2 | CONVENTIONAL FOODS ENFCMNT BR2 | HUMAN FOODS PRGM | 69274 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCRIBC2 | PRODUCE ENFCMNT BR | HUMAN FOODS PRGM | 63506 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCRIBC2 | PRODUCE ENFCMNT BR | HUMAN FOODS PRGM | 179359 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCRICB1 | COMPLNC CONSLTN BR 1 | HUMAN FOODS PRGM | 64064 | [redacted] | 963 | NYC - Region 2 |
| FDA | DCRICB2 | COMPLNC CONSLTN BR 2 | HUMAN FOODS PRGM | 171835 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCRJAB1 | HUMAN & ANIMAL BR | HUMAN FOODS PRGM | 178081 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCRJBA2 | RETAIL FOOD PROTECTION BR 2 | HUMAN FOODS PRGM | 115062 | [redacted] | 301 | NYC - Region 2 |
| FDA | DCRJBB1 | RETAIL FOOD PROTEC IMPL BR 1 | HUMAN FOODS PRGM | 72478 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCRJBB1 | RETAIL FOOD PROTEC IMPL BR 1 | HUMAN FOODS PRGM | 62890 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCRKAA2 | CHEMISTRY EVAL BR | HUMAN FOODS PRGM | 123126 | [redacted] | 1320 | Chicago - Region 5 |
| FDA | DCRKAA2 | CHEMISTRY EVAL BR | HUMAN FOODS PRGM | 234026 | [redacted] | 1320 | NYC - Region 2 |
| FDA | DCRKCB2 | SAFETY EVALUATION BR | HUMAN FOODS PRGM | 207698 | [redacted] | 415 | Boston - Region 1 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 68065 | [redacted] | 403 | NYC - Region 2 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 183344 | [redacted] | 601 | NYC - Region 2 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 164925 | [redacted] | 1320 | NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 244142 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 64626 | | 855 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63688 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63740 | | 1311 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 240770 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 171902 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 172128 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 161325 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 130146 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63181 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 80811 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63686 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63693 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64148 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 233120 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 220770 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 221831 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64061 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 164904 | | 401 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 130147 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 154792 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64214 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 121987 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 215758 | | 301 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 88584 | | 301 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 70083 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63618 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64191 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63734 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 236198 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 171354 | | 403 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 221141 | | 414 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63052 | | 401 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 130148 | | 401 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 62888 | | 403 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63256 | | 403 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 119357 | | 403 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 64037 | | 403 | NYC - Region 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63214 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63805 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 72671 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 62916 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63844 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 111504 | [redacted] | 401 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 132859 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 95750 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 239379 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 226259 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 217619 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 62379 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63105 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63111 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63355 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 71726 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 72372 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63239 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 126089 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131290 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131533 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131292 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131285 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131282 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 171346 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | 65069 | [redacted] | 893 Chicago - Region 5 |
| FDA | DCRMD1 | SENIOR SCIENCE ADVISOR STF | HUMAN FOODS PRGM | 63874 | [redacted] | 401 NYC - Region 2 |
| FDA | DCRMD2 | RESEARCH COORDINATION STF | HUMAN FOODS PRGM | 76435 | [redacted] | 403 NYC - Region 2 |
| FDA | DCROAA1 | DAIRY SAFETY POLICY BR | HUMAN FOODS PRGM | 122160 | [redacted] | 403 NYC - Region 2 |
| FDA | DCROAA3 | DAIRY OPERANS EAST BR | HUMAN FOODS PRGM | 169531 | [redacted] | 696 Chicago - Region 5 |
| FDA | DCROAB4 | SHELLFISH OPERANS BR 2 | HUMAN FOODS PRGM | 134159 | [redacted] | 696 Seattle - Region 10 |
| FDA | DCSA | OFC OF ASC COM INSPCTNS & INVE | ? | 123822 | [redacted] | 696 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 241378 | [redacted] | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 208169 | [redacted] | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 141216 | [redacted] | 343 NYC - Region 2 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 205974 | [redacted] | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 221091 | [redacted] | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 202733 | [redacted] | 343 NYC - Region 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 63652 | [redacted] | 305 NYC - Region 2 |
| FDA | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | 115014 | | 343 NYC - Region 2 |
| FDA | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | 63049 | | 301 NYC - Region 2 |
| FDA | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | 194307 | | 301 Chicago - Region 5 |
| FDA | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | 144580 | | 343 Chicago - Region 5 |
| FDA | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | 181903 | | 343 Chicago - Region 5 |
| FDA | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | 143056 | | 343 NYC - Region 2 |
| FDA | DCSDC1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 136951 | | 696 NYC - Region 2 |
| FDA | DCSDC1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 63206 | | 696 NYC - Region 2 |
| FDA | DCSDD1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 236618 | | 696 Chicago - Region 5 |
| FDA | DCSDD1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 236513 | | 696 Chicago - Region 5 |
| FDA | DCSDD3 | BIOLOGICS INVESTN BR 3 | OFC OF INSPCTNS & INVESTNS | 63512 | | 696 Seattle - Region 10 |
| FDA | DCSDD3 | BIOLOGICS INVESTN BR 3 | OFC OF INSPCTNS & INVESTNS | 124970 | | 696 Seattle - Region 10 |
| FDA | DCSDE2 | BIOTECNLGY INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 127561 | | 696 Chicago - Region 5 |
| FDA | DCSDE2 | BIOTECNLGY INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 63407 | | 696 NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 221137 | | 696 NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 211711 | | 696 NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 210514 | | 696 NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 198015 | | 696 NYC - Region 2 |
| FDA | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 215573 | | 696 Chicago - Region 5 |
| FDA | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 140667 | | 696 Chicago - Region 5 |
| FDA | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 241389 | | 696 Chicago - Region 5 |
| FDA | DCSEF1 | BIORESCH MONTRG INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 197756 | | 696 Seattle - Region 10 |
| FDA | DCSEF1 | BIORESCH MONTRG INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 213469 | | 696 Seattle - Region 10 |
| FDA | DCSFB1 | IMPORT BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 63873 | | 696 NYC - Region 2 |
| FDA | DCSFC1 | REG BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 207316 | | 343 NYC - Region 2 |
| FDA | DCSFC2 | REG BUS SOLNS BR | OFC OF INSPCTNS & INVESTNS | 215458 | | 343 NYC - Region 2 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 210083 | | 343 Chicago - Region 5 |
| FDA | DCSGD1 | SF, CA RESIDENT UNIT | OFC OF INSPCTNS & INVESTNS | 158235 | | 1811 Seattle - Region 10 |
| FDA | DCSHBA | DIV OF EMER RESP | OFC OF INSPCTNS & INVESTNS | 174052 | | 696 Boston - Region 1 |
| FDA | DCSHBA2 | FLD EMER RESP COORDRS BR 2 | OFC OF INSPCTNS & INVESTNS | 84812 | | 696 Chicago - Region 5 |
| FDA | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | OFC OF INSPCTNS & INVESTNS | 134798 | | 696 Chicago - Region 5 |
| FDA | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | OFC OF INSPCTNS & INVESTNS | 216882 | | 303 Chicago - Region 5 |
| FDA | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | OFC OF INSPCTNS & INVESTNS | 125840 | | 696 Chicago - Region 5 |
| FDA | DCSJC2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240707 | | 696 NYC - Region 2 |
| FDA | DCSJC2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240190 | | 696 NYC - Region 2 |
| FDA | DCSJC3 | HUMAN & ANML DRG INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 171004 | | 696 NYC - Region 2 |
| FDA | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 203303 | | 696 NYC - Region 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 225924 | [redacted] | 696 NYC - Region 2 |
| FDA | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 226042 | | 696 NYC - Region 2 |
| FDA | DCSJE2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 231753 | | 696 NYC - Region 2 |
| FDA | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 197770 | | 696 Chicago - Region 5 |
| FDA | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 236178 | | 696 Chicago - Region 5 |
| FDA | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240361 | | 696 Chicago - Region 5 |
| FDA | DCSJF3 | HUMAN & ANML DRG INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 246146 | | 696 Chicago - Region 5 |
| FDA | DCSJF3 | HUMAN & ANML DRG INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 246717 | | 696 Chicago - Region 5 |
| FDA | DCSJF4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 164169 | | 696 Chicago - Region 5 |
| FDA | DCSJF4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 236184 | | 696 Chicago - Region 5 |
| FDA | DCSJH2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 139482 | | 696 Seattle - Region 10 |
| FDA | DCSJH2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 162511 | | 696 Seattle - Region 10 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 139282 | | 696 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 69037 | | 301 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 69071 | | 696 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 125233 | | 696 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 84500 | | 696 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240480 | | 303 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 232382 | | 696 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 70415 | | 696 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 124184 | | 696 Chicago - Region 5 |
| FDA | DCSKAA3 | HUMAN FOOD INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 124704 | | 696 Chicago - Region 5 |
| FDA | DCSKAA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 177806 | | 696 Chicago - Region 5 |
| FDA | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | OFC OF INSPCTNS & INVESTNS | 216888 | | 301 NYC - Region 2 |
| FDA | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | OFC OF INSPCTNS & INVESTNS | 217869 | | 696 NYC - Region 2 |
| FDA | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | OFC OF INSPCTNS & INVESTNS | 64187 | | 696 NYC - Region 2 |
| FDA | DCSKBA1 | HUMAN FOOD INVESTNS BR 1 | OFC OF INSPCTNS & INVESTNS | 73431 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 239081 | | 303 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 232371 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 222206 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 204416 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 217334 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 180965 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 217959 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 199739 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 199435 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 206004 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 200820 | | 696 NYC - Region 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 223232 | [redacted] | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 221136 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 210007 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 161365 | | 696 NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 236934 | | 696 NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 236206 | | 696 NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 232347 | | 696 NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 210018 | | 696 NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 233124 | | 696 NYC - Region 2 |
| FDA | DCSKBC | DIV OF HMN FOOD INSP EAST III | OFC OF INSPCTNS & INVESTNS | 139298 | | 696 Chicago - Region 5 |
| FDA | DCSKCC1 | HUMAN FOOD INVESTNS BR 1 | OFC OF INSPCTNS & INVESTNS | 214587 | | 696 Seattle - Region 10 |
| FDA | DCSKCC3 | HUMAN FOOD INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 215406 | | 696 Seattle - Region 10 |
| FDA | DCSKCC3 | HUMAN FOOD INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 197502 | | 696 Seattle - Region 10 |
| FDA | DCSKD1 | HUMAN FOOD NATL EXPERT STF | OFC OF INSPCTNS & INVESTNS | 123096 | | 696 Chicago - Region 5 |
| FDA | DCSKDB | DIV OF FRGN FOOD INVST&GLBL OP | OFC OF INSPCTNS & INVESTNS | 155121 | | 343 NYC - Region 2 |
| FDA | DCSKDB1 | FRGN FOOD INVESTNS BR 1 | OFC OF INSPCTNS & INVESTNS | 164732 | | 696 NYC - Region 2 |
| FDA | DCSLC1 | PROGRAM DEVELOPMENT BR | OFC OF INSPCTNS & INVESTNS | 210184 | | 696 Chicago - Region 5 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 197263 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 211623 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 198712 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 211115 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 164920 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 139448 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 64200 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 129624 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 124797 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 120568 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 162577 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 120454 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 64190 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 63762 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 64014 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 129616 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 124369 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 122883 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 127825 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 138324 | | 696 NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 218482 | | 696 NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 207688 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 63550 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 205695 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 63180 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 236942 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 236630 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 143359 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 244139 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 218898 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 219326 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 219677 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 64147 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63372 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63748 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63511 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63858 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 197465 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 123253 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 200580 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63235 | [redacted] | 301 | NYC - Region 2 |
| FDA | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | OFC OF INSPCTNS & INVESTNS | 213782 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | OFC OF INSPCTNS & INVESTNS | 211725 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | OFC OF INSPCTNS & INVESTNS | 181579 | [redacted] | 343 | Chicago - Region 5 |
| FDA | DCSLG3 | NTHRN BORDER IMPORT COMPLNC BR | OFC OF INSPCTNS & INVESTNS | 214845 | [redacted] | 301 | Chicago - Region 5 |
| FDA | DCSLG3 | NTHRN BORDER IMPORT COMPLNC BR | OFC OF INSPCTNS & INVESTNS | 124861 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSLH | DIV OF WEST COAST IMPORTS | OFC OF INSPCTNS & INVESTNS | 138219 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 71900 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 71779 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 65193 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 198557 | [redacted] | 696 | San Francisco - Region 9 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 215139 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 240398 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 178468 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 140411 | [redacted] | 696 | San Francisco - Region 9 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 73522 | [redacted] | 1862 | San Francisco - Region 9 |
| FDA | DCSMD | DIV OF MDCL DV & RDLGL HLTH IN | ? | 63891 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 63018 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 63053 | [redacted] | 696 | NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 162581 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 197476 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSMF2 | MDCL DEV & RAD HLTH INVS BR 2 | OFC OF INSPCTNS & INVESTNS | 68889 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSMF4 | MDCL DEV & RAD HLTH INVS BR 4 | OFC OF INSPCTNS & INVESTNS | 240703 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSMF4 | MDCL DEV & RAD HLTH INVS BR 4 | OFC OF INSPCTNS & INVESTNS | 196955 | [redacted] | 696 | Chicago - Region 5 |

# Reorganization Priorities

- Transform HHS into a unified, streamlined, and easier to manage organization
- Reduce redundancies and duplication
- Centralize functions where appropriate
- Return to pre-COVID levels of staffing
- Create organizational focus on Making America Healthy Again

28 → 17 divisions

82K → 64K FTEs

ARPA-H → MAHA

# HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

Docket # CF-0351-26-0076-I-1

Consolidation Agency File

Summary Page

Case Title : HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

Docket Number : CF-0351-26-0076-I-1

Pleading Title : Consolidation Agency File

Filer's Name : Douglas Elliott

Filer's Pleading Role : Agency

## Details about the supporting documentation

| # | Title / Description | Mode of Delivery |
|---|---|---|

# HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

## Docket # CF-0351-26-0076-I-1

## Consolidation Agency File

## Table of Contents


| | |
|---|---|
| Summary | 1 |
| Table of Contents | 2 |
| Interview | 4 |
| Body | 5 |
| Tab 1 - Agency Narrative Response | 5 |
| Tab 2 - 2025-02-11 EO 14210 | 43 |
| Tab 3 - 2025-02-26 OPM RIF Guidance | 46 |
| Tab 4 | 53 |
| Tab 4(a) - 2025-03-22 FDA External Affairs Review | 53 |
| Tab 4(b) - 2025-03-18 FW Updated Draft Summary of Decisions (confidential) | 56 |
| Tab 4(c) - 2025-03-19 RE Updated analysis (confidential) | 58 |
| Tab 4(d) - 2025-03-20 RE Shared Services (confidential) | 60 |
| Tab 4(e) - 2025-03-31 RE FDA Draft Future State Org Charts - Planning (confidential) | 65 |
| Tab 5 - 2025-03-27 HHS Announces Transformation to Make American Healthy Again | 68 |
| Tab 6 - Fact Sheet: HHS' Transformation to Make American Healthy Again | 71 |
| Tab 7 | 74 |
| Tab 7(a) - 2025-03-25 HHS Competitive Areas for Approval | 74 |
| Tab 7(b) - 2025-03-26 HHS Competitive Areas for Approval | 94 |
| Tab 7(c) - 2025-03-27 OPM Approval of 3/25 & 3/26 Requests | 102 |
| Tab 7(d) - 2025-03-29 HHS Competitive Areas for Approval Requests | 107 |
| Tab 7(e) - 2025-03-29 OPM Preliminary Approval of 3/29 Request | 135 |
| Tab 7(f) - 2025-03-31 OPM Final Approval of 3/29 Request | 137 |
| Tab 7(g) - 2025-03-31 HHS 3/31 Request & OPM's 3/31 Approval | 146 |
| Tab 7(h) - 2025-05-01 HHS Competitive Areas for Approval | 151 |
| Tab 7(i) - 2025-05-02 OPM Approval of 5/1 Request | 154 |

Tab 8 . . . . . . . . . . 157

Tab 8(a) - 2025-03-17 FDA Spreadsheet for Input . . . . . . . . . . 157

Tab 8(b) -Reorganization Priorities Slides . . . . . . . . . . 258

Tab 8(c) - OPM Email re: FDA Master Retention Register . . . . . . . . . . 264

Tab 8(d) - Redacted Retention Register . . . . . . . . . . 266

Tab 8(e) - FDA CDER Pre-RIF Organizational Charts . . . . . . . . . . 317

Certificate of Service . . . . . . . . . . 329

HHS RIF FDA CDER Consolidation v. Department of Health and Human Services

Docket # CF-0351-26-0076-I-1

Consolidation Agency File

Online Interview

1. Enter a brief title for your pleading.

Consolidation Agency File

---

2. Does your pleading assert facts that you know from your personal knowledge?

No

---

3. Do you declare, under penalty of perjury, that the facts stated in this pleading are true and correct?

No

---

**UNITED STATES OF AMERICA**
**MERIT SYSTEMS PROTECTION BOARD**
**WESTERN REGIONAL OFFICE**

| | |
|---|---|
| **HHS RIF FDA CDER,** | **Docket No.: CF-0351-26-0076-I-1** |
| **APPELLANT,** | |
| **v.** | **A.J.: Michael Perry** |
| **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES,** | **Date: April 9, 2026** |
| **AGENCY.** | |

**AGENCY NARRATIVE RESPONSE**

Pursuant to the Case Management Order issued by the Administrative Judge on March 20, 2026, the United States Department of Health and Human Services ("HHS," "Agency" or "Department") hereby respectfully submits the following narrative response to the HHS RIF Food and Drug Administration ("FDA") Center for Drug Evaluation and Research ("CDER") Consolidation Appeal. In this action, the Agency must establish that it undertook the reduction in force ("RIF") for a *bona fide* reason and that it properly applied the RIF regulations at 5 C.F.R. Part 351 to the Appellants. *Dante v. Nat'l Sci. Found.*, 16 M.S.P.R. 314, 316 (1983); *Schroeder v. Dep't of Transp.*, 60 M.S.P.R. 566, 569-70 (1994). In this case, the Agency can establish both.

**I. The Agency Properly Invoked RIF Regulations by Conducting the RIF for a *Bona Fide* Reason.**

Agencies may implement a RIF "because of lack of work; shortage of funds; insufficient personnel ceiling; reorganization; the exercise of reemployment rights or restoration rights; or reclassification of an employee's position d[u]e to erosion of duties." 5 C.F.R. § 351.201(a)(2). Here, the Agency's *bona fide* reason for the RIF is reorganization.

### A. Under the RIF Regulations and Board Case Law, the Agency Need Only Establish that it Eliminated or Redistributed Functions or Duties in Order to Prove that a Reorganization Took Place.

To establish a reorganization under the RIF regulations and Board case law, the Agency need only show that it planned to, and did, eliminate or redistribute functions or duties in FDA. Under the RIF regulations, reorganization "means the planned *elimination*, addition, or *redistribution* of functions or duties in an organization." 5 C.F.R. § 351.203 (emphasis added).

The Board has consistently reached the same conclusion that the *elimination* or *redistribution* of functions or duties alone is enough to establish a reorganization. For example, the Board has found that an "agency's decision to eliminate an employee's position because the function can be performed by others" is sufficient evidence of a reorganization under the RIF regulations. *O'Connell v. Dep't of Health and Human Services*, 21 M.S.P.R. 257, 260 (1984) (RIF notice issued to appellant stated the agency was trying to achieve efficient staff use by eliminating unnecessary or duplicative resources); *see also Moran v. Dep't of Air Force*, 64 M.S.P.R. 77, 82-84 (1994) (agency invoked RIF regulations for a legitimate management reason where it abolished 42 civilian and 150 military positions and engaged in a major redistribution of functions). The Board has also found that a reorganization occurred under the RIF regulations where the agency separated employees and eliminated their positions solely for the purpose of engaging a private contractor to perform their duties. *Griffin*[1] *v. Dep't of Agriculture*, 2 M.S.P.B. 335, 336-37 (1980) (Board rejected employees' argument that since their janitorial and ground maintenance duties were being carried out by private sector personnel, the abolition of their agency positions could not properly be termed the result of a reorganization under 5 C.F.R. § 351.201(a)); *Local 2855,*

---

[1] In *Griffin*, the employees contended that the RIF was unlawful because it resulted from contracting out the services they had been performing, not from lack of work or funds or from an internal reorganization. *Griffin*, 2 M.S.P.B. at 335.

*AFGE (AFL-CIO) v. U.S.*, 602 F.2d 574, 576, 583 (3rd Cir. 1979) (where employees performing stevedoring and terminal services, who were terminated in a RIF, alleged no reorganization took place because the Army engaged a private contractor to perform those services, Court held "reorganization means 'the planned elimination, addition, or redistribution of functions or duties in an organization,'" and "[e]limination of the plaintiffs' jobs through the decision to contract out resulted from just such a reorganization, and is thus not assailable on this ground"); *Streitfeld v. Railroad Retirement Board*, 20 M.S.P.R. 182, 183 (1984); *Kelley v. Railroad Retirement Board*, 20 M.S.P.R. 188, 189-90 (1984) (Where appellant alleged his separation from his chief medical officer position under a RIF was improper, the "presiding official correctly concluded that when an agency has invoked RIF regulations for one of the management reasons specified in 5 C.F.R. § 351.201(a) the Board lacks jurisdiction to review the managerial considerations underlying the agency's exercise of discretion. This is true even if the agency violated its own statutes in contracting out the function in question.").

Further, the Board has not required detailed or comprehensive reorganization plans in order to conclude that an agency undertook a reorganization. In fact, in *Holmes, supra*[2], the Board rejected an administrative judge's conclusion that an agency failed to establish it had invoked the RIF regulations due to a reorganization, where the administrative judge found the charts submitted by the agency to illustrate the reorganization provided insufficient detail regarding the reorganization because the charts did not establish when and if the reorganization took place or

[2] In *Holmes*, the appellant received a RIF notice on January 14, 1988, informing her that the position she occupied, General Accounting Supervisor, GS-10501-10, was being abolished and replaced by the newly established position of Pay and Examination Supervisor, GS-503-11. *Holmes*, 41 M.S.P.R. at 613. Effective March 27, 1988, appellant's position was abolished and she was demoted to Management Analyst, GS-0343-09. *Id.* Another employee was selected for the new GS-11 position. *Id.* The administrative judge concluded that the agency invoked the RIF regulations under the pretext of a reorganization to place another employee in appellant's position. *Id.* at 614.

whether the changes occurred while the appellant occupied the position that was abolished in the RIF.[3] *Holmes v. Dep't of Army*, 41 M.S.P.R. 612, 614-16 (1989), *aff'd*, 914 F.2d 271 (Fed. Cir. 1990). The Board faulted the administrative judge, stating, "The administrative judge has not explained, however, why this is relevant to a determination of whether a valid reorganization occurred." *Id.* at 615. Rather, the Board credited testimony that demonstrated the "restructuring was an ongoing process over the course of several years, not a dramatic change that happened on a particular date" and ultimately concluded that the evidence established that the Agency conducted the RIF due to a reorganization.[4] *Id.*

Therefore, as long as there is evidence of a change of substance, *i.e.*, the elimination or redistribution of functions or duties, the Board has consistently held that "'reorganization' is a term which is broad enough to cover a multitude of legitimate management considerations" to warrant its justification for a RIF. *Blalock v. Dep't of Agriculture*, 28 M.S.P.R. 17, 20-21 (1985).

### B. The Agency's Evidence Establishes that Functions and Duties Within FDA Were Eliminated or Redistributed, Thereby Proving the Agency's *Bona Fide* Reason for the RIF, Reorganization

In this case, the Agency can establish its *bona fide* reason for the RIF – reorganization – because it can show that it planned to, and did, eliminate or redistribute functions and duties within FDA. On February 11, 2025, President Trump issued Executive Order 14210, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative"

---

[3] The administrative judge also found that four automated systems, cited by the agency as a reason for the reorganization, were in place in the appellant's branch as early as 1985. *Holmes*, 41 M.S.P.R. at 614. Further, the administrative judge found that although the evidence suggested that some portions of the appellant's office were reorganized in July and October, 1985, no structured reorganization was scheduled for appellant's location until Fiscal Year 1989, after appellant was demoted. *Id.*

[4] The Board also held, "The fact that work that the appellant previously performed continues to be done by others is not inconsistent with a finding that a reorganization occurred. The record does not show that her former GS-10 position continued after the reorganization." *Holmes*, 41 M.S.P.R. at 617.

(Workforce Executive Order). Agency File, Tab 2 (Exec. Order No. 14210, 90 Fed. Reg. 9669 (Feb. 11, 2025)). One subpart, titled "Reductions in Force," directs "Agency Heads [to] promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs." *Id.* § 3(c). Further, it directs that "[a]ll offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website." *Id.*

On February 26, 2025, the U.S. Office of Personnel Management ("OPM") and the Office of Management and Budget ("OMB") jointly issued a memorandum ("Workforce Memorandum") providing guidance for complying with the Workforce Executive Order. *See* Agency File, Tab 3 (OPM, Memorandum re: Guidance on Agency RIF and Reorganization Plans Requested by Implementing the President's "Department of Government Efficiency" Workforce Optimization Initiative, https://perma.cc/Q9NH-RV8Y). Under this guidance, agencies were directed to "focus on the maximum elimination of functions that are not statutorily mandated while driving the highest-quality, most efficient delivery of their statutorily required functions." *Id.* at 2. The Workforce Memorandum also identified certain "principles" agencies should consider in undertaking reorganization and reduction actions. Specifically, agencies should:

> seek to consolidate areas of the agency organization chart that are duplicative; consolidate management layers where unnecessary layers exist; seek reductions in components and positions that are non-critical; implement technological solutions that automate routine tasks while enabling staff to focus on higher-value activities;

> close and/or consolidate regional field offices to the extent consistent with efficient service delivery; and maximally reduce the use of outside consultants and contractors.

*Id.* at 2.

On March 27, 2025, Secretary Robert F. Kennedy, Jr., publicly announced the planned reorganization of certain components of the Agency. Agency File, Tab 5 (HHS Announces Transformation to Make America Healthy Again, Press Release, March 27, 2025, available at https://www.hhs.gov/press-room/hhs-restructuring-doge.html); Agency File, Tab 6 (Fact Sheet: HHS' Transformation to Make America Healthy Again, Department of Health and Human Services, available at: https://www.hhs.gov/press-room/hhs-restructuring-doge-fact-sheet.html). The announcement reflected that the Department's focus was on the reduction of wasteful spending, increased efficiency, and increased responsiveness to the needs of the American people. *Id.*

The announcement (and Fact Sheet) identified plans to, among other things, consolidate twenty-eight divisions; centralize shared services including information technology, external affairs, human resources, and procurement; and consolidate ten regional offices into five. The goal of the consolidation and streamlining of agency functions was to reduce redundancy and allow the Agency to perform its core functions more efficiently. As the announcement explained, the Department intends to accomplish its goals "without impacting critical services." [5] Agency File, Tab 5 at 1.

---

[5] Ultimately, as part of its reorganization and restructuring efforts, the Agency undertook a RIF not only in the CDER and throughout FDA, but also in the following HHS Operating Divisions and Staff Divisions: the Administration for Community Living ("ACL"); the Administration for Children and Families ("ACF"); the Administration for Strategic Preparedness and Response ("ASPR"); the Agency for Healthcare Research and Quality ("AHRQ"); the Centers for Disease Control and Prevention ("CDC"); the Centers for Medicare and Medicaid Services ("CMS"); the Food and Drug Administration ("FDA"); the National Institutes of Health ("NIH"); the Substance Abuse and Mental Health Services

Here, the Agency can establish its *bona fide* reason for its RIF, namely, reorganization, because it has set forth evidence that it eliminated and redistributed functions and duties within FDA and HHS. The Secretary's March 27, 2025 announcement of HHS's RIF and reorganization stated that 1) the overall staff across the Agency would be cut from 82,000 to 62,000, in order to save money and to make the organization more efficient, 2) the Agency would, in part, "centralize core functions such as Human Resources, Information Technology [IT], Procurement, External Affairs, and Policy," and 3) the "[r]egional offices [would] be reduced from 10 to 5." Agency File, Tab 5. FDA received additional guidance from the Department regarding implementing the RIF and reorganization which reflected a focus on consolidating these types of shared services. Agency File, Tabs 8(a), 8(b).[6] In addition, documents reflecting FDA's RIF planning similarly plan for the elimination of these same types of positions, and the centralization of these core functions. Agency File, Tabs 4(a) - 4(e).[7]

Consistent with the Secretary's announcement and the FDA draft RIF and reorganization planning documents, the Agency's evidence, including the FDA retention register and CDER organization charts[8], establish that the abolished competitive areas generally performed functions

("SAMHSA"), and the Office of the Secretary ("OS"), including the Office of the Assistance Secretary for Health ("OASH") and the Program Support Center ("PSC").

6 The Agency is producing the documents found at Tabs 8(a), 8(b) pursuant to the Administrative Judge's March 20, 2026, Case Management Order and, in doing so, does not intend to waive the deliberative process privilege.

7 The Agency is producing the documents found at 4(a) - 4(e) pursuant to the Administrative Judge's March 20, 2026, Case Management Order and, in doing so, does not intend to waive the deliberative process privilege.

The Department is prepared to produce the Phase 1 and Phase 2 Agency RIF and Reorganization Plans ("ARRPs") it submitted to the Office of Personnel Management, which included plans for FDA. However, before doing so, the Agency filed a Motion for Protective Order or, Alternatively, to File Documents Under Seal, which is currently pending before the Administrative Judge.

8 FDA does not have post-RIF organizational charts that reflect the elimination of the components abolished in the RIF.

related to human resources, policy, procurement, communications and information technology. *See* Agency File, Tab 8(e).

The FDA retention register and the lists of the employment status, as of March 16, 2026, of the employees in the affected competitive areas reflect the elimination of these offices and the positions within them. Agency File, Tab 8(d). The lists of the FDA competitive areas that the Agency sent to OPM for approval also reflect the Agency's planned elimination of these organizational components and their functions. Agency File, Tabs 7a, 7d, 7g, 7h.

For these reasons, the Agency has put forth considerable evidence to establish that it planned and undertook a reorganization within FDA, including within CDER, as defined under 5 C.F.R. § 351.203 ("the planned *elimination*, addition, *or redistribution* of functions or duties in an organization"), and supported by Board case law. The Agency's evidence reflects that duties or functions within FDA, including CDER were eliminated or redistributed, thus establishing the Agency's *bona fide* reason for the RIF, *i.e.*, reorganization. Thus, the Agency conducted the RIFs subject to this consolidation appeal for a *bona fide* reason pursuant to 5 C.F.R. § 351.201(a)(2), namely, a reorganization.

## II. In Conducting the RIF, the Agency Properly Applied the RIF Procedures Set Forth in 5 U.S.C. Part 351 and 5 C.F.R. Part 351 to Appellants.

The Agency properly complied with all applicable RIF regulations when abolishing positions and separating Appellants from the Federal Service. The Agency consulted with OPM for guidance on RIF procedures and that guidance was followed.

### A. The Agency Properly Defined Competitive Areas

When conducting a RIF, an Agency must establish competitive areas. 5 C.F.R. § 351.402(a). The competitive areas must be "defined solely in terms of the agency's organizational

unit(s) and geographical location" and at minimum must be "a subdivision of the agency under separate administration within the local commuting area." 5 C.F.R. § 351.402(b).

On March 25, 2025, March 26, 2025, March 29, 2025, and March 31, 2025, the Agency sent requests to OPM requesting approval of its competitive areas. *See* Agency File, Tabs 7(a), 7(b), 7(d), and 7(f). The memoranda submitted with the requests set forth the Agency's explanation for how it defined its competitive areas. *Id.* The memoranda explained that the Agency would use Department IDs, described as "the core administrative organization field for all HHS HR data in our HR database" to establish competitive areas. *Id.* Specifically, the memoranda explained:

> Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.
>
> OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*
>
> Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

*Id.* Included with these memoranda were lists of the proposed competitive areas, including but not limited to the following information for each competitive area: its alphanumeric code, the name of the organizational unit, the Operating Division within which it was housed, and the geographic

area it covered. *Id.* On March 27, 2025, OPM sent the Agency a letter approving its March 25, 2025, and March 26, 2025, requests for approval of its competitive areas. Agency File, Tab 7(c). OPM granted preliminary approval of the Agency's March 29, 2025 request via an email on March 29, 2025. Agency File, Tab 7(e). OPM sent the Agency a letter formally approving its March 29, 2025 and March 31, 2025 requests for approval of competitive areas on March 31, 2025. Agency File, Tab 7(f). On May 1, 2025, the Agency sent a request to OPM for approval of additional competitive areas, and OPM approved that request on May 2, 2025. Agency File, Tabs 7(h) and 7(i).

**B. FDA CDER Competitive Areas Abolished**

Employees released from their competitive level due to a RIF may be entitled to reassignment rights *only* within their competitive area. 5 C.F.R. § 351.701. Therefore, where an agency abolishes an entire competitive area, impacted employees within that competitive area do not have reassignment rights. Here, in each RIF action at issue in this consolidation appeal, the Agency abolished entire competitive areas. Therefore, Appellants did not have reassignment rights to another position.

The following FDA competitive areas are at issue in this consolidation appeal:

**<u>Office of Management:</u>**

**DCDCA2: Acquisitions Support Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Cesstina Farmer ("Tina")
2. Alecia Harvey-Martin
3. Tiffany Lovelace
4. Kellie McDaniels

**DCDCA3: Financial Accountability Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Ashunta May

**DCDCA4: Budget Formulation Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Beena Alex
2. Linh Le
3. Jennie Lopez
4. Lillie McComb

**DCDCB: Division of Management Services**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Danielle Brengle
2. Christina Cole
3. Angela Harris
4. Jacquita Johnson-House
5. Kathleen Keown
6. Brian Mahone
7. Mary Milline
8. Gary Paige
9. Saeed Rahimi

**DCDCB1: Human Capital Management Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Adrienne Bailey
2. Cheryl Parker
3. Johnny Thomas
4. Stephanie Thomas
5. Jolita Young
6. LaKeeta Campbell

**DCDCB2: Human Capital Programs Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Ebony Davis
2. Megan Foelber
3. Zina Freeman
4. Susan Hawk Prysock
5. Breanna Wells
6. Tessa Williams
7. Tanesia Wright
8. Kimberly Morse (Kimberly McPhaul)

**DCDCB4: Property & Travel Services Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Bano Rai-Tyler
2. Charmaine Walker

**DCDCB5: Leave & Performance Management Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Shawney Travers-Seibles

**Office of New Drugs:**

**DCDGH: Office of Administrative Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Connie Blue
2. Dwayne Keels
3. Amandeus Watkins

**DCDGH1: Administrative Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Eric Jackson
2. Gretchen Kindle
3. Karen Koenick
4. Rochelle Lambert
5. Kyisha McNeil
6. Dominique Pugh
7. Andre Tisdale
8. Emmanuel Gomez

**DCDGH2: Administrative Operations Staff 1**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kathleen Benner
2. Serena Bledsoe
3. Keisha Charles
4. Esteban Mejia
5. Kara Milstein
6. Mariah Roberson
7. Dina Spruiell
8. Michael Stanfield
9. Priscilla Vinson
10. Lisa Wiederock
11. Jessica Guyton Barnes
12. Jasmine Zellner-Fing

**DCDGH3: Administrative Operations Staff 2**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kelly Benner
2. Shanice Brown
3. Coral Davis
4. Justin Gensicki
5. Fa-Ry Grant
6. Marsha Hampton
7. Tahna Horah
8. Kayla Smith
9. Ashley Verdine

**DCDGH4: Administrative Operations Staff 3**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Gwendolyn Griffin
2. Garry Levere
3. Germain Palmer
4. William Thompson
5. Shanice Townsend
6. India Wilson

**DCDGH5: Administrative Operations Staff 4**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kendra Ball
2. Kaila Nowlin
3. Toni Walker
4. Neal Jones
5. Alexander Levillain
6. Keisha Moore

**DCDGH6: Administrative Operations Staff 5**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Maya Adams
2. Aiyana Green-Odle
3. Kathleen Hall
4. Adrienne Mack
5. Cindy Mejia
6. Sabrina Smith
7. Sydney Tulloch Verdine
8. Kimberly Walker
9. Keya Whitaker

**DCDGH7: Financial Services Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Chinyere Amaefule
2. Candis Brown
3. Mary Cortez
4. William Gable
5. Tracey Hampton
6. Tara Hobson
7. Diem-Chau Ngo
8. Nikisha Reid

**DCDGKB: Division of Regulatory Policy**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Kelly Chiang
2. Lauren Ciurca
3. Chara Gunawardhana
4. Stella Kim

**DCDGM1: Executive Operations Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Cheryl Campbell
2. Moon Hee Choi
3. Jody Garner

**DCDGM2: Business Process & Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Lawrence Allan

**DCDGM3: Learning & Talent Development Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished

Appellants from this Competitive Area:
1. Katlin Baker
2. Levis Francis
3. Michelle Frederick

**DCDGM4: Program Development, Implementation, & Management Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Kalesha Grayson
2. Pinakini Patel
3. Lashawn Schnupp

**<u>Office of Communications:</u>**

**DCDD: Office of Communications**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Morgan Jerrick
2. Maurice Johnson
3. Sarah Kim
4. Dana Lauterstein
5. Mario Navarro
6. Paula Rausch
7. Jill Settle
8. Matthew Walker
9. James-Denton Wyllie

**DCDD1: Program Management & Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Brittany De Laine
2. Joann Eury
3. Tonya McGee
4. Chanta Riley

**DCDD2: Professional Affairs and Stakeholder Engagement Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Maryam Baig
2. Christopher Melton

**DCDDB: Division of Public Education and Outreach**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Kristen Booze
2. Aisha Coffey
3. Andrea Frydl
4. Adam Ghering
5. Vera Rosenthal
6. Alexandra Saint
7. Scarlett Salem

**DCDDC2: Social Media and Engagement Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Danielle Cook
2. Gregory Cooke
3. Meghan Gattie
4. Daniel Min
5. Sara Roach

**<u>Office of Surveillance and Epidemiology:</u>**

**DCDE3: Program Management and Analysis**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Toni Bullock
2. Nicole Clinkscales
3. Rolanda Inniss
4. Vivian Melara
5. Wallisha Simms
6. Michelle Smith
7. Linda Tran
8. Theresa Curran

**<u>Office of Compliance:</u>**

**DCDF1: Program Management and Analysis Staff**

Geographic Area: Nationwide

Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Tamika Clawson
2. Andrew Greenman
3. Romonte Johnson
4. Jason Lewis
5. Pysha Lewis
6. Talia Lewis
7. Philisca Mitchell
8. Daja Page
9. Angela Polonchuk
10. Xavier Singletary
11. Tyneisha Smith
12. Elmer Thomas

**Office of Compliance:**

**DCDFA1: Manufacturing Guidance and Policies**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Vani Richards

**Office of Strategic Programs:**

**DCDK1: Business Informatics Governance Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Mahmoud Abuelroos
2. Paula Atallah
3. Monica Bali
4. Tung Lam
5. Ranjit Thomas

**DCDK2: Data Standards Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Ashley Caraway
2. Chenoa Conley
3. Jennifer Ginsberg
4. Gideon Scott Gordon
5. Helena Sviglin
6. Hao Wang

**DCDKA4: Lean Management Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Pooja Cho

**DCDKA6: Decision Support & Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Breanna Crane

**<u>Office of Pharmaceutical Quality:</u>**

**DCDLCC: Division of Editorial and Project Management**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Rosebel Akhlaq
2. Dainelle Clark
3. John Gagnon
4. Lesa Jeanpierre
5. Ellen McLaughlin
6. Pratibha Rana
7. Syzette Reese
8. Brittany Swift
9. Shadonna Taylor

**DCDLI: Office of Administrative Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Kristin Burlas
2. Candee Chadwick
3. Anthony Ciavarella
4. Tiffany Johnson
5. Nadine Morris
6. Rachana Parmhans
7. Geoffrey Salyer

**DCDLI1: Admin Analyst Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.

Appellants from Competitive Area:
1. Dominique Magassouba

**DCDLI2: Admin Operations Staff 1**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Nancy Canas-King
2. Abigail Landaw

**DCDLI3: Admin Operations Staff 2**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Melva Najiy
2. Keeshea Rosenboro

**DCDLI5: Admin Operations Staff 4**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Brittney Cheatham
2. Tarnzetta Hampton
3. Brian McCray
4. Tiara Williams

**DCDLI6: Financial Services Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Erika Molina

**DCDLJ2: Learning and Professional Development Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Richard Austin
2. Karen Hollitt
3. Nicholas Humbert
4. Carol King Bolden
5. Vikki Kinsey
6. Jonathan Parker

**<u>Office of Generic Drugs:</u>**

**DCDM2: Program Management and Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Sierra Brown
2. Ashley Corum- Lawson
3. Margaret Donahue
4. Natasha Jackson
5. Lissette Lownik
6. Naaba Ngandu
7. Ashlesh Panara
8. Trevelin Prysock
9. Deanna Smith

**DCDM3: Communications Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Kathryn Amatrudo
2. Natasha Guerrier
3. Shardae Morris

**DCDM4: Quality Management Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Christopher Barnes
2. Hector Beltran
3. Angel Wilson

**DCDHAC: Division of Program Policy, Research, and Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Kevin Betts
2. Suzanna Boyle
3. Christine Bradshaw
4. Dominic Cirincione
5. Alpita Popat

6. Shannon Sparklin
7. Helen Sullivan
8. Ebony Sweet
9. Michael Wade

**DCDHB: Office of Medical Policy Initiative**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Leyla Desmond
2. Jamie Gamerman
3. Mark Lauda
4. Lauren Wedlake

**DCDJE: Office of Administrative Operations**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Ammie Bell
2. Luna Bloomquist
3. Michelle DeNamur
4. Malcolm Dennis
5. Raya McCree
6. Samantha Salter
7. Ciara Williams

**DCDJE2: Admin Operations Staff 1**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Joean James

**DCDJE3: Admin Operations Staff 2**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:
1. Syeda Shoa Abbas
2. Olufunke Adeniji
3. Sadia Khan
4. Ronda Patterson

**DCDJE4: Admin Operations Staff 3**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.

Appellants from Competitive Area:

1. LaQuandra Cooks
2. Tara Fisher
3. Zachary Mitchell
4. Maureen Sciannella

**DCDJE5: Financial Services Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished.
Appellants from Competitive Area:

1. Ri Briscoe
2. Naomi Clay
3. Iris Cruz
4. Ita Hammond
5. Gloria Im
6. Khishawna Johnson

**<u>Office of Executive Programs:</u>**

**DCDI1: Program Management and Analysis Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Lachiviontae Bugg
2. Kevin Christman
3. Desiree Conway
4. Cheryl Giganti
5. Mary Johnson
6. Jacquelyne Ngegba
7. Monique Massey (Monique Sumpter)
8. Foram Pathak

**DCDI4: Special Projects Staff**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Tiana Barnes
2. Alexandra Lucas

**DCDIA: Division of Learning and Organizational Development**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished

Appellants from this Competitive Area:
1. Traci Bryant
2. Elsy Diaz
3. Catherine Harrison
4. Darlise Henderson
5. Alexandra Martinez Faberlle
6. Sara Wood

**DCDIA1: Scientific and Regulatory Education Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Rebecca Banton
2. Terri Dennis
3. Nicole Giganti
4. Roderick Mance
5. Jason Smith
6. Aline Waguespack Claytor

**DCDIA2: Training Design and Delivery Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Carmen Abrams
2. Veronica Hocutt
3. Francis Lennon
4. Adam Bell

**DCDIA3: Leadership and Organizational Development Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:
1. Shavonney Ahmad
2. Mia Salter
3. Marcie Schreibman
4. Christine Steger

**DCDIB: Division of Advisory Committee and Consultant Management**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Byron Marshall

**DCDIB1: Conflict of Interest Management Branch**

Geographic Area: Nationwide
Abolishment Status: Entire competitive area abolished
Appellants from this Competitive Area:

1. Cynthia Abernethy
2. Chloe Kim
3. Michelle Lo
4. Emilija Milijkovic Renke
5. Deborah Rhee
6. Anh Vu
7. Derrice Ward Davis

**C. Employment Status**

The employment status, as of March 16, 2026, of the individuals in each competitive area relevant to this appeal has been or will be uploaded to each appellant's individual appeal file. The following describes the status of employees in each competitive area:

**Competitive Area: DCDCA2 – Acquisitions Support Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCA3 – Financial Accountability Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCA4 – Budget Formulation Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB – Division of Management Services**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB1 – Human Capital Management Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB2 – Human Capital Programs Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB4 – Property & Travel Services Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDCB5 – Leave & Performance Management Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDD – Office of Communications**

Employment Status: All employees in this competitive area are separated.

**Competitive Area: DCDD1 – Program Management & Analysis Staff**

Employment Status: Although, the Department intended to abolish this competitive and separate all employees in this competitive area, one employee in that competitive area is still employed and was inadvertently not terminated because of an administrative error. One employee in this competitive area was rehired to another office in March 2026.

**Competitive Area: DCDD2 – Professional Affairs and Stakeholder Engagement Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDDB – Division of Public Education and Outreach**

Employment Status: All employees in this competitive area were separated. One employee in this competitive area was rehired to another office in March 2026.

**Competitive Area: DCDDC2 – Social Media and Engagement Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDE3 – Program Management and Analysis**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDF1 – Program Management and Analysis Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDFA1 – Manufacturing Guidance and Policies**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH – Office of Administrative Operations**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH1 – Administrative Analysis Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH2 – Administrative Operations Staff 1**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH3 – Administrative Operations Staff 2**

Employment Status: All employees in this competitive area were separated

**Competitive Area: DCDGH4 – Administrative Operations Staff 3**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH5 – Administrative Operations Staff 4**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH6 – Administrative Operations Staff 5**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGH7 – Financial Services Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGKB – Division of Regulatory Policy**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM1 – Executive Operations Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM2 – Business Process & Analysis Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM3 – Learning & Talent Development Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDGM4 – Program Development, Implementation, & Management Staff**

Employment Status: All employees in this competitive area were separated. One employee was later rehired in March 2026 to another competitive area.

**Competitive Area: DCDHAC – Division of Program Policy, Research, and Operations**

Employment Status: All employees in this competitive area were separated. One employee was later rehired in March 2026 to another competitive area.

**Competitive Area: DCDHB – Office of Medical Policy Initiative**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDI1 – Program Management and Analysis Staff**

Employment Status: All employees in this competitive area were separated. One employee was later rehired in February 2026 to another competitive area.

**Competitive Area: DCDI4 – Special Projects Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA – Division of Learning and Organizational Development**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA1– Scientific and Regulatory Education Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA2 – Training Design and Delivery Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIA3 – Leadership and Organizational Development Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDIB – Division of Advisory Committee and Consultant Management**

Employment Status: Although the Department intended to abolish this competitive area and separate all employees in this competitive area, one employee in that competitive area is still employed and was inadvertently not terminated because of an administrative error.

**Competitive Area: DCDIB1 – Conflict of Interest Management Branch**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE – Office of Administration Operations**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE2 – Admin Operations Staff 1**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE3 – Admin Operations Staff 2**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE4 – Admin Operations Staff 3**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDJE5 – Financial Services Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDK1 – Business Informatics Governance Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDK2 – Data Standards Staff**

Employment Status: All employees in this competitive area were separated. One employee in this competitive area was later rehired in February 2026 to another competitive area.

**Competitive Area: DCDKA4 – Lean Management Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDKA6 – Decision Support & Analysis Staff**

Employment Status: Although the Department intended to abolish this competitive area and separate all employees in this competitive area, one employee is still employed and was inadvertently not terminated because of an administrative error..

**Competitive Area: DCDLCC – Division of Editorial and Project Management**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI – Office of Administrative Operations**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI1 – Administrative Analyst Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI2 –Admin Operations Staff 1**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI3 – Admin Operations Staff 2**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI5 – Admin Operations Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDLI6 – Financial Services Staff**

Employment Status: All employees in this competitive area were separated. One employee in this competitive area was rehired to another office in February 2026.

**Competitive Area: DCDLJ2 – Learning and Professional Development Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDM2 – Program Management and Analysis Staff**

Employment Status: All employees in this competitive area were separated. One employee included on the retention register as being assigned to this competitive area was only

assigned to the competitive area while serving on a temporary promotion. This individual was returned to their position of record, in a competitive area that was not subject to the RIF and is still employed at the Agency.

**Competitive Area: DCDM3 – Communications Staff**

Employment Status: All employees in this competitive area were separated.

**Competitive Area: DCDM4 – Quality Management Staff**

Employment Status: All employees in this competitive area were separated.

**D. RIF Notices**

Notices, dated March 31, 2025, were sent to impacted employees informing them that they would be affected by a RIF action and would be separated from Federal Service effective June 2, 2025. The RIF notices identified the information that would have been used to determine the employees' retention standing, such as civil service tenure group and subgroup, veterans' preference, performance ratings, and length of Federal service. However, as described above, no employee subject to this RIF in the FDA CDER had an opportunity for reassignment based on retention standing, because each impacted competitive area was abolished.

On May 22, 2025, a preliminary injunction was issued in *American Federation of Government Employees, AFL-CIO v. Trump*, Case No. 3:25-cv-03698 (N.D.CA), wherein the District Court enjoined the Agency (and other federal agencies) from "execution of any existing RIF notices (including final separation of employees)." As a result of the injunction, the Agency was unable to effectuate the impacted employees' separation from Federal Service on the expected date set forth in their notices. On July 8, 2025, the U.S. Supreme Court stayed the preliminary injunction. *Trump v. Am. Fed'n of Gov't Emps., AFL-CIO*, Docket No. 24A1174 (S.Ct. 2025). After the injunction was stayed, the Department separated most impacted employees in CDER from Federal Service with an effective date of July 14, 2025. The Department sent a notice, dated July 22, 2025, to impacted employees, informing them that they had been separated from Federal

service, effective July 14, 2025, and providing validated and updated information regarding the factors that would have been considered for retention standing had their entire competitive area not been abolished. This notice also included the employees' estimated amount of severance pay.

### E. Retention Register

OPM created the retention registers for the Department's RIFs, including the retention register for FDA. OPM sent a copy of the FDA retention register to the Department on April 21, 2025. Agency File, Tab 8(c). The redacted FDA retention register is included herein at Tab 8(d). Unredacted portions of the retention register relevant to each individual appellant involved in this consolidation appeal have been, or will be uploaded to each Appellant's individual appeal file.

### F. Individuals Who Made Decisions or Provided Input on the RIF [9]

The following individuals participated in decision-making or provided input on the HHS or FDA RIF:

**Secretary Robert F. Kennedy, Jr.**

1. Position During RIF Planning[10]: Secretary, Department of Health and Human Services since February 13, 2025.
2. Roles[11]: Briefed by senior leadership and approved high-level, Department-wide objectives of the RIF (e.g., general concept of consolidation of common, shared services,

[9] Additional individuals may be identified during the litigation of this matter.

[10] For all individuals on this list, "Position During RIF Planning" refers to the individual's position prior to April 2, 2025, as the first reduction in force notices were sent to employees on April 1, 2025.

[11] The roles listed for each individual do not necessarily include an exhaustive list of all possible activities they undertook regarding the RIFs.

reducing Department-wide staffing levels to pre-pandemic levels). Was not involved in deciding which specific competitive areas would be subject to the RIF.

3. Current Position: Secretary, Department of Health and Human Services.

**Heather Flick Melanson**

1. Position During RIF Planning: Chief of Staff to the Secretary, beginning January 2025.
2. Roles: Attended senior-level meetings during which high-level, Department-wide objectives of the RIF were discussed (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels).
3. Current Position: Not currently employed by the Federal Government.

**Scott Rowell**

1. Position During RIF Planning: Deputy Chief of Staff for Operations and Assistant Secretary for Administration ("ASA"), beginning January 2025.
2. Roles: Participated in some senior-level meetings during which high-level, Department-wide objectives of the RIF were discussed (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels). Provided input on RIFs within the ASA organization. Involved in at least one series of communications regarding the NIH RIFs.
3. Current Position: Mr. Rowell is no longer employed by the Department. The Department has no information to indicate that Mr. Rowell is currently employed elsewhere in the Federal Government.

**Rachel Riley**

1. Position During RIF Planning: Senior Advisor to the Secretary, beginning January 2025.

2. Roles: Participated in senior-level meetings on the high-level, Department-wide objectives of the RIF (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels). Drafted RIF plans across the Department in direct coordination with operating and staff divisions.
3. Current Position: Chief of Naval Research, Department of the Navy.

**Brad M. Smith**

1. Position During RIF Planning: Senior Advisor to the Secretary, beginning March 2025.
2. Roles: Participated in senior-level meetings and advised the Secretary on the high-level, Department-wide objectives of the RIF (e.g., consolidation of common, shared services, reducing Department staffing to pre-pandemic levels). Oversaw RIF plans drafted by Rachel Riley in direct coordination with operating and staff divisions.
3. Current Position: Senior Advisor for the Bureau of Global Health Security and Diplomacy, Department of State.

**Thomas Nagy Jr.**

1. Position During RIF Planning: Deputy Assistant Secretary for Human Resources, beginning March 27, 2025.
2. Roles: Provided input regarding RIFs related to human resources functions. Mr. Nagy's office executed the RIF notifications and related correspondence, including rescinding RIF notifications, as necessary.
3. Current Position: Currently serves as Deputy Assistant Secretary for Human Resources.

**Shana Weir**

1. Position During RIF Planning: Principal Deputy Assistant Secretary for Administration, beginning January 2025.

2. Roles: Present at meetings regarding the RIF.

3. Current Position: Currently serves as Assistant Secretary for Administration.

**Seth Shulman**

1. Position During RIF Planning: Acting Director for the ASA Office of Human Resources Staffing, Recruitment and Operations Center, beginning January 2025.

2. Roles: Attended some initial meetings between Rachel Riley and leadership or senior staff of the Staff Divisions and some Operating Divisions regarding reducing staff to pre-pandemic levels. Other RIF-related involvement was after other Department officials made decisions concerning the RIF (e.g., OHR issued RIF notices and correspondence related to the RIF).

3. Current Position: Executive Director, Acting, ASA/OHR Human Capital Policy and Operations Directorate.

**Garey Rice**

1. Position During RIF Planning: On January 22, 2025, reported to HHS Immediate Office of the Secretary to support Deputy Chief of Staff Scott Rowell as a detail from the CDC where he served as the Budget Director. On April 6, 2025, he was permanently reassigned from the CDC Budget Director position to serve as the Senior Counselor to the HHS Chief of Staff.

2. Roles: At the direction of Rowell and Smith, developed a plan and input for the consolidation of procurement functions across the Department to increase economies of scale, improving the purchasing power of HHS as an HHS enterprise rather than multiple subcomponents. Not the final decision make on any RIFs nor did he implement RIFs.

3. Current Position: Senior Counselor to the Chief of Staff.

**Zachary Terrell**

1. Position During RIF Planning: Senior Advisor to the Secretary, beginning January 2025.
2. Roles: Technical support / member of technical staff. Running queries in OHR database, producing spreadsheets, generating PDFs, sending emails as directed by senior agency leadership. No policy or competitive area input or decision making.
3. Current Position: Chief Technology Officer.

**Clark Minor**

1. Position During RIF Planning: HHS' Chief Technology Officer, beginning February 13, 2025.
2. Roles: Attended some meetings regarding RIFs but had not decision-making roles at these meetings. Provided input regarding Department-wide IT-related RIFs, which involved discussions with divisions regarding their IT workforce and the divisions' recommendations regarding competitive areas to RIF. However, due to complications surrounding IT infrastructure, HHS leadership decided not to use this input. Once the RIF lists were final across the Department's divisions, provided technical assistance to leadership in sending out bulk notifications.
3. Current Position: HHS Chief Information Officer and Acting Chief AI Officer.

**Sara Brenner**

1. Position During RIF Planning: Acting FDA Commissioner
2. Roles: Provided overall direction and served as lead for FDA's engagement with Brad Smith and Rachel Riley.
3. Current Position: FDA Principal Deputy Commissioner

**Angel Hebert**

1. Position During RIF Planning: FDA Acting Chief Operating Officer
2. Roles: Provided Office of Operations direction on FDA's future plans for operational functions.
3. Current Position: No longer employed at HHS; retired on December 31, 2025.

**Melanie Keller**

1. Position During RIF Planning: FDA Chief Talent Officer, FDA Office of Talent Solutions and Office of Human Capital Management
2. Roles: Led FDA Human Resources and crosscutting coordination of the Office of Operation's response to requests for information.
3. Current Position: FDA Deputy Commissioner for Operations and Chief Operating Officer

**Chantal Dawson**

1. Position During RIF Planning: FDA Acting Deputy Chief Talent Officer
2. Roles: Led coordination with Office of Personnel Management on Human Resources RIF policies and procedures.
3. Current Position: Chief Talent Officer & Office Director, FDA Office of Talent Solutions and Office of Human Capital Management

**Jennifer Wade**

1. Position During RIF Planning: Associate Director, Office of Finance, Budget, and Acquisitions, FDA Immediate Office
2. Roles: Led reorganization planning.
3. Current Position: Associate Director, Office of Finance, Budget, and Acquisitions, FDA Immediate Office

**Robert Bettinger**

1. Position During RIF Planning: Data Scientist, Office of Finance, Budget, and Acquisitions
2. Roles: Led data analysis of FDA staffing in response to directives and requests.
3. Current Position: Data Scientist, Office of Finance, Budget, and Acquisitions

### G. The Agency Requests Leave to Supplement the Agency File

On April 8, 2026, the Agency filed a Motion for Protective Order, or Alternatively, to File Documents Under Seal ("Motion for Protective Order") seeking relief for filing the Agency RIF and Reorganization Plans ("ARRPs") on the basis of the deliberate process privilege. Thus, after the Administrative Judge rules on the Agency's Motion for Protective Order, the Agency will file the ARRPs if ordered to do so by the Administrative Judge.

The Agency also requests leave to supplement the Agency File should any other additional information and/or documents become available.

## III. Conclusion

The Agency's evidence establishes that it had a *bona fide* reason for the RIF, namely, reorganization, and that it properly applied the RIF regulations to Appellants. For the foregoing reasons, the Agency's separations of the affected Appellants in this consolidation appeal due to the RIF were proper and should be sustained.

Respectfully Submitted,

*_/s Douglas C. Elliott_*

Douglas C. Elliott
*Agency Counsel*
Department of Health and Human Services
Office of the General Counsel
General Law Division
Claims & Employment Law Branch
330 C St. S.W., Suite 2100
Washington, D.C. 20201
(t) (202) 969-3524

Douglas.elliott@hhs.gov

Federal Register
Vol. 90, No. 30
Friday, February 14, 2025

# Presidential Documents

Title 3—

The President

Executive Order 14210 of February 11, 2025

## Implementing the President's ''Department of Government Efficiency'' Workforce Optimization Initiative

By the authority vested in me as President by the Constitution and the laws of the United States of America, it is hereby ordered:

**Section 1**. *Purpose.* To restore accountability to the American public, this order commences a critical transformation of the Federal bureaucracy. By eliminating waste, bloat, and insularity, my Administration will empower American families, workers, taxpayers, and our system of Government itself.

**Sec. 2**. *Definitions.* (a) ''Agency'' has the meaning given to it in section 3502 of title 44, United States Code, except that such term does not include the Executive Office of the President or any components thereof.

(b) ''Agency Head'' means the highest-ranking official of an agency, such as the Secretary, Administrator, Chairman, or Director, unless otherwise specified in this order.

(c) ''DOGE Team Lead'' means the leader of the Department of Government Efficiency (DOGE) Team at each agency, as defined in Executive Order 14158 of January 20, 2025 (Establishing and Implementing the President's ''Department of Government Efficiency'').

(d) ''Employee'' has the meaning given to it by section 2105 of title 5, United States Code, and includes individuals who serve in the executive branch and who qualify as employees under that section for any purpose.

(e) ''Immigration enforcement'' means the investigation, enforcement, or assisting in the investigation or enforcement of Federal immigration law, including with respect to Federal immigration law that penalizes a person's presence in, entry, or reentry to, or employment in, the United States, but does not include assisting individuals in applying for immigration benefits or efforts to prevent enforcement of immigration law or to prevent deportation or removal from the United States.

(f) ''Law enforcement'' means:

(i) engagement in or supervision of the prevention, detection, investigation, or prosecution of, or the incarceration of any person for, any violation of law; or

(ii) the protection of Federal, State, local, or foreign government officials against threats to personal safety.

(g) ''Temporary employee'' has the meaning given to it in 5 C.F.R. part 316.

(h) ''Reemployed annuitant'' has the meaning given to it in 5 C.F.R. part 837.

**Sec. 3**. *Reforming the Federal Workforce to Maximize Efficiency and Productivity.* (a) *Hiring Ratio.* Pursuant to the Presidential Memorandum of January 20, 2025 (Hiring Freeze), the Director of the Office of Management and Budget shall submit a plan to reduce the size of the Federal Government's workforce through efficiency improvements and attrition (Plan). The Plan shall require that each agency hire no more than one employee for every four employees that depart, consistent with the plan and any applicable exemptions and details provided for in the Plan. This order does not affect the standing freeze on hiring as applied to the Internal Revenue Service. This ratio shall not apply to functions related to public safety, immigration

enforcement, or law enforcement. Agency Heads shall also adhere to the Federal Hiring Plan that will be promulgated pursuant to Executive Order 14170 of January 20, 2025 (Reforming the Federal Hiring Process and Restoring Merit to Government Service).

(b) *Hiring Approval.* Each Agency Head shall develop a data-driven plan, in consultation with its DOGE Team Lead, to ensure new career appointment hires are in highest-need areas.

(i) This hiring plan shall include that new career appointment hiring decisions shall be made in consultation with the agency's DOGE Team Lead, consistent with applicable law.

(ii) The agency shall not fill any vacancies for career appointments that the DOGE Team Lead assesses should not be filled, unless the Agency Head determines the positions should be filled.

(iii) Each DOGE Team Lead shall provide the United States DOGE Service (USDS) Administrator with a monthly hiring report for the agency.

(c) *Reductions in Force.* Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

(d) *Rulemaking.* Within 30 days of the date of this order, the Director of the Office of Personnel Management (OPM) shall initiate a rulemaking that proposes to revise 5 C.F.R. 731.202(b) to include additional suitability criteria, including:

(i) failure to comply with generally applicable legal obligations, including timely filing of tax returns;

(ii) failure to comply with any provision that would preclude regular Federal service, including citizenship requirements;

(iii) refusal to certify compliance with any applicable nondisclosure obligations, consistent with 5 U.S.C. 2302(b)(13), and failure to adhere to those compliance obligations in the course of Federal employment; and

(iv) theft or misuse of Government resources and equipment, or negligent loss of material Government resources and equipment.

(e) *Developing Agency Reorganization Plans.* Within 30 days of the date of this order, Agency Heads shall submit to the Director of the Office of Management and Budget a report that identifies any statutes that establish the agency, or subcomponents of the agency, as statutorily required entities. The report shall discuss whether the agency or any of its subcomponents should be eliminated or consolidated.

(f) Within 240 days of the date of this order, the USDS Administrator shall submit a report to the President regarding implementation of this order, including a recommendation as to whether any of its provisions should be extended, modified, or terminated.

**Sec. 4**. *Exclusions.* (a) This order does not apply to military personnel.

(b) Agency Heads may exempt from this order any position they deem necessary to meet national security, homeland security, or public safety responsibilities.

(c) The Director of OPM may grant exemptions from this order where those exemptions are otherwise necessary and shall assist in promoting workforce reduction.

**Sec. 5**. *General Provisions.* (a) Nothing in this order shall be construed to impair or otherwise affect:

(i) the authority granted by law to an executive department, agency, or the head thereof; or

(ii) the functions of the Director of the Office of Management and Budget relating to budgetary, administrative, or legislative proposals.

(b) This order shall be implemented consistent with applicable law and subject to the availability of appropriations.

(c) This order is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity by any party against the United States, its departments, agencies, or entities, its officers, employees, or agents, or any other person.



THE WHITE HOUSE,
*February 11, 2025.*

[FR Doc. 2025–02762
Filed 2–13–25; 11:15 am]
Billing code 3395–F4–P

U.S. Office of
Management and Budget

U.S. Office of
Personnel Management

# MEMORANDUM

**TO:** Heads of Executive Departments and Agencies

**FROM:** Russell T. Vought, Director, Office of Management and Budget; Charles Ezell, Acting Director, Office of Personnel Management.

**DATE**: February 26, 2025

**RE**: Guidance on Agency RIF and Reorganization Plans Requested by *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*

---

## I. Background

The federal government is costly, inefficient, and deeply in debt. At the same time, it is not producing results for the American public. Instead, tax dollars are being siphoned off to fund unproductive and unnecessary programs that benefit radical interest groups while hurting hard-working American citizens.

The American people registered their verdict on the bloated, corrupt federal bureaucracy on November 5, 2024 by voting for President Trump and his promises to sweepingly reform the federal government.

On February 11, 2025, President Trump's Executive Order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (*Workforce Optimization*) "commence[d] a critical transformation of the Federal bureaucracy." It directed agencies to "eliminat[e] waste, bloat, and insularity" in order to "empower American families, workers, taxpayers, and our system of Government itself."

President Trump required that "Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law." President Trump also directed that, **no later than March 13, 2025**, agencies develop Agency Reorganization Plans.

The U.S. Office of Management and Budget ("OMB") and the U.S. Office of Personnel Management ("OPM") now submit guidance on these Agency RIF and Reorganization Plans ("ARRP"), along with the instruction that such plans be submitted to OMB and OPM.

## II. Principles to Inform ARRPs

ARRPs should seek to achieve the following:

1. Better service for the American people;

2. Increased productivity;

3. A significant reduction in the number of full-time equivalent (FTE) positions by eliminating positions that are not required;

4. A reduced real property footprint; and

5. Reduced budget topline.

Pursuant to the President's direction, agencies should focus on the maximum elimination of functions that are not statutorily mandated while driving the highest-quality, most efficient delivery of their statutorily-required functions.

Agencies should also seek to consolidate areas of the agency organization chart that are duplicative; consolidate management layers where unnecessary layers exist; seek reductions in components and positions that are non-critical; implement technological solutions that automate routine tasks while enabling staff to focus on higher-value activities; close and/or consolidate regional field offices to the extent consistent with efficient service delivery; and maximally reduce the use of outside consultants and contractors. When taking these actions, agencies should align closures and/or relocation of bureaus and offices with agency return-to-office actions to avoid multiple relocation benefit costs for individual employees.

Agencies should review their statutory authority and ensure that their plans and actions are consistent with such authority.

Agency heads should collaborate with their Department of Government Efficiency ("DOGE") team leads within the agency in developing competitive areas for ARRPs. In addition, the agency should specifically identify competitive areas that include positions not typically designated as essential during a lapse in appropriations. When making this determination, agencies should refer to the functions that are excepted from the Antideficiency Act (ADA) in the Agency Contingency Plans submitted to OMB in 2019 as the starting point for making this determination.

## III. Available Tools

In their ARRPs, agencies should employ all available tools to effectuate the President's directive for a more effective and efficient government and describe how they will use each. Such tools include:

1. Continuing to comply with the hiring freeze outlined in the January 20, 2025 Presidential Memorandum *Hiring Freeze* or (with approval of OPM and OMB) implementing the general principle that, subject to appropriate exemptions, no more than one employee should be hired for every four employees that depart;

2. Establishing internal processes that ensure agency leadership has visibility and/or direct sign-off on all potential job offers and candidates prior to extending offers;

3. Eliminating non-statutorily mandated functions through RIFs (Appendix 1 contains a sample timeline);

4. Removing underperforming employees or employees engaged in misconduct, and continuing to evaluate probationary employees;

5. Reducing headcount through attrition and allowing term or temporary positions to expire without renewal;

6. Separating reemployed annuitants in areas likely subject to RIFs; and

7. Renegotiating provisions of collective bargaining agreements (CBAs) that would inhibit enhanced government efficiency and employee accountability.

ARRPs should also list the competitive areas for large-scale reductions in force, the RIF effective dates (which may be a date prior to when the plan is submitted), the expected conclusion of the RIFs, the number of FTEs reduced, and additional impact of RIFs such as cancellation of related contracts, leases or overhead.

Agencies should also closely consider changes to regulations and agency policies, including changes that must be pursued through notice-and-comment rulemaking, that would lead to the reduction or elimination of agency subcomponents or speed up the implementation of ARRPs.

## IV. Phase 1 ARRPs

Each agency will submit a Phase 1 ARRPs to OMB and OPM for review and approval **no later than March 13, 2025**. Phase 1 ARRPs shall focus on initial agency cuts and reductions. Each Phase 1 ARRP should identify:

1. A list of agency subcomponents or offices that provide direct services to citizens. Such subcomponents or offices should be included in ARRPs to improve services to citizens while eliminating costs and reducing the size of the federal government. But for service delivery subcomponents or offices, implementation shall not begin until certified by OMB and OPM as resulting in a positive effect on the delivery of such services.

2. Any statutes that establish the agency, or subcomponents of the agency, as statutorily required entities. Agency leadership must confirm statutes have not been interpreted in a way that expands requirements beyond what the statute actually requires. Instead, statutes should be interpreted to cover only what functions they explicitly require.

3. All agency components and employees performing functions not mandated by statute or regulation who are not typically designated as essential during a lapse in appropriations (because the functions performed by such employees do not fall under an exception to the ADA) using the Agency Contingency Plans submitted to OMB in 2019 referenced above.

4. Whether the agency or any of its subcomponents should be eliminated or consolidated; and which specific subcomponents or functions, if any, should be expanded to deliver on the President's priorities.

5. The specific tools the agency intends to use to achieve efficiencies, including, as to each, the number of FTEs reduced and any potential savings or costs associated with such actions in Fiscal Years 2025, 2026 and 2027:

   a. Continuation of the current hiring freeze;
   b. Regular attrition (e.g., retirement, movement between agencies and the private sector);
   c. Attrition through enhanced policies governing employee performance and conduct;
   d. Attrition through the termination or non-renewal of term or limited positions or reemployed annuitants;
   e. Attrition achieved by RIFs. Please refer to Appendix 1 for specific steps and timing. For purposes of the Phase 1 ARRP, the agency should include the following information:

      i. The competitive areas and organizational components that the agency has targeted or will target for initial RIFs, and
      ii. The agency's target for reductions in FTE positions via RIFs.

6. A list by job position of all positions categorized as essential for purposes of exclusion from large-scale RIFs, including the number per each job position and total by agency and subcomponent.

7. The agency's suggested plan for congressional engagement to gather input and agreement on major restructuring efforts and the movement of fundings between accounts, as applicable, including compliance with any congressional notification requirements.

8. The agency's timetable and plan for implementing each part of its Phase 1 ARRP.

## V. Phase 2 ARRPs

Agencies should then submit a Phase 2 ARRP to OMB and OPM for review and approval **no later than April 14, 2025**. Phase 2 plans shall outline a positive vision for more productive, efficient agency operations going forward. Phase 2 plans should be planned for implementation by September 30, 2025. The Phase 2 plan should include the following additional information:

1. The agency's proposed future-state organizational chart with its functional areas, consolidated management hierarchy, and position titles and counts clearly depicted.

2. Confirmation that the agency has reviewed all personnel data, including each employee's official position description, four most recent performance ratings of record, retention service computation date, and veterans' preference status.

3. The agency's plan to ensure that employees are grouped, to the greatest extent possible, based on like duties and job functions to promote effective collaboration and management, and that the agency's real estate footprint is aligned with cross-agency efforts coordinated by GSA to establish regional federal office hubs.

4. Any proposed relocations of agency bureaus and offices from Washington, D.C. and the National Capital Region to less-costly parts of the country.

5. The competitive areas for subsequent large-scale RIFs.

6. All reductions, including FTE positions, term and temporary positions, reemployed annuitants, real estate footprint, and contracts that will occur in relation to the RIFs.

7. Any components absorbing functions, including how this will be achieved in terms of FTE positions, funding, and space.

8. The agency's internal processes that ensure agency leadership has visibility and/or direct sign-off on all potential job offers and candidates prior to extending offers.

9. The agency's data-driven plan to ensure new career appointment hires are in highest-need areas and adhere to the general principle that, subject to appropriate exemptions, no more than one employee should be hired for every four employees that depart. Until the agency has finalized its post-hiring-freeze plan, agencies should continue to adhere to the current hiring freeze.

10. Any provisions of collective bargaining agreements that would inhibit government efficiency and cost-savings, and agency plans to renegotiate such provisions.

11. An explanation of how the ARRPs will improve services for Americans and advance the President's policy priorities.

12. The framework and criteria the agency has used to define and determine efficient use of existing personnel and funds to improve services and the delivery of these services.

13. For agencies that provide direct services to citizens (such as Social Security, Medicare, and veterans' health care), the agency's certification that implementation of the ARRPs will have a positive effect on the delivery of such services. The certification should include a written explanation from the Agency Head and, where appropriate, the agency's CIO and any relevant program manager.

14. The programs and agency components not impacted by the ARRP, and the justification for any exclusion.

15. Plans to reduce costs and promote efficiencies through improved technology, including through the adoption of new software or systems, and elimination of duplicative systems.

16. Any changes to regulations and agency policies, including changes that must be pursued through notice-and-comment rulemaking, that would lead to the reduction or elimination of agency subcomponents, or speed up implementation of ARRPs.

17. The agency's timetable and plan for implementing each part of its Phase 2 ARRP, and its plan for monitoring and accountability in implementing its ARRPs.

Agencies should continue sending monthly progress reports each month on May 14, 2025, June 16, 2025, and July 16, 2025. All plans and reports requested by this memorandum should be submitted to OPM at tracking@opm.gov and OMB at workforce@omb.eop.gov; when submitting plans and reports, please ensure both OPM and OMB addresses are included on the message.

## VI. Exclusions

Nothing in this memorandum shall have any application to:

1. Positions that are necessary to meet law enforcement, border security, national security, immigration enforcement, or public safety responsibilities;

2. Military personnel in the armed forces and all Federal uniformed personnel, including the U.S. Coast Guard, the Commissioned Corps of the U.S. Public Health Service, and the Commissioned Officer Corps of the National Oceanic and Atmospheric Administration;

3. Officials nominated and appointed to positions requiring Presidential appointment or Senate confirmation, non-career positions in the Senior Executive Service or Schedule C positions in the excepted service, officials appointed through temporary organization hiring authority pursuant to 5 U.S.C. § 3161, or the appointment of any other non-career employees or officials, if approved by agency leadership appointed by the President;

4. The Executive Office of the President; or

5. The U.S. Postal Service.

Finally, agencies or components that provide direct services to citizens (such as Social Security, Medicare, and veterans' health care) shall not implement any proposed ARRPs until OMB and OPM certify that the plans will have a positive effect on the delivery of such services.

cc: Chief Human Capital Officers ("***CHCOs***"), Deputy CHCOs, Human Resources Directors, Chiefs of Staff, and DOGE team leads.

## Appendix 1- Sample RIF Timeline

This sample timeline is prepared in accordance with the U.S. Office of Personnel Management **Workforce Reshaping Operations Handbook.** RIF timing may vary based on agency-specific requirements, collective bargaining agreements, and workforce considerations. Agencies can accelerate these timelines through parallel processing, securing OPM waivers to policy, expediting process steps, and streamlining stakeholder coordination.

### Step 1: Identification of Competitive Areas and Levels (by March 13, 2025 for Phase 1 ARRPs)

1. Identify competitive areas and levels and determine which positions may be affected. If applicable, seek OPM waiver approval to adjust competitive areas within 90 days of the RIF effective date.
2. For Phase 1 ARRPs, this step should be completed no later than March 13, 2025.

### Step 2: Planning, Preparation & Analysis (up to 30 days)

1. Explore use of VSIP/VERA.
2. Conduct an impact assessment.
3. Review position descriptions for accuracy, validate competitive levels, and verify employee retention data (e.g., veteran preference, service computation dates).
4. Develop retention register.
5. Draft RIF notices and seek OPM waiver approval for a 30-day notification period.
6. Develop transition materials.
7. Notify unions (if required).
8. Prepare congressional notification (if required).

### Step 3: Formal RIF Notice Period (60 days, shortened to 30 days with an OPM waiver)

1. Issue official RIF notices.
2. Provide employees with appeal rights, career transition assistance, and priority placement options.
3. Execute any required congressional notification and notice to the Department of Labor, state, and local officials, if applicable.

### Step 4: RIF Implementation & Separation (Final Step)

1. Officially implement separations, reassignments, or downgrades.
2. Provide final benefits counseling, exit processing, and documentation.
3. Update HR systems and notify OPM of personnel actions.

**From:** Wade, Jennifer
**To:** Riley, Rachel (OS/ASA)
**Cc:** Keller, Melanie (FDA/OC); Brenner, Sara (FDA/OC); Hebert, Angelique A. (FDA/OC)
**Subject:** FDA External Affairs Review
**Date:** Saturday, March 22, 2025 9:18:02 PM

Hi Rachel,

I'm following up on behalf of Sara regarding the Communications Offices and FDA's proposed approach.

It looks like the list included in Paige's email reflects the organizations captured in the list we received regarding the shared services workstreams.

FDA proposes to realign the "OFC OF LEGISLATION" personnel to HHS to support the shared services congressional function. This is the Office of Legislation currently within the Office of the Commissioner. We identified staff within that tab in our submission to you.

For comms, FDA proposed to reflect a realignment of a combination of FDA SME communication personnel from our Centers along with the central OC communications office. We will have a continued and ongoing need to have that SME support for statutory functions related to recalls and product information alerts, so we recommend that HHS staff this office based on this ongoing statutory requirement and critical need to issue information to consumers. We had originally recommended right-sizing the comms function to ~50 total for FDA. The "OFC OF COMMUNICATIONS" on that list was from CDER, so it is not the organization we would propose to realign to HHS in full.

For FOI/disclosure/privacy, we had discussed retaining that function within FDA and not realign that function under the HHS umbrella. Through our plan, FDA will significantly reduce the number of FOI personnel across the agency, as many of these FTE are within the Office of Managements or the Office of Communications and will be impacted by the proposed RIFs. Given the need to coordinate directly with program staff and our general counsel's office our plan is for FDA to retain a smaller footprint of personnel, which would include the current OC FOI teams. If these functions were to shift to HHS for comms, please note that the volume of work is significant and will need SME expertise given the ongoing litigation and ongoing incoming requests from industry and other stakeholders for sensitive information about FDA's regulatory work.

Let us know if you have other questions.

Thanks,
Jen

*Predecisional Internal Confidential*

---

**From:** Decker, Paige <Paige.Decker@mail.house.gov>

**Sent:** Saturday, March 22, 2025 1:19 PM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>
**Cc:** Riley, Rachel (OS) <Rachel.Riley@hhs.gov>
**Subject:** [EXTERNAL] FDA External Affairs Review

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good afternoon Sara,

I hope you're having a nice weekend. We are completing a final review of the offices outlined for the future state.

Below is the list of external affairs offices FDA supplied for review. The external affairs offices highlighted in green would be retained while the ones in yellow would not. Please confirm this path forward is a workable approach to maintain the streamlined functionality of FDA external affairs:

COMMUNICATIONS & OUTREACH STF
COMMUNICATIONS BR
CONSUMER EDUCN BR
DIV OF COMMUN & CONSMR AFFAIRS
DIV OF DIGITAL ONLINE COMMS
DIV OF EXT COMMUN & CONSMR EDU
DIV OF HEALTH COMMUNICATIONS
DIV OF WEB, VISUAL & VR COMMUN
EDUCATION & OUTREACH BR
EXTERNAL COMMUNICATIONS BR
FREEDOM OF INFORMATION BR
INTRNL COMMUN STF
OFC OF COM, OUTREACH & DEV
OFC OF COMMUNICATIONS
OFC OF LEGISLATION
POLICY & COMMUNICATIONS BR
PROACTIVE DISCLOSURE BR
PUB ENGAGEMENT BR
PUB INFO BR
SOCIAL MEDIA & ENGAGEMENT BR
STRTGC COMMUN BR
WEB BR

Most importantly, does what is included above meet the needs for the Office of the Director?

And finally, I am curious if FDA has additional FOIA divisions/branches than the ones provided

(comprised of a combined 34 FTEs between FOIA and the "Proactive Disclosure Branch")? If so, please let Rachel and I know how many individuals are in those respective offices at your earliest convenience—**having this information to review by today would be most preferable**. And finally, please let me know if I should *not* capture "Proactive Disclosure Branch" as a FOIA-related office.

Thanks so much for your quick feedback.

Chat soon,

Paige Decker
Deputy Staff Director
House Budget Committee Majority

**From:** Wade, Jennifer
**To:** Riley, Rachel (OS)
**Subject:** FW: Updated Draft Summary of Decisions (confidential)
**Date:** Tuesday, March 18, 2025 1:02:00 PM

Per our convo – draft as of last night

**From:** Wade, Jennifer
**Sent:** Monday, March 17, 2025 9:17 PM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>; Traficant, Jim <Jim.Traficant@fda.hhs.gov>
**Cc:** Hebert, Angelique A. <Angelique.Hebert@fda.hhs.gov>; Keller, Melanie <Melanie.Keller@fda.hhs.gov>; Dawson, Chantal <Chantal.Dawson@fda.hhs.gov>
**Subject:** Updated Draft Summary of Decisions (confidential)

Good evening,
Sharing our summary of decisions based on today's discussion. We are conducting additional analysis based on this approach. Once the overview approach is set, we will continue to provide you lower-level recommendations for decisioning as we develop options for the future state (for example, how to break out OCMO). We look forward to your feedback.

Current FDA org chart if helpful for reference: FDA Overview Organization Chart | FDA

***

***Summary of changes (as of 3/17/2025 afternoon):***

FDA will first conduct a large-scale RIF and then realign functions and personnel to the new structure (implement on October 1, 2025).

- FDA's competitive area approach to RIFs:
  - Maintain the Human Foods Program and Drugs Center Office of Managements and execute a RIF for the remaining Office of Managements, including OC (impacting nearly all HR/human capital, HR/classification, procurement, budget/user fee management, financial management, training, travel, facilities and property management, and advisory committee management in the Centers);
  - Maintain the Drugs Center and Tobacco Center Office of Communications and execute a RIF for the remaining (impacting nearly all external communication, public engagement, web, strategic and internal communications, and select FOI/disclosure functions);
  - Reduce lower organization level administrative offices/divisions/staffs, including select parts of central IT (ODT);
  - Reduce the Office of Enterprise Transformation and Office of Performance, Evaluation, and Risk Management (undoing Biden reorg);
  - Maintain OPLIA, OEA, OHCM, OTS, OFEMS, OEI, OSPO, OCC, Office of the Comm Corps, Office of Exec Sec, OCE, OCMO, OMHHE, OWH without change; retain most of OFBA (except for reductions to procurement and payment services).
- FDA's reorganization actions post-RIFs:
  - Merge CDER, CDRH, CBER, animal drug functions from CVM and select functions from

the Office of the Commissioner (e.g., oncology) to establish a new Medical Products Program;

- Merge the Human Foods Program with animal food product functions from CVM to establish a new Foods Program;
- Establish a new Tobacco Products Program;
- Elevate the Office of Criminal Investigations to serve as a direct report to the Commissioner;
- Establish the new Investigations and Imports Program, by realigning FDA's sampling labs out of the Office of the Chief Scientist (undoing Biden reorg) and maintaining inspectorate and imports programs;
- Elevate the CFO and establish the Office of the Chief Financial Officer (OCFO) to report to the Commissioner and expand scope of the Office of Operations to cover non-CFO operational responsibilities (such as advisory committee management with ethics and expanded FDA-University);
- Realign select functions and resources from existing CDER and HFP Office of Managements and CDER and CTP Office of Communications to OO, OCFO, OEA, OPLIA and/or HHS to right-size functions;
- Realign select agency-wide policy and legislative functions and resources to OPLIA;
- Establish a new Office within the Office of the Commissioner to focus on children's health, women's health, rural health, and other crosscutting topics to advance MAHA focused goals, and demote the Office of Minority Health and Office of Women's Health within this new organization with a dotted line to the Commissioner where required by statute;
- Abolish Centers, Office of the Center Directors, select Office of the Commissioner offices, such as the Office of Enterprise Transformation (undoing Biden reorg) and OCMO (undoing Biden reorg) and abolish all office of management organizations agency-wide.

[redacted]

**From:** Brenner, Sara
**Sent:** Wednesday, March 19, 2025 7:28 AM
**To:** Hebert, Angelique A.; Wade, Jennifer; Traficant, Jim
**Cc:** Keller, Melanie; Dawson, Chantal
**Subject:** RE: Updated analysis (confidential)

THANK YOU, all, SO much. I was on some calls late last night and have updates/thoughts to exchange today… looking forward to it.

Thank you again.

Sara

---

**From:** Hebert, Angelique A.
**Sent:** Wednesday, March 19, 2025 5:34 AM
**To:** Wade, Jennifer ; Brenner, Sara ; Traficant, Jim
**Cc:** Keller, Melanie ; Dawson, Chantal
**Subject:** RE: Updated analysis (confidential)

Good morning everyone. Jenn thanks so much for talking with us last night and working throughout the wee hours on this document. Your work is truly appreciated by ALL. Sara and Jim it is important to note that we are concerned about the last 400 targeted to cut and are worried that the agency will not be able to function correctly under your leadership. There are several tradeoffs that the team and I will be discussing early this morning before finalizing this morning for you to present. Consider the below still draft (almost there).

Thanks for your patience.

Angel

---

**From:** Wade, Jennifer <Jennifer.Wade@fda.hhs.gov>
**Sent:** Wednesday, March 19, 2025 12:42 AM
**To:** Brenner, Sara <Sara.Brenner@fda.hhs.gov>; Traficant, Jim <Jim.Traficant@fda.hhs.gov>
**Cc:** Hebert, Angelique A. <Angelique.Hebert@fda.hhs.gov>; Keller, Melanie <Melanie.Keller@fda.hhs.gov>; Dawson, Chantal <Chantal.Dawson@fda.hhs.gov>
**Subject:** Updated analysis (confidential)

Good evening,
I'm sharing an update on our analysis.

We met with Rachel this morning to discuss the HHS shared services approach. Based on our discussion, we developed the attached document with recommendations about the future state for HR, Comms/Leg, and Procurement. The list of functions on the far left reflects what she communicated to us, and our recommendation is in blue on the right. We are ready to go through the data with her tomorrow on the workstreams.

Additionally, we revised our approach to meet the revised target of 14,655. The reductions include:

- Communications (-358)
- Targeted Immediate Offices of the Center Directors (-140)
- IT, including some of ODT and some centers (-93)
- Policy (SMEs) (-169)
- OM/crosscutting support functions such as non-SME policy and leg (-1,802)

| Employees On Board (Source EHCM - Excluding EI) | Probation | NTE | DRP | VERA-VSIP | Losses | Employees On Board (After Probation, NTE, DRP, VERA-VSIP) | Comms | Center Directors | IT | OC/policy | OM | Losses | FDA Future State | Goal | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19078 | -389 | -170 | -467 | -846 | -1872 | 17206 | -358 | -140 | -93 | -169 | -1802 | -2562 | 14644 | 14,661 | -17 |

Please note that as we conducted our analysis, when we got to around 450 left to reduce, we needed to bring in additional areas that we had planned to preserve to support the function of the agency in the future state. For example, we had originally preserved all of CDER's project managers (~120) as they support CDER reviewers in tracking and managing user fee requirements such as ensuring that the agency is processing applications on time and in accordance with regulation. We also reduced what we had preserved from the HFP and CDER Office of Managements to "right-size" the central FDA functions like operations and budget (~150) and reduced other executive program operations who coordinates SME work in the Centers. Finally, we had reviewed all policy/leg functions and organizations across FDA to identify which are SME-focused and which are more general regulation processing. Given the target, we still needed to reduce all Center policy teams to retain only a centralized function in OPLIA. This included, for example, reducing the specific policy functions related to foods (dairy safety policy, processed food and beverages policy, etc.) and drugs (compounding, generic drugs).

If helpful, we can provide you the options to finalize the priorities for the RIF competitive areas and identify these types of potential considerations given there are potential tradeoffs. We are meeting internally in the morning to review the geographic dimension based on our discussion with Rachel and that may also provide us an alternative approach to close the gap to the target.

We recognize we need to settle this ASAP and look forward to our discussion tomorrow.

Thanks,
Jen

**From:** Brenner, Sara
**To:** Wade, Jennifer
**Cc:** Keller, Melanie; Hebert, Angelique A.; Traficant, Jim
**Subject:** RE: Shared Services (confidential)
**Date:** Thursday, March 20, 2025 7:24:54 AM
**Attachments:** FDA Shared Services - Recommendation 2025 03 19.docx

---

Jen – question on this. We'd (NIH, CDC, FDA along with HHS) envisioned the below – what has changed/is different from the plan now (partly summarized in your attachment)?
Talking through may be faster… will find time to talk with you all this morning.
TY!

The following functions could be centralized in a **shared service model at the HHS level**:

- Ethics
- Privacy
- Freedom of Information
- Records Management
- Equal Employment Opportunity
- HR: Employee and Labor Relations
- HR: Training & Leadership Development, HR Operations (processing, benefits, retirements)
- Reasonable Accommodation and Conflict Prevention Services
- IRB → NIH services all
- Publication subscriptions, library functions (e.g. Medscape, peer-reviewed journals, WebMD) → NIH services all

The following functions could be consolidated agency-wide by eliminating duplicative functions and positions (currently replicated at the Center level) **at an OpDiv (Agency) level:**

- Budget Formulation & Execution (Budget Authority & User Fees)
- Travel
- Purchase Card
- Contracts and Agreements
- Grants
- Facilities
- Time Reporting
- Reorganizations
- Financial Management (Accounting, Financial Reporting)
- HR: Title 21 Hiring, Compensation & Operations
- HR: Executive Resources
- HR: Performance and Awards
- HR: Work/Life Programs
- HR: ITAS (Timekeeping) and Payroll
- Facilities Management
- Program Evaluation

---

**From:** Wade, Jennifer
**Sent:** Wednesday, March 19, 2025 10:11 PM
**To:** Brenner, Sara
**Cc:** Keller, Melanie ; Hebert, Angelique A.
**Subject:** Shared Services (confidential)

Hi Sara,

Angel mentioned that you wanted to see some of the additional background we have on the shared services topic. Attached is the internal summary document I had sent to you last night with minor changes based on our discussion today. The only change to our approach was related to security vetting to be realigned to HHS versus retained at FDA. Popping this to the top of your inbox in case it's helpful.

Also – I quickly reviewed the yellow highlights in the IT tab on the sheet to Rachel. We'll use that to develop an initial pass for IT and connect back with you on next steps.

Have a good evening,

Jen

FDA's recommendation for Shared Services approach

| | Human Resources | FDA Current State* | FDA Proposed to Realign to HHS | FDA Proposed to Retain |
|---|---|---|---|---|
| HHS-Level Roles | Employer of Record | - | - | - |
| | HR Data System | 10 | - | 10 |
| | EEO | 12 | - | - |
| | Reasonable Accommodations | 11 | - | 11 |
| | Labor Relations | 6 | 6 | - |
| | Security Vetting | 12 | 12 | - |
| | Benefits & Retirement | 10 | - | 10 |
| Division-Level Roles | Hiring | 203 | - | 203 |
| | Customer Service | - | - | - |
| | ITAS & Payroll (not system) | 7 | - | 7 |
| | Training & Development (specific to Division)** | 11 | - | 11 |
| | Travel | 23 | - | 23 |
| | Performance and Reviews | 7 | - | 7 |

**Recommendations:**

HR Data System: Local systems coordination will be needed to facilitate 2025 reorganization realignment; future state FDA to repurpose personnel within OO.

Division-Level: FDA Office of Talent Solutions and Office of Human Capital Management are already lean to service agency of 15K. FDA proposes to repurpose most of OTS and OHCM to service the agency in future state (~200).

*Only OO shown for comparison. Does not include any collateral OM/administrative functions in the centers, as these functions will be eliminated.

**Showing OO central coordination only. FDA will retain select SME training expertise. Biggest driver of FTE count is inspectorate training and credentialing.

*FDA could reallocate up to 10 HR liaisons from Centers to HHS level.*

FDA's recommendation for Shared Services approach

| | External Affairs | FDA Current State | FDA Proposed to Realign to HHS | FDA Proposed to Retain |
|---|---|---|---|---|
| HHS-Level Roles | Employer of Record | | | |
| | Communications | 400+ | 20 | 50 |
| | Congressional Relations | 100+ | 30 | 25 |
| | State & Local Outreach | 4 | - | 4 |
| Division-Level Roles | Coordination with Division Leadership | | *#s reflected above* | |
| | Data Gathering | | | |

*400 for communications is reflected twice on table

**Recommendations:**

Congressional Relations: FDA to retain small legislative affairs team within OPLIA to serve as SMEs for ASL/ASFR on FDA programs on deliverables such as QFRs, testimony, and hearing prep Q&As (~25). FDA to retain small IGA footprint within OPLIA.

Communications: FDA to retain small communications footprint to coordinate with programs on statutory notification communications for topics such as recalls and facilitate clearance with ASPA (~40). FDA will retain right-sized FOI/records office within OO (~80) - this function is within some of the Center Comms Offices.

FDA's recommendation for Shared Services approach

| | Procurement | FDA Current State | FDA Proposed to Realign to HHS | FDA Proposed to Retain | Recommendations: |
|---|---|---|---|---|---|
| HHS-Level Roles | Employer of Record<br>Contracting System/Data<br>Policies & Procedures<br>Enforcement and oversight<br>IT Procurement Center of Excellence<br>R&D Contracts<br>Category Management<br>Commodity Procurements | 120 | 80 | 40 | Procurement: FDA proposes to realign most of OAGS to HHS and retain a small footprint of expertise to service the program areas given the large volume of ongoing contract work for inspections and labs. |
| Division-Level Roles | Requirements Gathering<br>Contract administration<br>Mission procurement<br>Contract audit and closeout | 200+ | - | 10 | Small footprint of acquisition liaisons will remain, but this function will primarily be serviced from within the programs or through the smaller OAGS shop. |

**From:** Wade, Jennifer
**To:** Brenner, Sara
**Cc:** Traficant, Jim; Butler, Barclay; Keller, Melanie; Dawson, Chantal; Bettinger, Robert; Gleeson, Michael
**Subject:** RE: FDA Draft Future State Org Charts - Planning (confidential)
**Date:** Monday, March 31, 2025 3:43:20 PM
**Attachments:** FDA_proposed_2025.03.31_3.pdf

---

Hi Sara,

In follow up to our conversation, I'm sharing key points to support your conversation with HHS:

- Attached is a simple high-level future state chart. FDA may decide to change the titles shown (e.g., ODT), but this reflects is our understanding of what IOS agreed to for the future state structure.
- Key points regarding reorganization process:
  - FDA is fully committed to expediting a package to implement the future state as soon as we can, and we want to raise a few areas for consideration as we work to build the proposal and prepare the agency for implementation.
  - The typical reorganization development and clearance process is 6-18 months. Typically, we develop a proposal, clear it through FDA, HHS, and OMB and then formally notify Congress. After notification, we announce the new structure to staff.
  - HHS is required by statute to notify Congress regarding FDA's reorganization proposals prior to implementation. FDA has a 30-day waiting period, while most other HHS OPDIVs have a 15-day period. The notification package to Congress includes a letter from the Secretary, details of all changes (organizational charts) including FTE and funding realignments. NOTE: FDA has always waited to implement until the Appropriations Committees gave their 'approval' of the proposed changes.
  - To build the formal reorganization package, FDA will need to take several steps, including:
    - Building future state structure and confirming all policy decisions through the Commissioner;
    - Realigning employees to the future state organizations;
    - Assessing impact to FDA's budget, including potential impacts to user fee triggers, and building budget materials for the package to Congress; and
    - Developing detailed reorganization package materials for HHS/OMB review (package of this size will be 600+ pages).
  - At the same time, we also need to rewire our processes given the significant impact to our operations.

Thank you,
Jen

---

**From:** Wade, Jennifer
**Sent:** Sunday, March 30, 2025 2:45 PM
**To:** Brenner, Sara
**Cc:** Traficant, Jim ; Butler, Barclay ; Keller, Melanie ; Dawson, Chantal ; Bettinger, Robert ; Gleeson, Michael
**Subject:** FDA Draft Future State Org Charts - Planning (confidential)

Good afternoon,

As requested, attached are the draft versions of the future state organizational charts.

The square text boxes capture key questions and ideas for additional discussion.

Once we have the final post-RIF staffing and positions identified, we will identify all of the positions for realignment based on function. This will inform the estimated size of organizations and associated structure.
Big thank you to Mike Gleason for his excellent work at pulling these drafts together so quickly.
Thanks,
Jen

**Legend:**
— — Direct report to DHHS General Counsel
· · · · Formally reports to The Commissioner but day-to-day oversight is from Office of The Chief Scientist

## Department of Health and Human Services
## Food and Drug Administration



An official website of the United States government

U.S. DEPARTMENT OF
HEALTH AND HUMAN SERVICES

Press Room </press-room/index.html>

T+

**Navigate to:**

**FOR IMMEDIATE RELEASE**
**March 27, 2025**

**Contact: HHS Press Office**

202-690-6343
Submit a Request for Comment

# HHS Announces Transformation to Make America Healthy Again

Washington, D.C. — March 27, 2025 — Today, the U.S. Department of Health and Human Services (HHS) announced a dramatic restructuring in accordance with President Trump's Executive Order, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative."

The restructuring will address this and serve multiple goals without impacting critical services. First, it will save taxpayers $1.8 billion per year through a reduction in workforce of about 10,000 full-time employees who are part of this most recent transformation. When combined with HHS' other efforts, including early retirement and Fork in the Road, the restructuring results in a total downsizing from 82,000 to 62,000 full-time employees.

Secondly, it will streamline the functions of the Department. Currently, the 28 divisions of the HHS contain many redundant units. The restructuring plan will consolidate them into 15 new divisions, including a new Administration for a Healthy America, or AHA, and will centralize core functions such as Human Resources, Information Technology, Procurement, External Affairs, and Policy. Regional offices will be reduced from 10 to 5.

Third, the overhaul will implement the new HHS priority of ending America's epidemic of chronic illness by focusing on safe, wholesome food, clean water, and the elimination of environmental toxins. These priorities will be reflected in the reorganization of HHS.

Finally, the restructuring will improve Americans' experience with HHS by making the agency more responsive and efficient, while ensuring that Medicare, Medicaid, and other essential health services remain intact.

"We aren't just reducing bureaucratic sprawl. We are realigning the organization with its core mission and our new priorities in reversing the chronic disease epidemic," HHS Secretary Robert F. Kennedy, Jr. said. "This Department will do more – a lot more – at a lower cost to the taxpayer."

The specific contents of the restructuring plan that have been announced so far are as follows:

- Creation of the Administration for a Healthy America (AHA), which will combine multiple agencies — the Office of the Assistant Secretary for Health (OASH), Health Resources and Services Administration (HRSA), Substance Abuse and Mental Health Services Administration (SAMHSA), Agency for Toxic Substances and Disease Registry (ATSDR), and National Institute for Occupational Safety and Health (NIOSH) — into a new, unified entity. This centralization will improve coordination of health resources for low-income Americans and will focus on areas including, Primary Care, Maternal and Child Health, Mental Health, Environmental Health, HIV/AIDS, and Workforce development. Transferring SAMHSA to AHA will increase operational efficiency and assure programs are carried out because it will break down artificial divisions between similar programs.

- Strengthening the Centers for Disease Control and Prevention (CDC): the Administration for Strategic Preparedness and Response (ASPR), responsible for national disaster and public health emergency response, will transfer to the CDC, reinforcing its core mission to protect Americans from health threats.

- New Assistant Secretary for Enforcement: HHS will create a new Assistant Secretary for Enforcement to oversee the Departmental Appeals Board (DAB), Office of Medicare Hearings and Appeals (OMHA), and Office for Civil Rights (OCR) to combat waste, fraud, and abuse in federal health programs.

- Research and Evaluation for Health Policy: HHS will merge the Assistant Secretary for Planning and Evaluation (ASPE) with the Agency for Healthcare Research and Quality (AHRQ) to create the Office of Strategy to enhance research that informs the Secretary's policies and improves the effectiveness of federal health programs.

- Reorganization of the Administration for Community Living (ACL): Critical programs that support older adults and people with disabilities will be integrated into other HHS agencies, including the Administration for Children and Families (ACF), ASPE, and the Centers for Medicare and Medicaid Services (CMS). This reorganization will not impact Medicare and Medicaid services.

"Over time, bureaucracies like HHS become wasteful and inefficient even when most of their staff are dedicated and competent civil servants," Secretary Kennedy said. "This overhaul will be a win-win for taxpayers and for those that HHS serves. That's the entire American public, because our goal is to Make America Healthy Again."

*For more detailed information, visit our fact sheet* </about/news/hhs-restructuring-doge-fact-sheet.html>.

###

Note: All HHS press releases, fact sheets and other news materials are available in our Press Room </press-room/index.html>.
Like HHS on Facebook, follow HHS on X @HHSgov <https://x.com/hhsgov>, @SecKennedy <https://x.com/seckennedy>, and sign up for HHS Email Updates <https://cloud.connect.hhs.gov/subscriptioncenter>.
Last revised: March 27, 2025

### Submit a request for comment

For media inquiries, please submit a request for comment.

### Sign up to receive our press releases

**Sign Up**

<https://cloud.connect.hhs.gov/news-sign-up>

# Related Press Releases

**HHS Makes Push to Stop Youth Vaping** </press-room/hhs-youth-vaping-resource-guide-illegal-vapes.html>
SEPTEMBER 15, 2025 | PRESS RELEASE

**HHS Allows FDA Emergency Use of Animal Drugs to Combat New World Screwworm, Protect U.S. Food Supply** </press-room/hhs-fda-emergency-use-animal-drugs-new-world-screwworm.html>
AUGUST 19, 2025 | PRESS RELEASE

**HHS Revives Task Force on Safer Childhood Vaccines** </press-room/hhs-reinstates-task-force-on-safer-childhood-vaccines.html>
AUGUST 14, 2025 | PRESS RELEASE

Content created by ASPA Press Office
Content last reviewed March 27, 2025

An official website of the United States government

U.S. DEPARTMENT OF
HEALTH AND HUMAN SERVICES

Press Room </press-room/index.html>

T+

**Navigate to:**

# Fact Sheet: HHS' Transformation to Make America Healthy Again

*Return to the press release* </about/news/hhs-restructuring-doge.html>.

The restructuring of HHS is proceeding in accordance with President Trump's Executive Order, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative." Over the past four years, during the Biden administration, HHS' budget increased by 38% and its staffing increased by 17%.

1. The plan combines personnel cuts, centralization of functions, and consolidation of HHS divisions, including:
   - The current 82,000 full-time employees will be reduced to 62,000
   - 28 divisions will be consolidated to 15
   - 10 regional offices will become 5
   - Human Resources, Information Technology, Procurement, External Affairs, and Policy will be centralized.

2. Regarding FDA, CDC, NIH, and CMS:
   - FDA will decrease its workforce by approximately 3,500 full-time employees, with a focus on streamlining operations and centralizing administrative functions. This reduction will not affect drug, medical device, or food reviewers, nor will it impact inspectors.
   - The CDC will decrease its workforce by approximately 2,400 employees, with a focus on returning to its core mission of preparing for and responding to epidemics and outbreaks. This includes moving ASPR under CDC to enhance coordination of response efforts. NOTE: The "CDC" decrease would only be 1,400 if you included the individuals coming over from ASPR (approx. 1,000 individuals).
   - The NIH will decrease its workforce by approximately 1,200 employees by centralizing procurement, human resources, and communications across its 27 institutes and centers.
   - CMS will decrease its workforce by approximately 300 employees, with a focus on reducing minor duplication across the agency. This reorganization will not impact Medicare and Medicaid services.
3. The consolidation and cuts are designed not only to save money, but to make the organization more efficient and more responsive to Americans' needs, and to implement the Make America Healthy Again goal of ending the chronic disease epidemic.
4. No additional cuts are currently planned, but the Department will continue to look for further ways to streamline its operations and agencies.
5. A new Administration for a Healthy America (AHA) will consolidate the OASH, HRSA, SAMHSA, ATSDR, and NIOSH, so as to more efficiently coordinate chronic care and disease prevention programs and harmonize health resources to low-income Americans. Divisions of AHA include Primary Care, Maternal and Child Health, Mental Health, Environmental Health, HIV/AIDS, and Workforce, with support of the U.S. Surgeon General and Policy team.
6. HHS will have a new Assistant Secretary for Enforcement to provide oversight of the Departmental Appeals Board (DAB), Office of Medicare Hearings and Appeal (OMHA), and the Office for Civil Rights (OCR) to combat waste, fraud, and abuse.
7. HHS will combine the Assistant Secretary for Planning and Evaluation (ASPE) and Agency for Healthcare Research and Quality (AHRQ) into the Office of Strategy to conduct research that informs the Secretary's policies and evaluates the effectiveness of the Department's programs for a healthier America.
8. The critical programs within the Administration for Community Living (ACL) that support older adults and people of all ages with disabilities will be split across the Administration for Children and Families (ACF), Assistant Secretary for Planning and Evaluation (ASPE), and Centers for Medicare and Medicaid Services (CMS).

Content created by Assistant Secretary for Public Affairs (ASPA)

Content last reviewed April 2, 2025

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

OPM Memo (Final).pdf | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are...

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 25, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on "Department ID." Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*, dated February 11, 2025.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 25, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE S | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEVE | OS000 | OFFICE OF THE S | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLIC | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGM | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE S | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE S | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATIO | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATIO | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATIO | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATIO | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATIOI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATIOI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION ( | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPEI | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR D | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR D | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR D | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR D | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR D | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION A( | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, RE( | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR D | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 40 | DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEME | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRU( | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULATI | AHRQ0 | AGENCY FOR HE | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HE | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HE | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, A | AHRQ0 | AGENCY FOR HE | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGEM | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HE | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLIC | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR M | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR M | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTI | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRAN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411B | RSRC MGMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM411D | HNAM411D | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412B | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECHI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM5126 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINATI | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTI | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* |
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEMI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON & | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW YO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICAG | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATIOI | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABL | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABL | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABL | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABL | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABL | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABL | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABL | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABL | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABL | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABL | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOUF | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 74 | RC | RCA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 86 | RC | RCC | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOUF | 2728 | 34 | 95 | RC | RCF | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOUF | 2728 | 34 | 31 | RD | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RD | RD2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD2 | RD21 | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RD | RD2 | RD23 | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | RD41 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD4 | RD43 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD51 | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD52 | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RD | RD6 | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 11 | RD | RD6 | RD61 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RD | RD6 | RD62 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE5 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | RE9 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | REX | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | REY | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RJ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RJ | RJ1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOUF | 2728 | 34 | 10 | RJ | RJC | RJC1 | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 28 | RM | RM1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RM2 | RM21 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RM | RM2 | RM22 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RM | RM6 | RM63 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM6 | RM64 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTEI | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RM | RM8 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RM | RM8 | RM86 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM87 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM88 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM9 | RM91 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RMB | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RM | RMC | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RM | RMC | RMC2 | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 98 | RQ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 45 | RQ | RQD | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RV | RV5 | RV54 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RV | RVA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 16 | RV | RVA | RVA1 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATING | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 11 | SN | SN01 | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND PF | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMEI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS01 | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Wednesday, March 26, 2025 10:53 PM
**To:** 'WPIntake@opm.gov' <WPIntake@opm.gov>; 'anthony.armstrong@opm.gov' <anthony.armstrong@opm.gov>; 'Latonia.Page@opm.gov' <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; james.sullivan@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

HHS 26 MAR Competitive Are...

Dear Michael and team,

Please find attached one more short list of competitive areas for CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

OPM Memo (Final).pdf | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are...

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | CCA | OFFICE OF THE DIRECTOR | CDC00 | | 39 | CENTERS FOR | 12739 | 61 | C | CC | CCA | NATIONWIDE* |
| CCA3 | CCA3 | OFFICE OF EXTRAMURAL COORDINATION & SPECIAL PROJ | CDC00 | | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCA | CCA3 | NATIONWIDE* |
| CCA6 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR MANAGEMENT | CDC00 | | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA62 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFICE | CDC00 | | 39 | CENTERS FOR | 12739 | 13 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA63 | CCA63 | FACILITIES MANAGEMENT OFFICE | CDC00 | | 39 | CENTERS FOR | 12739 | 36 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA64 | CCA64 | FISCAL RESOURCES MANAGEMENT | CDC00 | | 39 | CENTERS FOR | 12739 | 21 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | | 39 | CENTERS FOR | 12739 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA66 | CCA66 | POLICY, PLANNING & EVALUATION OFFICE | CDC00 | | 39 | CENTERS FOR | 12739 | 37 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCC | CCC | HEALTH EFFECTS LABORATORY DIVISION | CDC00 | | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCC | | NATIONWIDE* |
| CCCB | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCB | NATIONWIDE* |
| CCCC | CCCC | PATHOLOGY & PHYSIOLOGICAL RESEARCH BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCC | NATIONWIDE* |
| CCCE | CCCE | PHYSICAL EFFECTS RESEARCH BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCE | NATIONWIDE* |
| CCCG | CCCG | ALLERGY & CLINICAL IMMUNOLOGY BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCG | NATIONWIDE* |
| CCCK | CCCK | CHEMICAL & BIOLOGICAL MONITORING BR | CDC00 | | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCC | CCCK | NATIONWIDE* |
| CCE | CCE | DIVISION OF SCIENCE INTEGRATION | CDC00 | | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | | NATIONWIDE* |
| CCEB | CCEB | SCIENCE APPLICATION BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCE | CCEB | NATIONWIDE* |
| CCEC | CCEC | SOCIAL SCIENCE & TRANSLATION RESEARCH BR | CDC00 | | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | CCEC | NATIONWIDE* |
| CCEE | CCEE | RISK EVALUATION BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCE | CCEE | NATIONWIDE* |
| CCEG | CCEG | EMERGING TECHNOLOGIES BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCE | CCEG | NATIONWIDE* |
| CCH | CCH | RESPIRATORY HEALTH DIVISION | CDC00 | | 39 | CENTERS FOR | 12739 | 1 | C | CC | CCH | | NATIONWIDE* |
| CCH1 | CCH1 | OFFICE OF THE DIRECTOR | CDC00 | | 39 | CENTERS FOR | 12739 | 10 | C | CC | CCH | CCH1 | NATIONWIDE* |
| CCHB | CCHB | FIELD STUDIES BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCH | CCHB | NATIONWIDE* |
| CCHD | CCHD | SURVEILLANCE BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCH | CCHD | NATIONWIDE* |
| CCJ | CCJ | DIVISION OF SAFETY RESEARCH | CDC00 | | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCJ | | NATIONWIDE* |
| CCJB | CCJB | ANALYSIS & FIELD EVALUATIONS BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCJ | CCJB | NATIONWIDE* |
| CCJC | CCJC | PROTECTIVE TECHNOLOGY BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCJ | CCJC | NATIONWIDE* |
| CCJD | CCJD | SURVEILLANCE & FIELD INVESTIGATIONS BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCJ | CCJD | NATIONWIDE* |
| CCK | CCK | DIVISION OF FIELD STUDIES & ENGINEERING | CDC00 | | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCK | | NATIONWIDE* |
| CCKB | CCKB | HAZARD EVALUATIONS & TECHNICAL ASSISTANCE BRANC | CDC00 | | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCK | CCKB | NATIONWIDE* |
| CCKC | CCKC | FIELD RESEARCH BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 28 | C | CC | CCK | CCKC | NATIONWIDE* |
| CCKD | CCKD | HEALTH INFORMATICS BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCK | CCKD | NATIONWIDE* |
| CCKE | CCKE | ENGINEERING & PHYSICAL HAZARDS BR | CDC00 | | 39 | CENTERS FOR | 12739 | 23 | C | CC | CCK | CCKE | NATIONWIDE* |
| CCL | CCL | NATIONAL PERSONAL PROTECTIVE TECHNOLOGY LABORA | CDC00 | | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCL | | NATIONWIDE* |
| CCLE | CCLE | CONFORMITY VERIFICATION AND STANDARDS DEVELOPM | CDC00 | | 39 | CENTERS FOR | 12739 | 18 | C | CC | CCL | CCLE | NATIONWIDE* |
| CCLG | CCLG | RESEARCH BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCL | CCLG | NATIONWIDE* |
| CCLH | CCLH | EVALUATION AND TESTING BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 30 | C | CC | CCL | CCLH | NATIONWIDE* |
| CCQ | CCQ | WESTERN STATE DIVISION | CDC00 | | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCQ | | NATIONWIDE* |
| CCR1 | CCR1 | OFFICE OF THE DIRECTOR | CDC00 | | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCR | CCR1 | NATIONWIDE* |
| CCRJ | CCRJ | HEALTH HAZARDS PREVENTION BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCR | CCRJ | NATIONWIDE* |
| CCRK | CCRK | MINING SYSTEMS SAFETY BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 40 | C | CC | CCR | CCRK | NATIONWIDE* |
| CCRL | CCRL | HUMAN SYSTEMS INTEGRATION BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 35 | C | CC | CCR | CCRL | NATIONWIDE* |
| CCS1 | CCS1 | OFFICE OF THE DIRECTOR | CDC00 | | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCS | CCS1 | NATIONWIDE* |
| CCSB | CCSB | MINER HEALTH BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCS | CCSB | NATIONWIDE* |
| CCSC | CCSC | MINER SAFETY BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCS | CCSC | NATIONWIDE* |
| CE1B4 | CE1B4 | OFFICE OF INFORMATICS | CDC00 | | 39 | CENTERS FOR | 12739 | 14 | C | CE | CE1 | CE1B | NATIONWIDE* |
| CEBC | CEBC | RESEARCH & EVALUATION BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 30 | C | CE | CEB | CEBC | NATIONWIDE* |
| CEBD | CEBD | VIOLENCE PREVENTION PRACTICE & TRANSLATION BRANC | CDC00 | | 39 | CENTERS FOR | 12739 | 47 | C | CE | CEB | CEBD | NATIONWIDE* |
| CEBE | CEBE | FIELD EPIDEMIOLOGY & PREVENTION BRANCH | CDC00 | | 39 | CENTERS FOR | 12739 | 16 | C | CE | CEB | CEBE | NATIONWIDE* |
| CEC12 | CEC12 | OFFICE OF SCIENCE | CDC00 | | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC13 | CEC13 | OFFICE OF POLICY & PARTNERSHIPS | CDC00 | | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC14 | CEC14 | OFFICE OF MANAGEMENT & OPERATIONS | CDC00 | | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEC15 | CEC15 | OFFICE OF COMMUNICATION | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CECB | CECB | APPLIED SCIENCES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CE | CEC | CECB | NATIONWIDE* |
| CECC | CECC | PROGRAM IMPLEMENTATION & EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 27 | C | CE | CEC | CECC | NATIONWIDE* |
| CECD | CECD | DATA ANALYTICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 38 | C | CE | CEC | CECD | NATIONWIDE* |
| CF1 | CF1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 27 | C | CF | CF1 | | NATIONWIDE* |
| CF12 | CF12 | RESOURCE MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CF | CF1 | CF12 | NATIONWIDE* |
| CFCC | CFCC | DISABILITY & HEALTH PROMOTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CF | CFC | CFCC | NATIONWIDE* |
| CFD | CFD | DIVISION OF BLOOD DISORDERS | CDC00 | 39 | CENTERS FOR | 12739 | 2 | C | CF | CFD | | NATIONWIDE* |
| CFD1 | CFD1 | OFFICE OF DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 7 | C | CF | CFD | CFD1 | NATIONWIDE* |
| CFDB | CFDB | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CF | CFD | CFDB | NATIONWIDE* |
| CFDC | CFDC | HEMOSTASIS LABORATORY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 7 | C | CF | CFD | CFDC | NATIONWIDE* |
| CFDD | CFDD | PUBLIC HEALTH GENOMICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 5 | C | CF | CFD | CFDD | NATIONWIDE* |
| CKBB | CKBB | HIV RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 36 | C | CK | CKB | CKBB | NATIONWIDE* |
| CKBC | CKBC | BEHAVIORAL & CLINICAL SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 47 | C | CK | CKB | CKBC | NATIONWIDE* |
| HCAG1 | HCAG1 | OFFICE OF MINORITY HEALTH | CDC01 | 39 | CENTERS FOR | 12740 | 25 | H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGD | HCAGD | OFFICE OF MINORITY HEALTH | CDC02 | 39 | CENTERS FOR | 12741 | 8 | H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGC | HCAGC | OFFICE OF WOMEN'S HEALTH | CDC03 | 39 | CENTERS FOR | 12742 | 5 | H | HC | HCA | HCAG | NATIONWIDE* |
| CKBD | CKBD | QUANTITATIVE SCIENCES BRANCH | CDC00 | 39 | CENTERS FOR | 12743 | 24 | C | CK | CKB | CKBD | NATIONWIDE* |
| CKBH | CKBH | HIV PREVENTION CAPACITY DEVELOPMENT BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CK | CKB | CKBH | NATIONWIDE* |
| CKBI | CKBI | PREVENTION COMMUNICATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 33 | C | CK | CKB | CKBI | NATIONWIDE* |
| CKCB | CKCB | STD LABORATORY REFERENCE & RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 28 | C | CK | CKC | CKCB | NATIONWIDE* |
| CKCE | CKCE | DISEASE INTERVENTION & RESPONSE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 50 | C | CK | CKC | CKCE | NATIONWIDE* |
| CKDB | CKDB | COMMUNICATIONS, EDUCATION, & BEHAVIORAL STUDIES | CDC00 | 39 | CENTERS FOR | 12739 | 14 | C | CK | CKD | CKDB | NATIONWIDE* |
| CKED | CKED | LABORATORY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 27 | C | CK | CKE | CKED | NATIONWIDE* |
| CL12 | CL12 | OFFICE OF PUBLIC HEALTH PRACTICE | CDC00 | 39 | CENTERS FOR | 12739 | 6 | C | CL | CL1 | CL12 | NATIONWIDE* |
| CL15 | CL15 | OFC OF INFORMATICS & INFO RESOURCES MGMT | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CL | CL1 | CL15 | NATIONWIDE* |
| CLC1 | CLC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 20 | C | CL | CLC | CLC1 | NATIONWIDE* |
| CLGB | CLGB | MATERNAL & INFANT HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CL | CLG | CLGB | NATIONWIDE* |
| CLGC | CLGC | WOMEN'S HEALTH & FERTILITY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CL | CLG | CLGC | NATIONWIDE* |
| CLGD | CLGD | FIELD SUPPORT BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CL | CLG | CLGD | NATIONWIDE* |
| CLG1 | CLG1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CL | CLG | CLG1 | NATIONWIDE* |
| CLH1 | CLH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 35 | C | CL | CLH | CLH1 | NATIONWIDE* |
| CLHB | CLHB | EPIDEMIOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CL | CLH | CLHB | NATIONWIDE* |
| CLHC | CLHC | HEALTH COMMUNICATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CL | CLH | CLHC | NATIONWIDE* |
| CLHD | CLHD | PROGRAM SERVICES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 20 | C | CL | CLH | CLHD | NATIONWIDE* |
| CLHE | CLHE | GLOBAL TOBACCO CONTROL BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CL | CLH | CLHE | NATIONWIDE* |
| CLK1 | CLK1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 31 | C | CL | CLK | CLK1 | NATIONWIDE* |
| CLKB | CLKB | PREVENTION RESEARCH & TRANSLATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CL | CLK | CLKB | NATIONWIDE* |
| CLKC | CLKC | HEALTHY AGING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 20 | C | CL | CLK | CLKC | NATIONWIDE* |
| CLKD | CLKD | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CL | CLK | CLKD | NATIONWIDE* |
| CNC1 | CNC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 39 | C | CN | CNC | CNC1 | NATIONWIDE* |
| CNCB | CNCB | WATER, FOOD, & ENVIRONMENTAL HEALTH SERVICES BRA | CDC00 | 39 | CENTERS FOR | 12739 | 27 | C | CN | CNC | CNCB | NATIONWIDE* |
| CNCC | CNCC | ASTHMA & AIR QUALITY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CN | CNC | CNCC | NATIONWIDE* |
| CNCD | CNCD | LEAD POISONING PREVENTION & SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 31 | C | CN | CNC | CNCD | NATIONWIDE* |
| CNCE | CNCE | EMERGING ENVIRONMENTAL HAZARDS & HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 33 | C | CN | CNC | CNCE | NATIONWIDE* |
| CNCG | CNCG | ENVIRONMENTAL PUBLIC HEALTH TRACKING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CN | CNC | CNCG | NATIONWIDE* |
| CWBE | CWBE | MATERNAL & CHILD HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CW | CWB | CWBE | NATIONWIDE* |
| CWBH | CWBH | ECONOMICS & HEALTH SERVICES RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CW | CWB | CWBH | NATIONWIDE* |
| CWBK | CWBK | PROGRAM BUDGET & EXTRAMURAL MANAGEMENT BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 32 | C | CW | CWB | CWBK | NATIONWIDE* |
| CWBM | CWBM | SCIENCE INTEGRITY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 16 | C | CW | CWB | CWBM | NATIONWIDE* |
| CWBP | CWBP | STRATEGY, POLICY, & COMMUNICATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 10 | C | CW | CWB | CWBP | NATIONWIDE* |
| CWBQ | CWBQ | SPECIAL INITIATIVES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CW | CWB | CWBQ | NATIONWIDE* |
| CWBR | CWBR | HEALTH INFORMATICS, DATA MANAGEMENT, & STATISTICS | CDC00 | 39 | CENTERS FOR | 12739 | 27 | C | CW | CWB | CWBR | NATIONWIDE* |
| CWGE | CWGE | MATERNAL AND CHILD HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 1 | C | CW | CWG | CWGE | NATIONWIDE* |
| KPH | KPH | OFFICE OF DIVERSITY MANGEMENT AND EQUAL EMPLOYM | ACF00 | 90 | ADMINISTRATI | 2309 | 8 | KP | KPH | | | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | 34 HEALTH RESOU | 2728 | 21 RA | RA2 | | | NATIONWIDE* |
| HNAD | HNAD | OFC EQUITY DIVERSITY INCLUSION | NIH00 | 38 NATIONAL INST | 21460 | 6 HN | HNA | HNAD | | NATIONWIDE* |
| HNAD7 | HNAD7 | DIV DIVERSITY & INCLUSION | NIH00 | 38 NATIONAL INST | 21460 | 18 HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNAD73 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | 38 NATIONAL INST | 21460 | 6 HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1Q3 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNC | HNC1 | HNC1Q | NATIONWIDE* |
| AJI | AJI | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY, DIVERSIT | OS000 | 10 OFFICE OF THE | 3061 | 5 AJ | AJI | | | NATIONWIDE* |
| CJBK | CJBK | PARTNERSHIP & HEALTH EQUITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 C | CJ | CJB | CJBK | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | 36 FOOD AND DRI | 20847 | 2 DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 9 DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 16 DCM | | | | NATIONWIDE* |
| RAB | RAB | OFFICE OF HEALTH EQUITY | HRSA0 | 34 HEALTH RESOU | 2728 | 6 RA | RAB | | | NATIONWIDE* |
| HNAD2 | HNAD2 | DIV RESOLUTION & EQUITY | NIH00 | 38 NATIONAL INST | 21460 | 16 HN | HNA | HNAD | HNAD2 | NATIONWIDE* |
| HNT1A | HNT1A | OFC HLTH EQUITY | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNT | HNT1 | HNT1A | NATIONWIDE* |
| MA1 | MA1 | OFFICE OF BEHAV HEALTH EQUITY | SAMHS | 32 SUBSTANCE AB | 942 | 13 MA | MA1 | | | NATIONWIDE* |
| CAGC | CAGC | OFFICE OF MINORITY HEALTH | CDC00 | 39 CENTERS FOR | 12739 | 25 C | CA | CAG | CAGC | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 FOOD AND DRI | 20847 | 16 DCM | | | | NATIONWIDE* |
| HNV2T | HNV2T | CTR FOR CLIMATE CHANGE & HEALTH RESEARCH | NIH00 | 38 NATIONAL INST | 21460 | 1 HN | HNV | HNV2 | HNV2T | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a

---

**From:** Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>
**Sent:** Thursday, March 27, 2025 1:19:23 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>; Hinton, Veronica E. <Veronica.Hinton@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Hohman, Jason (Jay) <Jason.Hohman@opm.gov>
**Subject:** RE: HHS Competitive Areas for Approval

HHS Approval of Exception to 9...

Thomas,

Please find attached the approval of HHS' March 25 and 26, 2025, requests for exception to the 90-day competitive area rule. Please reach out if you have any questions.

Regards,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Wednesday, March 26, 2025 11:20 PM
**To:** WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** RE: HHS Competitive Areas for Approval

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important

Good Evening All,

It was just brought to my attention that there was an error on the spreadsheet sent at 10:53pm. Please utilize the version attached above.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

*FOR OFFICIAL USE - PRIVACY ACT SENSITIVE: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Wednesday, March 26, 2025 10:53 PM
**To:** WPIntake@opm.gov; anthony.armstrong@opm.gov; Latonia.Page@opm.gov; Parman, Jason C. <Jason.Parman@opm.gov>; james.sullivan@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

<< File: HHS 26 MAR Competitive Areas Submission Attachment.xlsx >>
Dear Michael and team,

Please find attached one more short list of competitive areas for CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

*FOR OFFICIAL USE - PRIVACY ACT SENSITIVE: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov

**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

<< File: OPM Memo (Final).pdf >> << File: OPM Competitive Area Grant (Final).docx >> << File: HHS 25 MAR Competitive Areas Submission Attachment.xlsx >>

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 27, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 25 and 26, 2025, requests for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your requests indicate that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your requests in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your requests were not previously established. They comprise the groups mentioned in your requests including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;
- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and

- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Saturday, March 29, 2025 1:40 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake@opm.gov; anthony.armstrong@opm.gov; Latonia.Page@opm.gov; Jason.Parman@opm.gov; James.Sullivan@opm.gov; mike.mahoney@opm.gov
**Subject:** OPM Submission - 3.29.2025

OPM Supplemental M... | 29 MAR OPM Submission.xlsx | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are... | HHS 26 MAR Competitive Are...

Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 29, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet. Two additional spreadsheets with the competitive areas previously approved by OPM are also attached for your reference.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on "Department ID." Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within

the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*, dated February 11, 2025.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| AMX3 | AMX3 | OFC OF SMALL & DISADVANTAGED BUSINESS UTILIZATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 22 | AM | AMX | AMX3 | | NATIONWIDE* |
| BHB3 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHILADELPHIA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB3 | | | PHILADEPHIA |
| BHB4 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATLANTA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB4 | | | ATLANTA |
| BHB6 | BHB6 | REGIONAL SUPPORT CENTER 6 (DALLAS) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB6 | | | DALLAS |
| CAG1 | CAG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 8 | C | CA | CAG | CAG1 | NATIONWIDE* |
| CAGD | CAGD | OFFICE OF WOMEN'S HEALTH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 5 | C | CA | CAG | CAGD | NATIONWIDE* |
| DCBH | DCBH | OFC OF COM, OUTREACH & DEV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBH | | | NATIONWIDE* |
| DCBHA1 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBH | DCBHA | DCBHA1 | NATIONWIDE* |
| DCBHC | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBH | DCBHC | | NATIONWIDE* |
| DCBHC1 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC1 | NATIONWIDE* |
| DCBHC2 | DCBHC2 | CONSUMER AFFAIRS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC2 | NATIONWIDE* |
| DCCBD | DCCBD | DIV OF ACQUISITION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCB | DCCBD | | NATIONWIDE* |
| DCCE | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | | | NATIONWIDE* |
| DCCEE | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCE | DCCEE | | NATIONWIDE* |
| DCCEEA | DCCEEA | DIV OF COMMUNICATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCC | DCCE | DCCEE | DCCEEA | NATIONWIDE* |
| DCCEEC | DCCEEC | DIV OF DIG COMM & MARKETING | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCC | DCCE | DCCEE | DCCEEC | NATIONWIDE* |
| DCDD | DCDD | OFC OF COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | | | NATIONWIDE* |
| DCDDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCD | DCDD | DCDDA | | NATIONWIDE* |
| DCDDB | DCDDB | DIV OF HEALTH COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDD | DCDDB | | NATIONWIDE* |
| DCDDC | DCDDC | DIV OF DRUG INFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCD | DCDD | DCDDC | | NATIONWIDE* |
| DCDDC1 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | DCDDC | DCDDC1 | NATIONWIDE* |
| DCDDC2 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDD | DCDDC | DCDDC2 | NATIONWIDE* |
| DCDI2 | DCDI2 | LEGISLATIVE AFFAIRS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCD | DCDI | DCDI2 | | NATIONWIDE* |
| DCDM3 | DCDM3 | COMMUNICATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCD | DCDM | DCDM3 | | NATIONWIDE* |
| DCFE | DCFE | OFC OF HEALTH COMM & EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCF | DCFE | | | NATIONWIDE* |
| DCFEA | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCF | DCFE | DCFEA | | NATIONWIDE* |
| DCKB | DCKB | OFC OF MEDIA AFFRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCK | DCKB | | | NATIONWIDE* |
| DCNAFA | DCNAFA | DIV OF INFO GOVERNANCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNC | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNC | | | NATIONWIDE* |
| DCNC1 | DCNC1 | COMPLIANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNC | DCNC1 | | NATIONWIDE* |
| DCNI1 | DCNI1 | BUSINESS OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNI1 | | NATIONWIDE* |
| DCNID2 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNID | DCNID2 | NATIONWIDE* |
| DCNJA3 | DCNJA3 | RECRUITMENT & STAFFING BR C | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA3 | NATIONWIDE* |
| DCNJB1 | DCNJB1 | RECRUITMENT & STAFFING BR F | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNJ | DCNJB | DCNJB1 | NATIONWIDE* |
| DCNJC6 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJC | DCNJC6 | NATIONWIDE* |
| DCOA | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCO | DCOA | | | NATIONWIDE* |
| DCOD21 | DCOD21 | REGULATIONS EDITORIAL SECTION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD2 | DCOD21 | NATIONWIDE* |
| DCRB3 | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRB | DCRB3 | | NATIONWIDE* |
| DCRDA | DCRDA | OFC OF POLCY, REGS & INFO | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRD | DCRDA | | NATIONWIDE* |
| DCRFA | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCR | DCRF | DCRFA | | NATIONWIDE* |
| DCRFA1 | DCRFA1 | STRTGC COMMUN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRF | DCRFA | DCRFA1 | NATIONWIDE* |
| DCRFA2 | DCRFA2 | CONSUMER EDUCN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFA | DCRFA2 | NATIONWIDE* |
| DCRFB1 | DCRFB1 | PUB ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFB | DCRFB1 | NATIONWIDE* |
| DCRFB2 | DCRFB2 | PUB INFO BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCR | DCRF | DCRFB | DCRFB2 | NATIONWIDE* |
| DCRFC1 | DCRFC1 | WEB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC1 | NATIONWIDE* |
| DCRFC2 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC2 | NATIONWIDE* |
| EN | EN | OFFICE OF COMMUNICATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 8 | EN | | | | NATIONWIDE* |
| ENB | ENB | DIVISION OF PRINT AND ELECTRONIC PUBLISHING | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 7 | EN | ENB | | | NATIONWIDE* |
| ENC | ENC | DIVISION OF MARKETING AND COMMUNICATIONS SUPPORT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | ENC | | | NATIONWIDE* |
| END | END | DIVISION OF MEDIA RELATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | END | | | NATIONWIDE* |
| FCT1 | FCT1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 8 | FC | FCT | FCT1 | | NATIONWIDE* |
| FCTCE | FCTCE | DIV OF TRAINING | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 12 | FC | FCT | FCTC | FCTCE | NATIONWIDE* |
| FCTF | FCTF | PARTNER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 15 | FC | FCT | FCTF | | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| KJD3 | KJD3 | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 3 | KJ | KJD | KJD3 | | PHILADEPHIA |
| KJD4 | KJD4 | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJD4 | | ATLANTA |
| KJD6 | KJD6 | OFFICE OF THE ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KJ | KJD | KJD6 | | DALLAS |
| KJD8 | KJD8 | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KJ | KJD | KJD8 | | DENVER |
| KJDIII | KJDIII | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDII | PHILADEPHIA |
| KJDIV | KJDIV | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDIV | ATLANTA |
| KJDVII | KJDVII | OFFICE OF THE REGIONAL ADMINISTRATOR - KANSAS CITY | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJDV | KJDVI | KANSAS CITY |
| KJDVIII | KJDVIII | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJD | KJDV | KJDVI | KJDVII | DENVER |
| KRB8 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 6 | KR | KRB | KRB8 | | NATIONWIDE* |
| KW1 | KW1 | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 13 | KW | KW1 | | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 29, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE S | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEVE | OS000 | OFFICE OF THE S | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLIC' | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGM' | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE S | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE S | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATIOI | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATIOI | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATIOI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATIOI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION ( | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPEI | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR D | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR D | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR D | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR D | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR D | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION A( | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, RE( | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR D | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 40 | DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 19 | DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEME | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRU( | 20847 | 36 | 34 | DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU( | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRU( | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRU( | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRU( | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRU( | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 5 | DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRU( | 20847 | 36 | 7 | DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRU( | 20847 | 36 | 3 | DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRU( | 20847 | 36 | 24 | DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRU( | 20847 | 36 | 46 | DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRU( | 20847 | 36 | 1 | DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU( | 20847 | 36 | 25 | DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 23 | DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 8 | DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRU( | 20847 | 36 | 10 | DCR | DCRD | DCRDB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULATI | AHRQ0 | AGENCY FOR HE | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HE | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HE | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, A | AHRQ0 | AGENCY FOR HE | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGEM | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HE | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLIC | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR M | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR M | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTI | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRAN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411E | RSRC MGMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM411D | HNAM411D | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412E | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECHI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM5126 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINATI | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* | |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* | |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* | |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* | |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* | |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* | |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* | |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* | |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* | |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* | |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* | |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* | |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* | |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* | |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* | |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* | |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* | |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* | |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* | |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* | |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* | |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* | |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* | |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* | |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* | |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTI | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* | |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* | |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* | |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* | |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* | |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* | |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* | |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* | |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* | |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* | |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* | |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* | |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* | |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* | |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* | |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* | |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* | |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* | |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* | |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* | |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* | |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* | |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* | |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* | |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* | |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* | |
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* | |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* | |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* | |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* | |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* | |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* | |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEMI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* | |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* | |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* | |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* | |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* | |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* | |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* | |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* | |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* | |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON & | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW YO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICAG | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATIOI | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABL | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABL | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABL | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABL | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABL | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABL | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABL | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABL | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABL | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABL | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOUF | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 74 | RC | RCA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 86 | RC | RCC | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOUF | 2728 | 34 | 95 | RC | RCF | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOUF | 2728 | 34 | 31 | RD | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RD | RD2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD2 | RD21 | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RD | RD2 | RD23 | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | RD41 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD4 | RD43 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD51 | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD52 | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RD | RD6 | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 11 | RD | RD6 | RD61 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RD | RD6 | RD62 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE5 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | RE9 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | REX | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | REY | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RJ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RJ | RJ1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOUF | 2728 | 34 | 10 | RJ | RJC | RJC1 | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 28 | RM | RM1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RM2 | RM21 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RM | RM2 | RM22 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RM | RM6 | RM63 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM6 | RM64 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTEM | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RM | RM8 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RM | RM8 | RM86 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM87 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM88 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM9 | RM91 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RMB | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RM | RMC | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RM | RMC | RMC2 | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 98 | RQ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 45 | RQ | RQD | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RV | RV5 | RV54 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RV | RVA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 16 | RV | RVA | RVA1 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATING | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 11 | SN | SN01 | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND PF | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMEI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS01 | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | CCA | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 61 | C | CC | CCA | | NATIONWIDE* |
| CCA3 | CCA3 | OFFICE OF EXTRAMURAL COORDINATION & SPECIAL PROJ | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCA | CCA3 | NATIONWIDE* |
| CCA6 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA62 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 13 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA63 | CCA63 | FACILITIES MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 36 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA64 | CCA64 | FISCAL RESOURCES MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | 39 | CENTERS FOR | 12739 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA66 | CCA66 | POLICY, PLANNING & EVALUATION OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 37 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCC | CCC | HEALTH EFFECTS LABORATORY DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCC | | NATIONWIDE* |
| CCCB | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCB | NATIONWIDE* |
| CCCC | CCCC | PATHOLOGY & PHYSIOLOGICAL RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCC | NATIONWIDE* |
| CCCE | CCCE | PHYSICAL EFFECTS RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCE | NATIONWIDE* |
| CCCG | CCCG | ALLERGY & CLINICAL IMMUNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCG | NATIONWIDE* |
| CCCK | CCCK | CHEMICAL & BIOLOGICAL MONITORING BR | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCC | CCCK | NATIONWIDE* |
| CCE | CCE | DIVISION OF SCIENCE INTEGRATION | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | | NATIONWIDE* |
| CCEB | CCEB | SCIENCE APPLICATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCE | CCEB | NATIONWIDE* |
| CCEC | CCEC | SOCIAL SCIENCE & TRANSLATION RESEARCH BR | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | CCEC | NATIONWIDE* |
| CCEE | CCEE | RISK EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCE | CCEE | NATIONWIDE* |
| CCEG | CCEG | EMERGING TECHNOLOGIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCE | CCEG | NATIONWIDE* |
| CCH | CCH | RESPIRATORY HEALTH DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 1 | C | CC | CCH | | NATIONWIDE* |
| CCH1 | CCH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 10 | C | CC | CCH | CCH1 | NATIONWIDE* |
| CCHB | CCHB | FIELD STUDIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCH | CCHB | NATIONWIDE* |
| CCHD | CCHD | SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCH | CCHD | NATIONWIDE* |
| CCJ | CCJ | DIVISION OF SAFETY RESEARCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCJ | | NATIONWIDE* |
| CCJB | CCJB | ANALYSIS & FIELD EVALUATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCJ | CCJB | NATIONWIDE* |
| CCJC | CCJC | PROTECTIVE TECHNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCJ | CCJC | NATIONWIDE* |
| CCJD | CCJD | SURVEILLANCE & FIELD INVESTIGATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCJ | CCJD | NATIONWIDE* |
| CCK | CCK | DIVISION OF FIELD STUDIES & ENGINEERING | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCK | | NATIONWIDE* |
| CCKB | CCKB | HAZARD EVALUATIONS & TECHNICAL ASSISTANCE BRANCI | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCK | CCKB | NATIONWIDE* |
| CCKC | CCKC | FIELD RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 28 | C | CC | CCK | CCKC | NATIONWIDE* |
| CCKD | CCKD | HEALTH INFORMATICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCK | CCKD | NATIONWIDE* |
| CCKE | CCKE | ENGINEERING & PHYSICAL HAZARDS BR | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CC | CCK | CCKE | NATIONWIDE* |
| CCL | CCL | NATIONAL PERSONAL PROTECTIVE TECHNOLOGY LABORA | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCL | | NATIONWIDE* |
| CCLE | CCLE | CONFORMITY VERIFICATION AND STANDARDS DEVELOPM | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CC | CCL | CCLE | NATIONWIDE* |
| CCLG | CCLG | RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCL | CCLG | NATIONWIDE* |
| CCLH | CCLH | EVALUATION AND TESTING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CC | CCL | CCLH | NATIONWIDE* |
| CCQ | CCQ | WESTERN STATE DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCQ | | NATIONWIDE* |
| CCR1 | CCR1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCR | CCR1 | NATIONWIDE* |
| CCRJ | CCRJ | HEALTH HAZARDS PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCR | CCRJ | NATIONWIDE* |
| CCRK | CCRK | MINING SYSTEMS SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CC | CCR | CCRK | NATIONWIDE* |
| CCRL | CCRL | HUMAN SYSTEMS INTEGRATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 35 | C | CC | CCR | CCRL | NATIONWIDE* |
| CCS1 | CCS1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCS | CCS1 | NATIONWIDE* |
| CCSB | CCSB | MINER HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCS | CCSB | NATIONWIDE* |
| CCSC | CCSC | MINER SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCS | CCSC | NATIONWIDE* |
| CE1B4 | CE1B4 | OFFICE OF INFORMATICS | CDC00 | 39 | CENTERS FOR | 12739 | 14 | C | CE | CE1 | CE1B | NATIONWIDE* |
| CEBC | CEBC | RESEARCH & EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CE | CEB | CEBC | NATIONWIDE* |
| CEBD | CEBD | VIOLENCE PREVENTION PRACTICE & TRANSLATION BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 47 | C | CE | CEB | CEBD | NATIONWIDE* |
| CEBE | CEBE | FIELD EPIDEMIOLOGY & PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 16 | C | CE | CEB | CEBE | NATIONWIDE* |
| CEC12 | CEC12 | OFFICE OF SCIENCE | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC13 | CEC13 | OFFICE OF POLICY & PARTNERSHIPS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC14 | CEC14 | OFFICE OF MANAGEMENT & OPERATIONS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEC15 | CEC15 | OFFICE OF COMMUNICATION | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CE | CEC | CEC1 | NATIONWIDE* |
| CECB | CECB | APPLIED SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CE | CEC | CECB | NATIONWIDE* |
| CECC | CECC | PROGRAM IMPLEMENTATION & EVALUATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CE | CEC | CECC | NATIONWIDE* |
| CECD | CECD | DATA ANALYTICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 38 C | CE | CEC | CECD | NATIONWIDE* |
| CF1 | CF1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CF | CF1 | | NATIONWIDE* |
| CF12 | CF12 | RESOURCE MANAGEMENT | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CF | CF1 | CF12 | NATIONWIDE* |
| CFCC | CFCC | DISABILITY & HEALTH PROMOTION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CF | CFC | CFCC | NATIONWIDE* |
| CFD | CFD | DIVISION OF BLOOD DISORDERS | CDC00 | 39 CENTERS FOR | 12739 | 2 C | CF | CFD | | NATIONWIDE* |
| CFD1 | CFD1 | OFFICE OF DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFD1 | NATIONWIDE* |
| CFDB | CFDB | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 11 C | CF | CFD | CFDB | NATIONWIDE* |
| CFDC | CFDC | HEMOSTASIS LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFDC | NATIONWIDE* |
| CFDD | CFDD | PUBLIC HEALTH GENOMICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 5 C | CF | CFD | CFDD | NATIONWIDE* |
| CKBB | CKBB | HIV RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 36 C | CK | CKB | CKBB | NATIONWIDE* |
| CKBC | CKBC | BEHAVIORAL & CLINICAL SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 47 C | CK | CKB | CKBC | NATIONWIDE* |
| HCAG1 | HCAG1 | OFFICE OF MINORITY HEALTH | CDC01 | 39 CENTERS FOR | 12740 | 25 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGD | HCAGD | OFFICE OF MINORITY HEALTH | CDC02 | 39 CENTERS FOR | 12741 | 8 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGC | HCAGC | OFFICE OF WOMEN'S HEALTH | CDC03 | 39 CENTERS FOR | 12742 | 5 H | HC | HCA | HCAG | NATIONWIDE* |
| CKBD | CKBD | QUANTITATIVE SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12743 | 24 C | CK | CKB | CKBD | NATIONWIDE* |
| CKBH | CKBH | HIV PREVENTION CAPACITY DEVELOPMENT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CK | CKB | CKBH | NATIONWIDE* |
| CKBI | CKBI | PREVENTION COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CK | CKB | CKBI | NATIONWIDE* |
| CKCB | CKCB | STD LABORATORY REFERENCE & RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 28 C | CK | CKC | CKCB | NATIONWIDE* |
| CKCE | CKCE | DISEASE INTERVENTION & RESPONSE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 50 C | CK | CKC | CKCE | NATIONWIDE* |
| CKDB | CKDB | COMMUNICATIONS, EDUCATION, & BEHAVIORAL STUDIES | CDC00 | 39 CENTERS FOR | 12739 | 14 C | CK | CKD | CKDB | NATIONWIDE* |
| CKED | CKED | LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CK | CKE | CKED | NATIONWIDE* |
| CL12 | CL12 | OFFICE OF PUBLIC HEALTH PRACTICE | CDC00 | 39 CENTERS FOR | 12739 | 6 C | CL | CL1 | CL12 | NATIONWIDE* |
| CL15 | CL15 | OFC OF INFORMATICS & INFO RESOURCES MGMT | CDC00 | 39 CENTERS FOR | 12739 | 12 C | CL | CL1 | CL15 | NATIONWIDE* |
| CLC1 | CLC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLC | CLC1 | NATIONWIDE* |
| CLGB | CLGB | MATERNAL & INFANT HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGB | NATIONWIDE* |
| CLGC | CLGC | WOMEN'S HEALTH & FERTILITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGC | NATIONWIDE* |
| CLGD | CLGD | FIELD SUPPORT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLG | CLGD | NATIONWIDE* |
| CLG1 | CLG1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLG | CLG1 | NATIONWIDE* |
| CLH1 | CLH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 35 C | CL | CLH | CLH1 | NATIONWIDE* |
| CLHB | CLHB | EPIDEMIOLOGY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLH | CLHB | NATIONWIDE* |
| CLHC | CLHC | HEALTH COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLH | CLHC | NATIONWIDE* |
| CLHD | CLHD | PROGRAM SERVICES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLH | CLHD | NATIONWIDE* |
| CLHE | CLHE | GLOBAL TOBACCO CONTROL BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CL | CLH | CLHE | NATIONWIDE* |
| CLK1 | CLK1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CL | CLK | CLK1 | NATIONWIDE* |
| CLKB | CLKB | PREVENTION RESEARCH & TRANSLATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 17 C | CL | CLK | CLKB | NATIONWIDE* |
| CLKC | CLKC | HEALTHY AGING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLK | CLKC | NATIONWIDE* |
| CLKD | CLKD | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CL | CLK | CLKD | NATIONWIDE* |
| CNC1 | CNC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 39 C | CN | CNC | CNC1 | NATIONWIDE* |
| CNCB | CNCB | WATER, FOOD, & ENVIRONMENTAL HEALTH SERVICES BRA | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CN | CNC | CNCB | NATIONWIDE* |
| CNCC | CNCC | ASTHMA & AIR QUALITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 C | CN | CNC | CNCC | NATIONWIDE* |
| CNCD | CNCD | LEAD POISONING PREVENTION & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CN | CNC | CNCD | NATIONWIDE* |
| CNCE | CNCE | EMERGING ENVIRONMENTAL HAZARDS & HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CN | CNC | CNCE | NATIONWIDE* |
| CNCG | CNCG | ENVIRONMENTAL PUBLIC HEALTH TRACKING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CN | CNC | CNCG | NATIONWIDE* |
| CWBE | CWBE | MATERNAL & CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBE | NATIONWIDE* |
| CWBH | CWBH | ECONOMICS & HEALTH SERVICES RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBH | NATIONWIDE* |
| CWBK | CWBK | PROGRAM BUDGET & EXTRAMURAL MANAGEMENT BRANC | CDC00 | 39 CENTERS FOR | 12739 | 32 C | CW | CWB | CWBK | NATIONWIDE* |
| CWBM | CWBM | SCIENCE INTEGRITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 16 C | CW | CWB | CWBM | NATIONWIDE* |
| CWBP | CWBP | STRATEGY, POLICY, & COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 10 C | CW | CWB | CWBP | NATIONWIDE* |
| CWBQ | CWBQ | SPECIAL INITIATIVES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CW | CWB | CWBQ | NATIONWIDE* |
| CWBR | CWBR | HEALTH INFORMATICS, DATA MANAGEMENT, & STATISTICS | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CW | CWB | CWBR | NATIONWIDE* |
| CWGE | CWGE | MATERNAL AND CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 1 C | CW | CWG | CWGE | NATIONWIDE* |
| KPH | KPH | OFFICE OF DIVERSITY MANGEMENT AND EQUAL EMPLOYM | ACF00 | 90 ADMINISTRATI | 2309 | 8 KP | KPH | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | 34 | HEALTH RESOU | 2728 | 21 | RA | RA2 | | | NATIONWIDE* |
| HNAD | HNAD | OFC EQUITY DIVERSITY INCLUSION | NIH00 | 38 | NATIONAL INST | 21460 | 6 | HN | HNA | HNAD | | NATIONWIDE* |
| HNAD7 | HNAD7 | DIV DIVERSITY & INCLUSION | NIH00 | 38 | NATIONAL INST | 21460 | 18 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNAD73 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | NIH00 | 38 | NATIONAL INST | 21460 | 1 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | 38 | NATIONAL INST | 21460 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1Q3 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NIH00 | 38 | NATIONAL INST | 21460 | 1 | HN | HNC | HNC1 | HNC1Q | NATIONWIDE* |
| AJI | AJI | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY, DIVERSIT | OS000 | 10 | OFFICE OF THE | 3061 | 5 | AJ | AJI | | | NATIONWIDE* |
| CJBK | CJBK | PARTNERSHIP & HEALTH EQUITY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CJ | CJB | CJBK | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | 36 | FOOD AND DRI | 20847 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | 36 | FOOD AND DRI | 20847 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DRI | 20847 | 16 | DCM | | | | NATIONWIDE* |
| RAB | RAB | OFFICE OF HEALTH EQUITY | HRSA0 | 34 | HEALTH RESOU | 2728 | 6 | RA | RAB | | | NATIONWIDE* |
| HNAD2 | HNAD2 | DIV RESOLUTION & EQUITY | NIH00 | 38 | NATIONAL INST | 21460 | 16 | HN | HNA | HNAD | HNAD2 | NATIONWIDE* |
| HNT1A | HNT1A | OFC HLTH EQUITY | NIH00 | 38 | NATIONAL INST | 21460 | 1 | HN | HNT | HNT1 | HNT1A | NATIONWIDE* |
| MA1 | MA1 | OFFICE OF BEHAV HEALTH EQUITY | SAMHS | 32 | SUBSTANCE AI | 942 | 13 | MA | MA1 | | | NATIONWIDE* |
| CAGC | CAGC | OFFICE OF MINORITY HEALTH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CA | CAG | CAGC | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DRI | 20847 | 16 | DCM | | | | NATIONWIDE* |
| HNV2T | HNV2T | CTR FOR CLIMATE CHANGE & HEALTH RESEARCH | NIH00 | 38 | NATIONAL INST | 21460 | 1 | HN | HNV | HNV2 | HNV2T | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Saturday, March 29, 2025 3:06 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Thank you very much for your prompt action and continued support!

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Peters, Noah <Noah.Peters@opm.gov>
**Sent:** Saturday, March 29, 2025 2:05 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** Re: OPM Submission - 3.29.2025

Thomas- given that this request has come through on a weekend and is consistent with a methodology for defining competitive areas that OPM has approved in the past, and given what I understand to be the extremely time- sensitive nature of the request (i.e. you are planning to send the notices today), OPM is granting preliminary approval of the request. Formal approval from WPI will be forthcoming next week.

Best,

Noah

Get Outlook for iOS

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 1:39:42 PM

**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important

Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

**From:** Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>
**Sent:** Monday, March 31, 2025 3:00 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Hinton, Veronica E. <Veronica.Hinton@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Holden, Kimberly A. <Kimberly.Holden@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

HHS Approval for Exception to ...

Thomas,

Please find attached the approval of HHS' March 29, 2025, request for exception to the 90-day competitive area rule. Please reach out if you have any questions.

Regards,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Monday, March 31, 2025 11:46 AM
**To:** WPIntake <WPIntake@opm.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

No RIF notices were sent out.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer

Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** WPIntake <WPIntake@opm.gov>
**Sent:** Monday, March 31, 2025 11:27 AM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Hi Thomas,

Can you confirm whether or not RIF notices were sent out Saturday (or Sunday) for the competitive areas identified in your March 29, 2025, request?

Thank you,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 3:06 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important

Thank you very much for your prompt action and continued support!

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Peters, Noah <Noah.Peters@opm.gov>
**Sent:** Saturday, March 29, 2025 2:05 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** Re: OPM Submission - 3.29.2025

Thomas- given that this request has come through on a weekend and is consistent with a methodology for defining competitive areas that OPM has approved in the past, and given what I understand to be the extremely time- sensitive nature of the request (i.e. you are planning to send the notices today), OPM is granting preliminary approval of the request. Formal approval from WPI will be forthcoming next week.

Best,

Noah

Get Outlook for iOS

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 1:39:42 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important
Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 31, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 29, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, “Implementing the President’s ‘Department of Government Efficiency’ Workforce Optimization Initiative” (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request, including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;
- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and

- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

Enclosure

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| AMX3 | AMX3 | OFC OF SMALL & DISADVANTAGED BUSINESS UTILIZATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 22 | AM | AMX | AMX3 | | NATIONWIDE* |
| BHB3 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHILADELPHIA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB3 | | | PHILADEPHIA |
| BHB4 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATLANTA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB4 | | | ATLANTA |
| BHB6 | BHB6 | REGIONAL SUPPORT CENTER 6 (DALLAS) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB6 | | | DALLAS |
| CAG1 | CAG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 8 | C | CA | CAG | CAG1 | NATIONWIDE* |
| CAGD | CAGD | OFFICE OF WOMEN'S HEALTH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 5 | C | CA | CAG | CAGD | NATIONWIDE* |
| DCBH | DCBH | OFC OF COM, OUTREACH & DEV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBH | | | NATIONWIDE* |
| DCBHA1 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBH | DCBHA | DCBHA1 | NATIONWIDE* |
| DCBHC | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBH | DCBHC | | NATIONWIDE* |
| DCBHC1 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC1 | NATIONWIDE* |
| DCBHC2 | DCBHC2 | CONSUMER AFFAIRS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC2 | NATIONWIDE* |
| DCCBD | DCCBD | DIV OF ACQUISITION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCB | DCCBD | | NATIONWIDE* |
| DCCE | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | | | NATIONWIDE* |
| DCCEE | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCE | DCCEE | | NATIONWIDE* |
| DCCEEA | DCCEEA | DIV OF COMMUNICATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCC | DCCE | DCCEE | DCCEEA | NATIONWIDE* |
| DCCEEC | DCCEEC | DIV OF DIG COMM & MARKETING | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCC | DCCE | DCCEE | DCCEEC | NATIONWIDE* |
| DCDD | DCDD | OFC OF COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | | | NATIONWIDE* |
| DCDDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCD | DCDD | DCDDA | | NATIONWIDE* |
| DCDDB | DCDDB | DIV OF HEALTH COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDD | DCDDB | | NATIONWIDE* |
| DCDDC | DCDDC | DIV OF DRUG INFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCD | DCDD | DCDDC | | NATIONWIDE* |
| DCDDC1 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | DCDDC | DCDDC1 | NATIONWIDE* |
| DCDDC2 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDD | DCDDC | DCDDC2 | NATIONWIDE* |
| DCDI2 | DCDI2 | LEGISLATIVE AFFAIRS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCD | DCDI | DCDI2 | | NATIONWIDE* |
| DCDM3 | DCDM3 | COMMUNICATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCD | DCDM | DCDM3 | | NATIONWIDE* |
| DCFE | DCFE | OFC OF HEALTH COMM & EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCF | DCFE | | | NATIONWIDE* |
| DCFEA | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCF | DCFE | DCFEA | | NATIONWIDE* |
| DCKB | DCKB | OFC OF MEDIA AFFRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCK | DCKB | | | NATIONWIDE* |
| DCNAFA | DCNAFA | DIV OF INFO GOVERNANCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNC | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNC | | | NATIONWIDE* |
| DCNC1 | DCNC1 | COMPLIANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNC | DCNC1 | | NATIONWIDE* |
| DCNI1 | DCNI1 | BUSINESS OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNI1 | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| DCNID2 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNID | DCNID2 | NATIONWIDE* |
| DCNJA3 | DCNJA3 | RECRUITMENT & STAFFING BR C | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA3 | NATIONWIDE* |
| DCNJB1 | DCNJB1 | RECRUITMENT & STAFFING BR F | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNJ | DCNJB | DCNJB1 | NATIONWIDE* |
| DCNJC6 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJC | DCNJC6 | NATIONWIDE* |
| DCOA | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCO | DCOA | | | NATIONWIDE* |
| DCOD21 | DCOD21 | REGULATIONS EDITORIAL SECTION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD2 | DCOD21 | NATIONWIDE* |
| DCRB3 | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRB | DCRB3 | | NATIONWIDE* |
| DCRDA | DCRDA | OFC OF POLCY, REGS & INFO | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRD | DCRDA | | NATIONWIDE* |
| DCRFA | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCR | DCRF | DCRFA | | NATIONWIDE* |
| DCRFA1 | DCRFA1 | STRTGC COMMUN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRF | DCRFA | DCRFA1 | NATIONWIDE* |
| DCRFA2 | DCRFA2 | CONSUMER EDUCN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFA | DCRFA2 | NATIONWIDE* |
| DCRFB1 | DCRFB1 | PUB ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFB | DCRFB1 | NATIONWIDE* |
| DCRFB2 | DCRFB2 | PUB INFO BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCR | DCRF | DCRFB | DCRFB2 | NATIONWIDE* |
| DCRFC1 | DCRFC1 | WEB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC1 | NATIONWIDE* |
| DCRFC2 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC2 | NATIONWIDE* |
| EN | EN | OFFICE OF COMMUNICATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 8 | EN | | | | NATIONWIDE* |
| ENB | ENB | DIVISION OF PRINT AND ELECTRONIC PUBLISHING | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 7 | EN | ENB | | | NATIONWIDE* |
| ENC | ENC | DIVISION OF MARKETING AND COMMUNICATIONS SUPPORT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | ENC | | | NATIONWIDE* |
| END | END | DIVISION OF MEDIA RELATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | END | | | NATIONWIDE* |
| FCT1 | FCT1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 8 | FC | FCT | FCT1 | | NATIONWIDE* |
| FCTCE | FCTCE | DIV OF TRAINING | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 12 | FC | FCT | FCTC | FCTCE | NATIONWIDE* |
| FCTF | FCTF | PARTNER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 15 | FC | FCT | FCTF | | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| KJD3 | KJD3 | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 3 | KJ | KJD | KJD3 | | PHILADEPHIA |
| KJD4 | KJD4 | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJD4 | | ATLANTA |
| KJD6 | KJD6 | OFFICE OF THE ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KJ | KJD | KJD6 | | DALLAS |
| KJD8 | KJD8 | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KJ | KJD | KJD8 | | DENVER |
| KJDIII | KJDIII | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDII | PHILADEPHIA |

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| KJDIV | KJDIV | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDIV | ATLANTA |
| KJDVII | KJDVII | OFFICE OF THE REGIONAL ADMINISTRATOR - KANSAS CITY | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJDV | KJDVI | KANSAS CITY |
| KJDVIII | KJDVIII | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJD | KJDV | KJDVI | KJDVII | DENVER |
| KRB8 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 6 | KR | KRB | KRB8 | | NATIONWIDE* |
| KW1 | KW1 | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 13 | KW | KW1 | | | NATIONWIDE* |

**From:** Santiago, Octavio J. <Octavio.Santiago@opm.gov>
**Sent:** Monday, March 31, 2025 4:45 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Holden, Kimberly A. <Kimberly.Holden@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** RE: OPM Submission - 3.31.2025
**Importance:** High

HHS Approval of Exception to 9...

Good afternoon, Thomas,

WPI/PDAD Holden signed the attached letter for HHS. Please let us know if you have any follow up questions.

Many thanks!

**Octavio J. Santiago**
Strategic Task Approval Management Portal (STAMP) Driver/Communications Coordinator
U.S. Office of Personnel Management
Workforce Policy and Innovation

c: (202) 276-6727
Octavio.Santiago@opm.gov
OPM.gov

U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

Please cc Olga Bittner on all emails regarding WPI STAMP packages.

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Monday, March 31, 2025 8:37 AM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>

**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** OPM Submission - 3.31.2025

Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled HHS 31 MAR) describing the details of each competitive area. I have also attached three spreadsheets with additional competitive areas OPM approved last week (HHS 25 and HHS 25) and preliminary approved over the weekend (29 MAR). We are seeking final approval on both the 29 MAR and 31 MAR spreadsheets. Finally, I have attached a proposed approval of the waiver, in case that is helpful.

Thank you.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 31, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 31, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;

- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and
- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

KIMBERLY HOLDEN Digitally signed by KIMBERLY HOLDEN
Date: 2025.03.31 16:27:26 -04'00'

Kimberly A. Holden
Principal Deputy Associate Director
Workforce Policy and Innovation

Enclosure

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 44 | AC | ACJ | | | NATIONWIDE* |
| APC | APC | DEP ASST SEC HEALTH CARE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AP | APC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPERATIONS | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 2 | BH | BHA | | | NATIONWIDE* |
| CCN | CCN | DIVISION OF COMPENSATION ANALYSIS AND SUPPORT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CC | CCN | | CINCINNATI, MORGANTOWN |
| CCP1 | CCP1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CC | CCP | CCP1 | CINCINNATI, MORGANTOWN |
| CCPB | CCPB | HEALTH BENEFITS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 31 | C | CC | CCP | CCPB | CINCINNATI, MORGANTOWN |
| CCPC | CCPC | RESEARCH & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CC | CCP | CCPC | CINCINNATI, MORGANTOWN |
| FCF | FCF | OFFICE OF STRATEGIC OPERATIONS AND REGULATORY AFFAIRS | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 6 | FC | FCF | | | NATIONWIDE* |
| HN4B52 | HN4B52 | ACQUISITION & LOGISTICS SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN4 | HN4B | HN4B5 | NATIONWIDE* |
| HN6128 | HN6128 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN6 | HN61 | HN612 | NATIONWIDE* |
| HN719A3 | HN719A3 | IRP SCIENTIFIC OPERANS SUPPORT SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN7 | HN71 | HN719 | HN719A | NATIONWIDE* |
| HNAM41 | HNAM41 | OFC DIRECTOR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM442 | HNAM442 | EMPLOYEE & LABOR RELATIONS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 27 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM445 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 19 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM446 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM482 | HNAM482 | HUMAN RESOURCES OPERATIONS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM483 | HNAM483 | HUMAN RESOURCES OPERATIONS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM484 | HNAM484 | HUMAN RESOURCES OPERATIONS BR C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM485 | HNAM485 | HUMAN RESOURCES OPERATIONS BR D | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM486 | HNAM486 | HUMAN RESOURCES OPERATIONS BR E | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48G | HNAM48G | CLASSIFICATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48K | HNAM48K | DELEGATED EXAMINING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48M | HNAM48M | POSITION MANAGEMENT & PERSONNEL PROCESSING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM493 | HNAM493 | COMPENSATION PROGRAMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNC17B2 | HNC17B2 | NEGOTIATED BRANCH A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B4 | HNC17B4 | NEGOTIATED BRANCH B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B5 | HNC17B5 | NEGOTIATED BRANCH C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNH13G | HNH13G | OFC OF OTHER TRANSACTION AUTHORITY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNK1CA | HNK1CA | OFFICE OF ACQUISITIONS & PROPERTY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNM1A25 | HNM1A25 | OFFICE OF PROPERTY & GENERAL SERVICES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 23 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM749 | HNM749 | AIDS RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74A | HNM74A | MICROBLGY & INFEC DISEASES RESCH CONTRACTS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74B | HNM74B | MICROBLGY & INFEC DISEASES RESCH CONTRACTS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74C | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLANTATION RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74E | HNM74E | INTRAMURAL & INSTITUTE CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNQ1F22 | HNQ1F22 | DIGITAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F24 | HNQ1F24 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ2-51 | HNQ2-51 | PRO ACQ SEC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE* |
| HNQ2-52 | HNQ2-52 | PROPERTY SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE* |
| HNQ7A22 | HNQ7A22 | COMMITTEE MGMT SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNQ | HNQ7 | HNQ7A | HNQ7A2 | NATIONWIDE* |
| HNT1292 | HNT1292 | NICHD CONTRACTS MGMT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNTC2 | HNTC2 | GRAN MGMNT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 34 | HN | HNT | HNTC | HNTC2 | NATIONWIDE* |
| HNUB5 | HNUB5 | ACQ MGMNT PLNG GR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNU | HNUB | HNUB5 | NATIONWIDE* |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 35 | KA | KAJ | | | NATIONWIDE* |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KG | KGE | | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KG | KGE | KGE2 | | NATIONWIDE* |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KH | KHB | KHBD | | NATIONWIDE* |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 1 | MA | MA-1 | | | NATIONWIDE* |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 22 | MA | MA2 | | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 49 | MA | MAC | | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 74 | RC | RCA | | | NATIONWIDE* |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 86 | RC | RCC | | | NATIONWIDE* |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 31 | RD | | | | NATIONWIDE* |

| | |
|---|---|
| **From:** | Nagy, Thomas (OS/ASA/OHR) |
| **To:** | WPIntake; anthony.armstrong@opm.gov; Page, Latonia J.; Parman, Jason C.; Sullivan, James D.; Hohman, Jason (Jay) |
| **Subject:** | HHS Competitive Areas Approval |
| **Date:** | Thursday, May 1, 2025 10:50:09 AM |
| **Attachments:** | 30 APR Competitive Areas HHS.xlsx<br>OPM Competitive Area Grant (Final).docx |

Dear Michael and team,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

**PREDECISIONAL**

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

This e-mail constitutes guidance, advice, counsel, or training for management officials relating to collective bargaining and is not subject to disclosure under 5 USC 7114.

Attorney Client communication (Privileged/Confidential)

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 11 | RD | RD6 | RD61 | | NATIONWIDE* |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 9 | RD | RD6 | RD62 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 5 | RD | RD4 | RD43 | | NATIONWIDE* |
| SNA1 | SNA1 | OFFICE OF HEAD OF CONTRACTING ACTIVITY | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESI | 5029 | 60 | 2 | SN | SNA | SNA1 | | NATIONWIDE* |
| SNA124 | SNA124 | IBMSC CONTRACTING BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA112 | SNA112 | ACQUISITION PROGRAM SUPPORT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESI | 5029 | 60 | 6 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HN5137 | HN5137 | ETHICS & MGMT ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN5 | HN51 | HN513 | HN5137 | NATIONWIDE* |
| HN612A | HN612A | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN6 | HN61 | HN612 | HN612A | NATIONWIDE* |
| HNC17N5 | HNC17N5 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC175N | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNC | HNC1 | HNC1S | HNC1S421 | NATIONWIDE* |
| HNC1S422 | HNC1S422 | INTERNAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S422 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC | HNC1 | HNC1S | HNC1S423 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGI | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S43 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S431 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S433 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNC | HNC1 | HNC1S | HNC1S434 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1244 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S441 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNC | HNC1 | HNC1S | HNC1S442 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S45 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S462 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRA | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S463 | NATIONWIDE* |
| HNG84 | HNG84 | FINANCIAL MGT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNG | HNG | HNG8 | HNG84 | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNH | HNH1 | HNH131 | HNH1312 | NATIONWIDE* |
| HNM1A96 | HNM1A96 | WORKFORCE DEVELOPMENT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNM | HNM | HNM1A | HNM1A96 | NATIONWIDE* |
| HNP13 | HNP13 | OFC OF ADMIV MGMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNP | HNP | HNP1 | HNP13 | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM952 | HNAM952 | REAL ESTATE CONTRACTING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM954 | HNAM954 | FSSC BRANCH-YELLOW | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM956 | HNAM956 | AECC BRANCH-RED | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM957 | HNAM957 | AECC BRANCH-BLUE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| AJI5 | AJI5 | STRATEGIC PLANS & INITIATIVES DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AJ | AJI | AJI5 | | NATIONWIDE* |
| AJJ | AJJ | OFFICE OF OPERATIONS MGMT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AJ | AJJ | | | NATIONWIDE* |
| PCBF3 | PCBF3 | MID-ATLANTIC FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 9 | PC | PCB | PCBF3 | | NATIONWIDE* |
| PCBF4 | PCBF4 | CENTRAL STATES FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PC | PCB | PCBF4 | | NATIONWIDE* |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AJ | AJF | AJF4 | | NATIONWIDE* |
| PAC | PAC | COMMUNICATIONS OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 11 | 3 | PA | PAC | PAC | | NATIONWIDE* |
| PCE23 | PCE23 | CUSTOMER SERVICE & SUPPORT | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 2 | PC | PCE | PCE2 | PCE23 | NATIONWIDE* |
| PCE7 | PCE7 | FINANCIAL CONTROL BRANCH | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 1 | PC | PCE | PCE7 | | NATIONWIDE* |
| PEF3 | PEF3 | PRINTING | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PE | PEF | PEF3 | | NATIONWIDE* |
| PEF7 | PEF7 | MAIL OPERATIONS - KANSAS CITY | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 5 | PE | PEF | PEF7 | | NATIONWIDE* |
| AJA1 | AJA1 | WORKFORCE MANAGEMENT AND VITALITY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJA | AJA1 | | NATIONWIDE* |
| CEIC4 | CEIC4 | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 30 | 7 | CE | CEI | CEIC | CEIC4 | NATIONWIDE* |
| CEB12 | CEB12 | OFC OF POLICY, PARTNERSHIPS, & COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CE | CEB | CEB1 | NATIONWIDE* |
| CEDG | CEDG | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CE | CED | CEDG | NATIONWIDE* |
| CFB1 | CFB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | C | CF | CFB | CFB1 | NATIONWIDE* |
| CFC | CFC | DIVISION OF HUMAN DEVELOPMENT & DISABILITY | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CF | CFC | | NATIONWIDE* |
| CLE1 | CLE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 34 | C | CL | CLE | CLE1 | NATIONWIDE* |
| CHB1 | CHB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CH | CHB | CHB1 | NATIONWIDE* |
| CLJ1 | CLJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CL | CLJ | CLJ1 | NATIONWIDE* |
| CHD1 | CHD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 36 | C | CH | CHD | CHD1 | NATIONWIDE* |
| CLL1 | CLL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CL | CLL | CLL1 | NATIONWIDE* |
| CJ14 | CJ14 | OFC OF HEALTH COMMUNICATIONS SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 1 | C | CJ | CJ1 | CJ14 | NATIONWIDE* |
| CJB1 | CJB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 48 | C | CJ | CJB | CJB1 | NATIONWIDE* |
| CJBG | CJBG | HEALTH EDUCATION & COMMUNICATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CJ | CJB | CJBG | NATIONWIDE* |
| CJC1 | CJC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CJ | CJC | CJC1 | NATIONWIDE* |
| CJD1 | CJD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 40 | C | CJ | CJD | CJD1 | NATIONWIDE* |
| CJE1 | CJE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CJ | CJE | CJE1 | NATIONWIDE* |
| CJG1 | CJG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 44 | C | CJ | CJG | CJG1 | NATIONWIDE* |
| CRE1 | CRE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CR | CRE | CRE1 | NATIONWIDE* |
| CKB1 | CKB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 79 | C | CK | CKB | CKB1 | NATIONWIDE* |
| CKCG | CKCG | BEHAVIORAL SCIENCE & EPIDEMIOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CK | CKC | CKCG | NATIONWIDE* |
| CKE1 | CKE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CK | CKE | CKE1 | NATIONWIDE* |
| CW1 | CW1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 183 | C | CW | CW1 | | NATIONWIDE* |
| CL17 | CL17 | OFFICE OF MEDICINE & SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 22 | C | CL | CL1 | CL17 | NATIONWIDE* |
| CLB1 | CLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CL | CLB | CLB1 | NATIONWIDE* |
| CLD1 | CLD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CL | CLD | CLD1 | NATIONWIDE* |
| JAAQB | JAAQB | OFFICE OF INNOVATION & ANALYTICS | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 45 | JA | JAA | JAAQ | JAAQB | NATIONWIDE* |
| CLEE | CLEE | PROGRAM DEVELOPMENT & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 29 | C | CL | CLE | CLEE | NATIONWIDE* |
| CWDB | CWDB | GLOBAL PUBLIC HEALTH SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CW | CWD | CWDB | NATIONWIDE* |
| CWCD | CWCD | IMMUNIZATION SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 23 | C | CW | CWC | CWCD | NATIONWIDE* |
| CN1 | CN1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CN | CN1 | | NATIONWIDE* |
| CN12 | CN12 | OFFICE OF COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CN | CN1 | CN12 | NATIONWIDE* |
| CNB1 | CNB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 32 | C | CN | CNB | CNB1 | NATIONWIDE* |
| CWC1 | CWC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CW | CWC | CWC1 | NATIONWIDE* |
| CRB1 | CRB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CR | CRB | CRB1 | NATIONWIDE* |
| CWD1 | CWD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 43 | C | CW | CWD | CWD1 | NATIONWIDE* |
| CRD1 | CRD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 64 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CRD12 | CRD12 | ANTIMICROBIAL RESISTANCE COORDINATION & STRATEGY UNIT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CAUEB | CAUEB | COMMUN SCIENCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 11 | C | CA | CAU | CAUE | NATIONWIDE* |
| CRG1 | CRG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CR | CRG | CRG1 | NATIONWIDE* |
| CRJ1 | CRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 42 | C | CR | CRJ | CRJ1 | NATIONWIDE* |
| CAJS | CAJS | OFFICE OF THE SAFETY, SECURITY AND ASSET MANAGEMENT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAJ | CAJS | NATIONWIDE* |
| CAD | CAD | IMMEDIATE OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CA | CAD | | NATIONWIDE* |
| CRK1 | CRK1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | C | CR | CRK | CRK1 | NATIONWIDE* |
| CAUG1 | CAUG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAU | CAUG | NATIONWIDE* |
| CANC | CANC | DIV OF LABORATORY SYSTEMS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 26 | C | CA | CAN | CANC | NATIONWIDE* |
| JAAQ | JAAQ | OFFICE OF THE ASSOCIATE DIRECTOR | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 32 | JA | JAA | JAAQ | | NATIONWIDE* |
| CAJSCB | CAJSCB | GLOBAL SAFETY & PERFORMANCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | CA | CAJ | CAJS | CAJSC | NATIONWIDE* |
| JAAQD | JAAQD | OFC OF CAPACITY DEVELOPMENT & APPLIED PREVENTION SCIENCE | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 29 | JA | JAA | JAAQ | JAAQD | NATIONWIDE* |
| CAKL12141B | CAKL1214 | INFORMATION DISSEMINATION STAFF | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | CAKL12 | CAKL121 | CAKL1214 | CAKL1214 | NATIONWIDE* |
| CAK12 | CAK12 | OFC OF THE DEPUTY DIRECTOR FOR TECHNOLOGY & PRODUCTS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 13 | C | CA | CAK | CAK1 | NATIONWIDE* |
| CADLB1 | CADLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 17 | CA | CAD | CADL | CADLB | NATIONWIDE* |
| CAQ1 | CAQ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAQ | CAQ1 | NATIONWIDE* |
| CAT1 | CAT1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CA | CAT | CAT1 | NATIONWIDE* |
| CAHD | CAHD | OFFICE OF SCIENTIFIC EVIDENCE & RECOMMENDATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | C | CA | CAH | CAHD | NATIONWIDE* |
| CAHB | CAHB | OFFICE OF SCIENCE DISSEMINATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAH | CAHB | NATIONWIDE* |
| CAJE17 | CAJE17 | OFFICE OF POLICY, PERFORMANCE, AND COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAJ | CAJE | CAJE1 | NATIONWIDE* |
| CADB1 | CADB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAD | CADB | CADB1 | NATIONWIDE* |
| CADL12 | CADL12 | OFFICE OF POLICY & COMMUNICATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 4 | CA | CAD | CADL | CADL1 | NATIONWIDE* |
| CADL1 | CADL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CA | CAD | CADL | NATIONWIDE* |
| CADD1 | CADD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CA | CAD | CADD | NATIONWIDE* |
| CAJR1 | CAJR1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJSB1 | CAJSB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | CA | CAJ | CAJS | CAJSB | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) May 1, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

May 2, 2025

Mr. Thomas Nagy
Deputy Assistant Secretary for Human Resources
Chief Human Capital Officer
Department of Health and Human Services
200 Independence Ave., SW
Washington, DC 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) May 1, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;

- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and
- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Kimberly A. Holden
Principal Deputy Associate Director
Workforce Policy and Innovation

Enclosure

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 11 | RD | RD6 | RD61 | | NATIONWIDE* |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 9 | RD | RD6 | RD62 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 5 | RD | RD4 | RD43 | | NATIONWIDE* |
| SNA1 | SNA1 | OFFICE OF HEAD OF CONTRACTING ACTIVITY | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 2 | SN | SNA | SNA1 | | NATIONWIDE* |
| SNA124 | SNA124 | IBMSC CONTRACTING BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA112 | SNA112 | ACQUISITION PROGRAM SUPPORT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 6 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HN5137 | HN5137 | ETHICS & MGMT ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN5 | HN51 | HN513 | HN5137 | NATIONWIDE* |
| HN612A | HN612A | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN6 | HN61 | HN612 | HN612A | NATIONWIDE* |
| HNC17N5 | HNC17N5 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC175N | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNC | HNC1 | HNC1S | HNC1S421 | NATIONWIDE* |
| HNC1S422 | HNC1S422 | INTERNAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S422 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC | HNC1 | HNC1S | HNC1S423 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGI | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S43 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S431 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S433 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNC | HNC1 | HNC1S | HNC1S434 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1244 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S441 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNC | HNC1 | HNC1S | HNC1S442 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S45 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S462 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRA | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S463 | NATIONWIDE* |
| HNG84 | HNG84 | FINANCIAL MGT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNG | HNG | HNG8 | HNG84 | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNH | HNH1 | HNH131 | HNH1312 | NATIONWIDE* |
| HNM1A96 | HNM1A96 | WORKFORCE DEVELOPMENT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNM | HNM | HNM1A | HNM1A96 | NATIONWIDE* |
| HNP13 | HNP13 | OFC OF ADMIV MGMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNP | HNP | HNP1 | HNP13 | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM952 | HNAM952 | REAL ESTATE CONTRACTING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM954 | HNAM954 | FSSC BRANCH-YELLOW | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM956 | HNAM956 | AECC BRANCH-RED | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM957 | HNAM957 | AECC BRANCH-BLUE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| AJI5 | AJI5 | STRATEGIC PLANS & INITIATIVES DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AJ | AJI | AJI5 | | NATIONWIDE* |
| AJJ | AJJ | OFFICE OF OPERATIONS MGMT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AJ | AJJ | | | NATIONWIDE* |
| PCBF3 | PCBF3 | MID-ATLANTIC FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 9 | PC | PCB | PCBF3 | | NATIONWIDE* |
| PCBF4 | PCBF4 | CENTRAL STATES FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PC | PCB | PCBF4 | | NATIONWIDE* |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AJ | AJF | AJF4 | | NATIONWIDE* |
| PAC | PAC | COMMUNICATIONS OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 11 | 3 | PA | PAC | PAC | | NATIONWIDE* |
| PCE23 | PCE23 | CUSTOMER SERVICE & SUPPORT | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 2 | PC | PCE | PCE2 | PCE23 | NATIONWIDE* |
| PCE7 | PCE7 | FINANCIAL CONTROL BRANCH | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 1 | PC | PCE | PCE7 | | NATIONWIDE* |
| PEF3 | PEF3 | PRINTING | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PE | PEF | PEF3 | | NATIONWIDE* |
| PEF7 | PEF7 | MAIL OPERATIONS - KANSAS CITY | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 5 | PE | PEF | PEF7 | | NATIONWIDE* |
| AJA1 | AJA1 | WORKFORCE MANAGEMENT AND VITALITY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJA | AJA1 | | NATIONWIDE* |
| CEIC4 | CEIC4 | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 30 | 7 | CE | CEI | CEIC | CEIC4 | NATIONWIDE* |
| CEB12 | CEB12 | OFC OF POLICY, PARTNERSHIPS, & COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CE | CEB | CEB1 | NATIONWIDE* |
| CEDG | CEDG | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CE | CED | CEDG | NATIONWIDE* |
| CFB1 | CFB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | C | CF | CFB | CFB1 | NATIONWIDE* |
| CFC | CFC | DIVISION OF HUMAN DEVELOPMENT & DISABILITY | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CF | CFC | | NATIONWIDE* |
| CLE1 | CLE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 34 | C | CL | CLE | CLE1 | NATIONWIDE* |
| CHB1 | CHB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CH | CHB | CHB1 | NATIONWIDE* |
| CLJ1 | CLJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CL | CLJ | CLJ1 | NATIONWIDE* |
| CHD1 | CHD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 36 | C | CH | CHD | CHD1 | NATIONWIDE* |
| CLL1 | CLL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CL | CLL | CLL1 | NATIONWIDE* |
| CJ14 | CJ14 | OFC OF HEALTH COMMUNICATIONS SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 1 | C | CJ | CJ1 | CJ14 | NATIONWIDE* |
| CJB1 | CJB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 48 | C | CJ | CJB | CJB1 | NATIONWIDE* |
| CJBG | CJBG | HEALTH EDUCATION & COMMUNICATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CJ | CJB | CJBG | NATIONWIDE* |
| CJC1 | CJC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CJ | CJC | CJC1 | NATIONWIDE* |
| CJD1 | CJD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 40 | C | CJ | CJD | CJD1 | NATIONWIDE* |
| CJE1 | CJE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CJ | CJE | CJE1 | NATIONWIDE* |
| CJG1 | CJG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 44 | C | CJ | CJG | CJG1 | NATIONWIDE* |
| CRE1 | CRE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CR | CRE | CRE1 | NATIONWIDE* |
| CKB1 | CKB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 79 | C | CK | CKB | CKB1 | NATIONWIDE* |
| CKCG | CKCG | BEHAVIORAL SCIENCE & EPIDEMIOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CK | CKC | CKCG | NATIONWIDE* |
| CKE1 | CKE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CK | CKE | CKE1 | NATIONWIDE* |
| CW1 | CW1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 183 | C | CW | CW1 | | NATIONWIDE* |
| CL17 | CL17 | OFFICE OF MEDICINE & SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 22 | C | CL | CL1 | CL17 | NATIONWIDE* |
| CLB1 | CLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CL | CLB | CLB1 | NATIONWIDE* |
| CLD1 | CLD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CL | CLD | CLD1 | NATIONWIDE* |
| JAAQB | JAAQB | OFFICE OF INNOVATION & ANALYTICS | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 45 | JA | JAA | JAAQ | JAAQB | NATIONWIDE* |
| CLEE | CLEE | PROGRAM DEVELOPMENT & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 29 | C | CL | CLE | CLEE | NATIONWIDE* |
| CWDB | CWDB | GLOBAL PUBLIC HEALTH SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CW | CWD | CWDB | NATIONWIDE* |
| CWCD | CWCD | IMMUNIZATION SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 23 | C | CW | CWC | CWCD | NATIONWIDE* |
| CN1 | CN1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CN | CN1 | | NATIONWIDE* |
| CN12 | CN12 | OFFICE OF COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CN | CN1 | CN12 | NATIONWIDE* |
| CNB1 | CNB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 32 | C | CN | CNB | CNB1 | NATIONWIDE* |
| CWC1 | CWC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CW | CWC | CWC1 | NATIONWIDE* |
| CRB1 | CRB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CR | CRB | CRB1 | NATIONWIDE* |
| CWD1 | CWD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 43 | C | CW | CWD | CWD1 | NATIONWIDE* |
| CRD1 | CRD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 64 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CRD12 | CRD12 | ANTIMICROBIAL RESISTANCE COORDINATION & STRATEGY UNIT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CAUEB | CAUEB | COMMUN SCIENCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 11 | C | CA | CAU | CAUE | NATIONWIDE* |
| CRG1 | CRG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CR | CRG | CRG1 | NATIONWIDE* |
| CRJ1 | CRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 42 | C | CR | CRJ | CRJ1 | NATIONWIDE* |
| CAJS | CAJS | OFFICE OF THE SAFETY, SECURITY AND ASSET MANAGEMENT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAJ | CAJS | NATIONWIDE* |
| CAD | CAD | IMMEDIATE OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CA | CAD | | NATIONWIDE* |
| CRK1 | CRK1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | C | CR | CRK | CRK1 | NATIONWIDE* |
| CAUG1 | CAUG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAU | CAUG | NATIONWIDE* |
| CANC | CANC | DIV OF LABORATORY SYSTEMS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 26 | C | CA | CAN | CANC | NATIONWIDE* |
| JAAQ | JAAQ | OFFICE OF THE ASSOCIATE DIRECTOR | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 32 | JA | JAA | JAAQ | | NATIONWIDE* |
| CAJSCB | CAJSCB | GLOBAL SAFETY & PERFORMANCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | CA | CAJ | CAJS | CAJSC | NATIONWIDE* |
| JAAQD | JAAQD | OFC OF CAPACITY DEVELOPMENT & APPLIED PREVENTION SCIENCE | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 29 | JA | JAA | JAAQ | JAAQD | NATIONWIDE* |
| CAKL12141B | CAKL12141 | INFORMATION DISSEMINATION STAFF | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | CAKL12 | CAKL121 | CAKL1214 | CAKL12141 | NATIONWIDE* |
| CAK12 | CAK12 | OFC OF THE DEPUTY DIRECTOR FOR TECHNOLOGY & PRODUCTS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 13 | C | CA | CAK | CAK1 | NATIONWIDE* |
| CADLB1 | CADLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 17 | CA | CAD | CADL | CADLB | NATIONWIDE* |
| CAQ1 | CAQ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAQ | CAQ1 | NATIONWIDE* |
| CAT1 | CAT1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CA | CAT | CAT1 | NATIONWIDE* |
| CAHD | CAHD | OFFICE OF SCIENTIFIC EVIDENCE & RECOMMENDATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | C | CA | CAH | CAHD | NATIONWIDE* |
| CAHB | CAHB | OFFICE OF SCIENCE DISSEMINATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAH | CAHB | NATIONWIDE* |
| CAJE17 | CAJE17 | OFFICE OF POLICY, PERFORMANCE, AND COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAJ | CAJE | CAJE1 | NATIONWIDE* |
| CADB1 | CADB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAD | CADB | CADB1 | NATIONWIDE* |
| CADL12 | CADL12 | OFFICE OF POLICY & COMMUNICATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 4 | CA | CAD | CADL | CADL1 | NATIONWIDE* |
| CADL1 | CADL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CA | CAD | CADL | NATIONWIDE* |
| CADD1 | CADD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CA | CAD | CADD | NATIONWIDE* |
| CAJR1 | CAJR1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJSB1 | CAJSB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | CA | CAJ | CAJS | CAJSB | NATIONWIDE* |

| | |
|---|---|
| **From:** | Riley, Rachel (OS/ASA) |
| **To:** | Brenner, Sara (FDA) |
| **Subject:** | FDA Spreadsheet for Input |
| **Date:** | Monday, March 17, 2025 8:49:00 PM |
| **Attachments:** | fda.xlsx |

Predecisional/Confidential Draft

Sara –

Please find the spreadsheet discussed in the meeting today attached. By Wednesday COB, can you please:

1) Review Tab "OpDivOverview", which summarizes every office and FTE count in your division. Please mark an X in Column G to identify any offices that you think could be reduced / eliminated not already identified on the "Programs" tab.

2) Review the five tabs below and please denote whether to "Delete" an individual in Column G if the FTE does other work in that area or "Add" an individual in Column G if an individual works in that area but is currently not listed on the tab; no action is needed if an employee is appropriately listed on a tab

a. Procurement (list based on all 1102 occs codes)

b. IT (list based on all 1530,1550,1560,2210 occs codes)

c. HR (list based on all 201 and 203 occs codes)

d. External Affairs (list based on office names; may be less accurate)

e. Policy (list based on office names; may be less accurate)

f. Regions (all FTE whose duty station is coded as Boston, NYC, Chicago, Seattle, or San Francisco) - Please denote in Column H any employees who are either not actually located in the region or who perform a critical function and should not be included in any future reduction in force

3) Let me know when you are free for 90 minutes WED to get your feedback on some of the initial, more detailed ideas around each of the shared services – we want to make sure we incorporate your advice and feedback into the plan for each

Thank you,

Rachel

202-538-0728

| Opdiv | Staffdiv | Staffdiv Name | Org Cd | Org Title | Employee Count |
|---|---|---|---|---|---|
| FDA | DCA | OFC OF THE COMMISSIONER | DCA | OFC OF THE COMMISSIONER | 22 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAA | OFC OF THE CHIEF COUNSEL | 192 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAB | OFC OF EXECUTIVE SECRETARIAT | 12 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAD | OFC OF DIGITAL TRANSFORMATION | 7 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAD1 | STRATEGY & OPS STF | 6 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADA | OFC OF INFO MGMT & TECNLGY | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAA | OFC OF TECHNOLOGY & DELIVERY | 4 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAA1 | DELIVERY MGMT SPRT STF | 15 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | 6 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA1 | NETWORK SERVICES BR | 14 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA2 | SYSTEMS SERVICES BR | 22 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA3 | OPERATIONS BR | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA4 | SYSMS MONITORING & RESPONSE BR | 1 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA5 | SYSTEMS OPERATIONS BR | 20 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAA6 | NETWORK & COMMUN OPS BR | 12 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB | DIV OF APPLICATION SERVICES | 2 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB1 | REGULATORY OPERATIONS BR | 2 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB2 | SCIENTIFIC OPERATIONS BR | 28 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB3 | BUSINESS & POST MARKET BR | 21 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB4 | OC/CVM/CTP BR | 9 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB5 | ORA/CFSAN BR | 26 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAAB6 | ENTERPRISE APPLICATION BR | 13 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA | DIV OF COLLABORATION SERVICES | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA1 | INTERNET & INTRANET BR | 24 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA2 | CALL CENTER BR | 12 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA3 | REGIONAL SUPPORT BR | 46 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | 10 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | 27 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADABB | DIV OF MANAGEMENT SERVICES | 29 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADAC | OFC OF ENT PORTFOLIO MGMT | 46 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADB | OFC OF INFORMATION SECURITY | 87 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | 13 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC1 | DATA STF | 1 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC2 | HEALTH INFORMATICS STF | 11 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCADC3 | DATA STRATEGY & SERVICES STF | 10 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAE | OFC OF ENTRPS TRANSFORMATION | 6 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | 2 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG1 | ADMINISTRATIVE STAFF | 4 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG2 | STRTGC PLNG & CHG MGMT STF | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG3 | EVAL & ANALYTICS STF | 9 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG4 | ENTRPS RSK MGMT STF | 4 |
| FDA | DCA | OFC OF THE COMMISSIONER | DCAG5 | PERFORMANCE MGMT STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA | OFC OF THE CENTER DIRECTOR | 27 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA1 | EXECUTIVE OPERATIONS STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA7 | POLICY STAFF | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBA8 | SCIENCE STAFF | 15 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBB | OFC OF MANAGEMENT | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBB | DIV OF PROGRAM SERVICES | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBB1 | PROGRAM SERVICES BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBB4 | SAFETY & SERVICES BRANCH | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBD | DIV OF VETERINARY SERVICES | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBE | DIV OF MGMT PLNG & ANALS | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBE2 | PLNG, PERFORM & FORM BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBF | DIV OF ACQSTNS & BGT RESCS | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBF1 | ACQSTN MGMT BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBF2 | BGT PLNG & EXECUTION BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBG | DIV OF HUMAN CAPITAL | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBG1 | MGMT SERVICES BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBBG2 | WRKFRC MGMT BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBC | OFC OF COMPLNC & BIOLGCS QUALTY | 19 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA | DIV OF CASE MANAGEMENT | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA1 | BLOOD & TISSUE COMPLIANCE BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA2 | ADVRTSG & PROMOTIONAL LBLNG BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA3 | BIOLGL DRG & DEV COMPLNC BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCA4 | BIOLGL DRG & DEV COMPLNC BR 2 | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB | DIV OF INSPECTNS & SURVELLNC | 3 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB1 | PROGRAM SURVLLNC BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB2 | BIORESEARCH MONITORING BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCB3 | FLD PRGM BR | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC | DIV OF MFG & PRODUCT QUALITY | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC1 | PRODUCT RELEASE BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC2 | MANUFACTURING REVIEW BR 1 | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC3 | MANUFACTURING REVIEW BR 2 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC4 | APPLICATIONS REVIEW BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCC5 | MFG REVIEW BR 3 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD | DIV OF BIOLGL STDS & QUAL CTRL | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD2 | QUALITY ASSURANCE BR | 7 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD3 | LAB OF MICRB, IN-VIVO TSTG & STDS | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD4 | LAB OF ANALYTICAL CHEMISTRY | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD5 | LAB OF BIOCHEM, VIRLGY & IMMUNOCHEMBR | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBCD6 | LAB OF BLOOD RELATED PRODUCTS BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD | OFC OF BIOSTAT & PHARMACOVIGILANCE | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD1 | CBER SURVLNC PRGM STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBD3 | BUS MGMT STF | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA | DIV OF BIOSTATISTICS | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA1 | VACCINE EVALUATION BR | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA2 | THER EVAL BR 1 | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA3 | DVC & NON-CLNCL EVAL BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDA4 | THER EVAL BR 2 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB | DIV OF PHARMACOVIGILANCE | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB1 | PHARMACOVIGILANCE BR 1 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB2 | PHARMACOVIGILANCE BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDB3 | PHARMACOVIGILANCE BR 3 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC | DIV OF ABRA | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC1 | BENEFIT RISK ASSESSMENT BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBDC2 | ANALYTICS & RWE BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE | OFC OF BLOOD RESEARCH & REVIEW | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE1 | ADMINISTRATIVE STF | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBE2 | REGULATORY PROJECT MGMT STF | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA | DIV OF EMERGING & TRANSFSN TRANS DIS | 3 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA1 | LAB OF MOLECULAR VIROLOGY | 17 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA2 | LAB OF EMERGING PATHOGENS | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEA4 | PRODUCT REVIEW BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB | DIV OF BLOOD COMPONENTS & DVCS | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB2 | DEVICES REVIEW BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB6 | BLOOD & PLASMA BR | 15 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB7 | LAB OF CELLULAR HEMATOLOGY | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBEB8 | LAB OF BIOCHEM & VASC BIO | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBF | OFC OF VACCINES RESEARCH & REV | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBF1 | PROGRAM OPERATIONS STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA | DIV OF BATRL PARASTC & ALLRGC PROD | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA1 | LAB OF IMMUNOBIOCHEMISTRY | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA2 | LAB OF RESPRTRY & SPEC PATHOGENS | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA3 | LAB OF BACTERIAL PLOYSACCHARIDES | 23 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFA4 | LAB OF MUCSL PATHGNS & CELL IMMNLGY | 19 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB | DIV OF VIRAL PRODUCTS | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB1 | LAB OF PEDTRC & RESPRTRY VIRL DIS | 13 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB2 | LAB OF HEPATITIS VIRUSES | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB3 | LAB OF RETORVIRUSES | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB4 | LAB OF DNA VIRUSES | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB5 | LAB OF VECTOR BORNE DISEASES | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB6 | LAB OF METHOD DEVELOPMENT | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFB7 | LAB OF IMMUNOREGULATION | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD | DIV OF REVIEW MGMT & REG REVIEW | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD1 | REG REVIEW BR 1 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD2 | REG REVIEW BR 2 | 14 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD3 | REG REVIEW BR 3 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFD4 | REVIEW MGMT SUPPORT BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE | DIV OF CLINICAL & TOXICOLOGY REV | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE1 | CLINICAL REVIEW BR 1 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE2 | CLINICAL REVIEW BR 2 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE3 | CLINICAL REVIEW BR 3 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBFE4 | TOXICOLOGY STF | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG | OFC OF THERAPEUTIC PRODUCTS | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG1 | ADMINISTRATIVE STF | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBG2 | POLCY & SPECL PROJECTS STF | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGF | OFC OF GENE THERAPY CMC | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA | DIV OF GENE THERAPY I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA1 | GENE THERAPY BR 1 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA2 | GENE THERAPY BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFA3 | GENE THERAPY BR 3 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB | DIV OF GENE THERAPY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB1 | GENE TRANSFER&IMMUNOGENICITY BR | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB2 | GENE THERAPY BR 4 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGFB3 | GENE THERAPY BR 5 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGG | OFC OF CELL THERPY&HUM TISSUES | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA | DIV OF CELL THERAPY I | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA1 | CELL THERAPY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA2 | CELL THERAPY BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGA3 | CELLULAR & TISSUE THERAPY BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB | DIV OF CELL THERAPY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB1 | TISSUE ENGINEERING BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB2 | TISSUE ENGINEERING BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGB3 | TUMOR VACCINE&BIOTECHNOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGC | DIV OF HUMAN TISSUES | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGGC1 | HUMAN TISSUES&REPRODUCTION STF | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGH | OFC OF PLA PROTEIN THERAPEU CMC | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA | DIV OF HEMOSTASIS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA1 | HEMOSTASIS BR 1 | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHA2 | HEMOSTASIS BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB | DIV OF PLASMA DERIVATIVES | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB1 | PLASMA DERIVATIVES BR 1 | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGHB2 | PLASMA DERIVATIVES BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGI | OFC OF CLINICAL EVALUATION | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA | DIV OF CLNC EVAL GNRL MEDICINE | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA1 | GENERAL MEDICINE BR 1 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA2 | GENERAL MEDICINE BR 2 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA3 | GENERAL MEDICINE BR 3 | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIA4 | GENERAL MEDICINE BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB | DIV OF CLNC EVAL ONCOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB1 | ONCOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIB2 | ONCOLOGY BR 2 | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC1 | BENIGN HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGIC2 | MALIGNANT HEMATOLOGY BR | 10 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJ | OFC OF PHARMCLGY TOXICOLOGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA | DIV OF PHARMCLGY TOXICOLOGY I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA1 | PHARMCLGY TOXICOLOGY BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJA2 | PHARMCLGY TOXICOLOGY BR 3 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB | DIV OF PHARMCLGY TOXICOLOGY II | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB1 | PHARMCLGY TOXICOLOGY BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGJB2 | PHARMCLGY TOXICOLOGY BR 4 | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGK | OFC OF REVW MGMT&REG REVW | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA | DIV OF REVW MGMT&REG REVW I | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA1 | REGULATORY REVW BR 1 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKA2 | REVW MGMT SPRT BR 1 | 13 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB | DIV OF REVW MGMT&REG REVW II | 2 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB1 | REGULATORY REVW BR 2 | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBGKB2 | REVW MGMT SPRT BR 2 | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBH | OFC OF COM, OUTREACH & DEV | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA | DIV OF DISC & OVERSIGHT MGMT | 18 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA2 | ACCESS LITIGATION & FOI BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHA3 | ELECTRONIC DISCLOSURE BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB | DIV OF MANFCTRS ASSTNC & TRNG | 6 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHB2 | MANFCTRS ASSTNC & TECHNCL TRNG BR | 5 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | 1 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC1 | COMMUNICATION TECHNOLOGY BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBHC2 | CONSUMER AFFAIRS BR | 11 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBI | OFC OF REG OPERANS | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA | DIV OF INFORMATICS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA1 | DATA STDS BR | 7 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA3 | RECORDS MGMT BR | 4 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIA4 | REG INFO BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB | DIV OF REG OPERANS & PRGMS | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB1 | REG AFFRS & BUS OPERANS BR | 12 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIB2 | REG PRGMS BR | 9 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC | DIV OF INFO TECNLGY | 1 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC1 | PRGM MGMT & ANALYSIS BR | 8 |
| FDA | DCB | CTR FOR BIOLOGICS EVAL & RESEARCH | DCBIC2 | TECNLGY INTEG & DELIVERY BR | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCA | OFC OF THE CENTER DIRECTOR | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCA1 | QUALITY MANAGEMENT STF | 26 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCB | OFC OF MANAGEMENT | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBA | DIV OF WORKFORCE MANAGEMENT | 52 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBB | DIV OF FINANCIAL MANAGEMENT | 34 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBC | DIV OF MANAGEMENT SERVICES | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBC1 | ADVISORY COMMITTEE STF | 0 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCBD | DIV OF ACQUISITION SERVICES | 26 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | 22 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCD | OFC OF READINESS & RESPONSE | 4 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDA | DIV OF ALL HAZARDS PREP&RESPONSE | 6 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDB | DIV OF STDS & CONFORMITY ASSESS | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCDC | DIV OF MDCL DEVICE CYBERSECURITY | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | 2 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEA | DIV OF PATIENT-CENTERED DVPMT | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEB | DIV OF HEALTH EQUITY | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCEC | DIV OF PARTNERSHIPS & INNOVATION | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCF | DIGITAL HEALTH CTR OF EXCELLENCE | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFA | DIV OF DIGITAL HEALTH POLICY | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFB | DIV OF DIGI HLTH TECNLGY ASSESS | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCFC | DIV OF DIGITAL HEALTH OUTREACH | 6 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCG | OFC OF TECNLGY & DATA SERVICES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGB | DIV OF TECNLGY SERVICES | 7 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCGC | DIV OF DATA SERVICES | 4 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCH | OFC OF SUPPLY CHAIN RESILIENCE | 3 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCHA | DIV OF SHTG ASSESS&PRODUCT AUTHN | 2 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCCHB | DIV OF PREVENTION, INVTN & RES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCD | OFC OF SCIENCE & ENGINEERING LABS | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDA | DIV OF BIOMEDICAL PHYSICS | 39 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELBLTY | 47 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDC | DIV OF APPLIED MECHANICS | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDD | DIV OF ADMIN & LAB SUPPORT | 19 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCDE | DIV OF BIOLGY, CHEM & MATRLS SCNC | 35 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCE1 | PRGRM MGMT OPERATIONS STF | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCED1 | EMPLOYEE DEVELOPMENT BR | 1 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEA | DIV OF COMMUNICATION | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEB | DIV OF INFORMATION DISCLOSURE | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEEC | DIV OF DIG COMM & MARKETING | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEF | OFC OF TRAINING & EDUCATION | 1 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | 19 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCEFB | DIV OF INDUSTRY & CONSUMER EDUCN | 21 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF | OFC OF PRODUCT EVAL & QUALITY | 53 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF1 | QUALITY & ANALYTICS STF | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF2 | CLINICAL & SCIENTIFIC POLICY STF | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF3 | STRATEGIC INITIATIVES STF | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF4 | REG POLICY & GUIDANCE STF | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCF5 | OPERATIONS STF | 20 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFA | OFC OF REGULATORY PROGRAMS | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAA | DIV OF REGULATORY PROGRAMS I | 24 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAB | DIV OF REGULATORY PROGRAMS II | 50 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAC | DIV OF REGULATORY PROGRAMS III | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFAD | DIV OF REGULATORY PROGRAMS IV | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFB | OFC OF CLINICAL EVIDENCE&ANAL | 14 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBA | DIV OF CLINICAL EVIDENCE&ANAL I | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL II | 32 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBC | DIV OF CLNCL EVIDENCE&ANALS III | 30 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBD | DIV OF CLNCL EVIDENCE & ANALS IV | 29 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFBE | DIV OF CLNCL EVIDENCE & ANALS V | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFC | OFC OF HEALTH TECHNOLOGY I | 14 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCA | DIV OF HEALTH TECHNOLOGY I A | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCB | DIV OF HEALTH TECHNOLOGY I B | 43 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFCC | DIV OF HEALTH TECHNOLOGY I C | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFD | OFC OF HEALTH TECHNOLOGY II | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDB | DIV OF HEALTH TECHNOLOGY II B | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFDC | DIV OF HEALTH TECHNOLOGY II C | 34 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFE | OFC OF HEALTH TECHNOLOGY III | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEB | DIV OF HEALTH TECHNOLOGY III B | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFEC | DIV OF HEALTH TECHNOLOGY III C | 31 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFF | OFC OF HEALTH TECHNOLOGY IV | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFA | DIV OF HEALTH TECHNOLOGY IV A | 39 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFB | DIV OF HEALTH TECHNOLOGY IV B | 37 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFFC | DIV OF HEALTH TECHNOLOGY IVC | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFG | OFC OF HEALTH TECHNOLOGY V | 10 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFGA | DIV OF HEALTH TECHNOLOGY V A | 40 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFGB | DIV OF HEALTH TECHNOLOGY V B | 48 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFH | OFC OF HEALTH TECHNOLOGY VI | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHA | DIV OF HEALTH TECHNOLOGY VI A | 25 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHB | DIV OF HEALTH TECHNOLOGY VI B | 27 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFHC | DIV OF HEALTH TECHNOLOGY VI C | 29 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFI | OFC OF HEALTH TECHNOLOGY VII | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA | DIV OF CHEM & TOXICLGY DEVICES | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA1 | CHEMISTRY BR | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA2 | DIABETES BR | 16 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA3 | TOXICOLOGY BR | 9 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIA4 | CARDIO-RENAL DIAGNOSTICS BR | 11 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB | DIV OF IMMUNOLGY & HEMATLGY DVCS | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB1 | HEMATOLOGY BR | 12 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIB2 | IMMUNOLOGY & FLOW CYTOMETRY BR | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC | DIV OF MICROBIOLOGY DEVICES | 8 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC1 | VIRAL RESPIRATORY & HPV BR | 21 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC2 | GENERAL VIRAL & HEPATITIS BR | 23 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC3 | GNRLBACTRL&ANTIMICRBLSUSCPTBLTYBR | 30 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIC4 | BACTRLRESPRTRY&MDCLCNTERMEASRSBR | 18 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIE | DIV OF PROGRAM OPERATIONS & MGMT | 13 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG | DIV OF MOLECULR GENTCS & PATHOLGY | 3 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG1 | MOLECULR PATHOLGY & CYTOLOGY BR | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFIG2 | MOLECULAR GENETICS BR | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJ | OFC OF HEALTH TECHNOLOGY VIII | 5 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII A | 28 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJB | DIV OF HEALTH TECHNOLOGY VIII B | 33 |
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCFJC | DIV OF HEALTH TECHNOLOGY VIII C | 31 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCC | CNTR FOR DEVICES & RADIOLGCL HLTH | DCCG | OFC OF POLICY | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA | OFC OF THE CENTER DIRECTOR | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA1 | CONTROLLED SUBSTANCE STF | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA3 | COUNTER-TERRORISM & EMERGENCY COORD STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDA4 | DRUG SHORTAGES STAFF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDB | OFC OF REGULATORY POLICY | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBA | DIV OF REGULATORY POLICY I | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBB | DIV OF REGULATORY POLICY II | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC | DIV OF INFORMATION DISCLOSURE POLICY | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC1 | PROACTIVE DISCLOSURE BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBC2 | FREEDOM OF INFORMATION BR | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBD | DIV OF REGULATORY POLICY III | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDBE | DIV OF REGULATORY POLICY IV | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDC | OFC OF MANAGEMENT | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDC2 | ETHICS LIAISON STF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA | DIV OF BUDGET & RES MGMT | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA1 | BUDGET EXECUTION BRANCH | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA2 | ACQUISITIONS SUPPORT BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCA4 | BUDGET FORMULATION BR | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB | DIV OF MANAGEMENT SERVICES | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB1 | HUMAN CAPITAL MGMT BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB3 | FACILITIES OPERATIONS BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB4 | PROPERTY & TRAVEL SVCS BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC | DIV OF USER FEE MGMT | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC1 | GENERICS BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC2 | POLICY & OPERATIONS BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDCC3 | BRANDS BR | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD | OFC OF COMMUNICATIONS | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD1 | PROGRAM MGMT & ANALYSIS STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDA | DIV OF DIGITAL ONLINE COMMS | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDB | DIV OF HEALTH COMMUNICATIONS | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC | DIV OF DRUG INFORMATION | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC1 | EXTERNAL COMMUNICATIONS BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDDC3 | EDUCATION & OUTREACH BR | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | 12 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE1 | REGULATORY SCIENCE STF | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE2 | REGULATORY AFFAIRS STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDE4 | PROJECT MANAGEMENT STF | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEA | OFC OF MEDICATION ERROR PREVENTION & RISK MANAGEMENT | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAA | DIV OF MED ERR PREV & ANAL I | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAB | DIV OF RISK MANAGEMENT | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAC | DIV OF MED ERR PREV & ANAL II | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEAD | DIV OF MIT ASSESS&MED ERR SURV | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEB | OFC OF PHARMACOVIGILANCE & EPIDEMIOLOGY | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBA | DIV OF EPIDEMIOLOGY I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBB | DIV OF EPIDEMIOLOGY II | 43 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBC | DIV OF PHARMACOVIGILANCE I | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDEBD | DIV OF PHARMACOVIGILANCE II | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDF | OFC OF COMPLIANCE | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDF1 | PROGRAM MGMT & ANALYSIS STF | 40 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA | OFC OF MANUFACTURING QUALITY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFA2 | REG COMPLNC & ANALYSIS STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAA | DIV OF DRUG QUALITY I | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAB | DIV OF DRUG QUALITY II | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFAD | DIV OF DRUG QUALITY III | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFB | OFC OF UNAPPROVED DRUGS & LABELING COMPLIANCE | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB | DIV OF UNAP DRGS & LABLG | 0 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB2 | FRAUD DRUGS BRANCH | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBB3 | PRESCRIPTION DRUGS BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC | DIV OF LABLG, REG & UNAP DRGS | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC1 | OVER THE COUNTER DRUG BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFBC2 | DRG REG & LISTING BR | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFC | OFC OF SCIENTIFIC INVESTIGATIONS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFC1 | POLICY STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC | DIV OF ENFORCEMENT & POSTMARKET SAFETY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC1 | COMPLIANCE ENFORCEMENT BR | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCC2 | POSTMARKETING SAFETY BR | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD | DIV OF CLINICAL COMPLIANCE EVALUATION | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD1 | GOOD CLINICAL PRACTICE COMPLIANCE OVERSIGHT BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFCD2 | GOOD CLINICAL PRACTICE ASSESSMENT BR | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFD | OFC OF DRUG SECURITY INTEGRITY & RESPONSE | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTION & POLICY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA3 | IMPORTS COMPLIANCE BR | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDA4 | EXPORTS COMPLIANCE BR | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB | DIV OF SUPPLY CHAIN INTEGRITY | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB3 | INCIDNTS, RECALLS & SHRTAG BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFDB4 | SUPPLY CHAIN SECURITY BR | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE | OFC OF PROGRAM & REGULATORY OPERATIONS | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE1 | PRGM & REGULATORY OPERS STF 1 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE2 | PRGM & REGULATORY OPERS STF 2 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFE4 | PRGM & REGULATORY OPERS STF 3 | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFF | OFC OF CMPD QUAL & COMPLNC | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA | DIV OF COMPOUNDING I | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA1 | COMPOUNDING BR 1 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA2 | COMPOUNDING BR 2 | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFA3 | COMPOUNDING BR 3 | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB | DIV OF COMPOUNDING II | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB2 | COMPOUNDING BR 4 | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB3 | COMPOUNDING BR 5 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFB4 | COMPOUNDING BR 6 | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC | DIV OF CMPD POLCY & OUTREACH | 1 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC3 | COMPOUNDING BR 7 | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDFFC4 | COMPOUNDING BR 8 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDG | OFC OF NEW DRUGS | 65 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGA | OFC OF NEUROSCI | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAB | DIV OF NEUROLOGY I | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAC | DIV OF NEUROLOGY II | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAD | DIV OF PSYCHIATRY | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAE | DIV OF ANTHS, ADD MED & PN MED | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGAF | DIV OF PT FOR NEUROSCI | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGB | OFC OF CARD, HEM, ENDO & NEPH | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBA | DIV OF DIAB, LP DIS, & OBESITY | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBB | DIV OF GENERAL ENDO | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBD | DIV OF CARD & NEPH | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBE | DIV OF NONMALIGNANT HEM | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGBF | DIV OF PT CARD HEM ENDO & NEPH | 46 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGC | OFC OF IMMUNO & INFLAM | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCA | DIV OF GASTROENTEROLOGY | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCC | DIV OF DERMATOLOGY & DENTISTRY | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCD | DIV OF RHEUMAT & TRANSPLNT MD | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCE | DIV OF PULM, ALGY & CRITC CARE | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCF | DIV OF HEPATOLOGY & NUTRITION | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGCG | DIV OF PT FOR IMMUNO & INFLAM | 43 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGD | OFC OF INFTS DIS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDA | DIV OF ANTI-INFECTIVES | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDB | DIV OF ANTIVIRALS | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGDC | DIV OF PT FOR INFTS DIS | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGE | OFC OF RR DIS PED URL & REP MD | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEC | DIV OF PEDIATRICS AND MATERNAL HEALTH | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGED | DIV PT RR DIS PED URL & REP MD | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEE | DIV OF RR DIS & MD GENETICS | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGEF | DIV OF URL, OB, & GYN | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGF | OFC OF ONCOLOGIC DIS | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFA | DIV OF ONCOLOGY I | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFB | DIV OF HEMLOGIC MAL I | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFC | DIV OF ONCOLOGY II | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFD | DIV OF HEMATOLOGY ONCOLOGY TOXICOLOGY | 36 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFF | DIV OF ONCOLOGY III | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGFG | DIV OF HEMLOGIC MAL II | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG | OFC OF THERAPEUTIC BIOLOGICS & BIOSIMILARS | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG1 | POLICY STF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGG2 | SCIENTIFIC REVIEW STF | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH | OFC OF ADMIN OPERS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH1 | ADMIN ANALYS STF | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH2 | ADMIN OPERS STF 1 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH3 | ADMIN OPERS STF 2 | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH4 | ADMIN OPERS STF 3 | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH5 | ADMIN OPERS STF 4 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH6 | ADMIN OPERS STF 5 | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGH7 | FINANCIAL SERVS STF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGI | OFC OF NONPRESCRIP DRGS | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGI1 | NONPRESCRIP DRGS PT STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGIA | DIV NONPRESCRIP DRGS I | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGIB | DIV NONPRESCRIP DRGS II | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJ | OFC OF SPEC MEDICINE | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJA | DIV OF OPHTHALMOLOGY | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGJB | DIV OF IMAGING & RADIATION MD | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGK | OFC OF NEW DRG POLCY | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGKA | DIV OF CLNCL POLCY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGKB | DIV OF RGLTY POLCY | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGL | OFC OF RGLTY OPERS | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLA | DIV OF RG OP FOR INFC DIS | 29 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLB | DIV OF RG OP FOR ONCLGC DIS | 53 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLC | DIV OF RG OP FOR NONPRESCR DRG | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLD | DIV OF RG OP FOR NEURO | 54 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLE | DIV RG OP CARD HEM END NEP | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLF | DIV OF RG OP FOR IMUNO & INFLM | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLG | DIV RG OP RR DIS PED URL REP MD | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGLH | DIV OF RG OP FOR SPEC MD | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM | OFC OF PROG OPERS | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM1 | EXEC OPERS STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM2 | BUS PROC & ANALYS STF | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM3 | LEARNING & TALENT DEV STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGM4 | PROG DEV, IMP, MGMT STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGN | OFC OF DRG EVAL SCI | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGNA | DIV OF CLNCL OUTCOME ASSESS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDGNB | DIV BIOM INFRTS RSCH BIOMR DEV | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDH | OFC OF MEDICAL POLICY | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHA | OFC OF PRESCRIPTION DRUG PROMOTION | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAA | DIV OF ADV & PROM REV II | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAB | DIV OF ADV & PROM REV I | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDHBC | DIV OF CLINICAL TRIAL QUALITY | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI | OFC OF EXECUTIVE PROGRAMS | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI1 | PROGRAM MGMT & ANALYSIS STF | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI2 | LEGISLATIVE AFFAIRS STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI3 | EXECUTIVE OPERATIONS STF | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDI4 | SPECIAL PROJECT STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA2 | TRAINING DESIGN & DELIVERY BR | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEMENT | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB1 | CONFLICT OF INTEREST MGMT BR | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDIB2 | ADVISORY COMMITTEE MGMT BR | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJ | OFC OF TRANSLATIONAL SCIENCES | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJA | OFC OF BIOSTATISTICS | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJA2 | PROJECT MANAGEMENT STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAA | DIV OF BIOMETRICS I | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAB | DIV OF BIOMETRICS II | 26 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAC | DIV OF BIOMETRICS III | 38 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAD | DIV OF BIOMETRICS IV | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAE | DIV OF BIOMETRICS V | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAF | DIV OF BIOMETRICS VI | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAG | DIV OF BIOMETRICS VII | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAH | DIV OF BIOMETRICS VIII | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAI | DIV OF BIOMETRICS IX | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJB | OFC OF CLINICAL PHARMACOLOGY | 50 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBA | DIV OF NEUROPSYCHIATRIC PHARM | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBB | DIV OF INFLAM & IMMUNE PHARM | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBC | DIV OF CARDIOMETB & ENDO PHARM | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBD | DIV OF INFTS DIS PHARM | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBE | DIV OF CANCER PHARM I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBF | DIV OF CANCER PHARM II | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBG | DIV OF PHARMACOMETRICS | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBH | DIV OF APPLIED REGULATORY SCIENCE | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJBI | DIV OF TRANSLATION & PREC MD | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJC | OFC OF COMPUTATIONAL SCIENCE | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJCA | DIV OF RGLTY REV & RESRCH | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJCB | DIV OF TOOLS, TECH & INNOV | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJD | OFC OF STUDY INTEGRITY & SURVEILLANCE | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJDA | DIV OF NEW DRG STDY INTEGRITY | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJDB | DIV OF GENR DRG STDY INTEGRITY | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE | OFC OF ADMIN OPERS | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE1 | ADMIN ANALYS STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE2 | ADMIN OPERS STF 1 | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE3 | ADMIN OPERS STF 2 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE4 | ADMIN OPERS STF 3 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDJE5 | FINANCIAL SERVS STF | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK | OFC OF STRATEGIC PRGMS | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDK2 | DATA STANDARDS STF | 7 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA | OFC OF PRGM & STRATEGIC ANALS | 4 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA2 | ECONOMICS STF | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA3 | ANALYTICS & DATA SERVICES STF | 13 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA4 | LEAN MGMT STF | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA5 | RESOURCE CAPACITY PLNG STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | 5 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKB | OFC OF BUSINESS INFORMATICS | 12 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBA | DIV OF DRUG QUALITY & COMPLIANCE SERVICES & SOLUTIONS | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBB | DIV OF DATA MANAGEMENT SERVICES & SOLUTIONS | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBC | DIV OF BUSINESS MANAGEMENT SERVICES & SOLUTIONS | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDKBD | DIV OF REGULATORY REVIEW & DRUG SAFETY SERVICES & SOLUTIONS | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDL | OFC OF PHARMACEUTICAL QUALITY | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLA | OFF OF PROD QUAL ASSESSMNT III | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAA | DIV OF PROD QUAL ASSESSMNT XIII | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAB | DIV OF PROD QUAL ASSESSMNT XIV | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAC | DIV OF PROD QUAL ASSESSMNT XV | 28 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAD | DIV OF PROD QUAL ASSESSMNT XVI | 27 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAE | DIV OF PROD QUAL ASSESSMNT XVII | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAF | DIV OF PROD QUAL ASSESSMNT XVIII | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLAG | DIV OF PROD QUAL ASSESSMNT XIX | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLB | OFF OF PROD QUAL ASSESSMNT II | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBC | DIV OF PROD QUAL ASSESSMNT VII | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBD | DIV OF PROD QUAL ASSESSMNT VIII | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBE | DIV OF PROD QUAL ASSESSMNT IX | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBF | DIV OF PROD QUAL ASSESSMNT X | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBG | DIV OF PROD QUAL ASSESSMNT XI | 26 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLBH | DIV OF PROD QUAL ASSESSMNT XII | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLC | OFC OF POLICY FOR PHARMACEUTICAL QUALITY | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLC2 | COMPENDIAL OPERS & STDS STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCA | DIV OF REGULATIONS & GUIDANCE | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCB | DIV OF INTERNAL POLICY & COMMUN | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLD | OFC OF PHARM MFG ASSESS | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDA | DIV OF PHARM MFG ASSESS I | 41 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDB | DIV OF PHARM MFG ASSESS II | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDC | DIV OF PHARM MFG ASSESS III | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDD | DIV OF PHARM MFG ASSESS IV | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDE | DIV OF PHARM MANUFACTR ASSESS V | 31 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLDG | DIV OF PHARM MANUFACTR ASSESS VI | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLE | OFC OF QUALTY SURVEIL | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEA | DIV OF QUALITY INTELLIGENCE III | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEB | DIV OF QUALTY INTEL I | 20 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLEC | DIV OF QUALTY INTEL II | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLF | OFC OF PHARM QUAL RESEARCH | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFA | DIV OF PHARM QUAL RESEARCH I | 24 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFB | DIV OF PHARM QUAL RESEARCH II | 24 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFC | DIV OF PHARM QUAL RESEARCH III | 16 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFD | DIV OF PHARM QUAL RESEARCH IV | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFE | DIV OF PHARM QUAL RESEARCH V | 22 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLFF | DIV OF PHARM QUAL RESEARCH VI | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLG | OFC OF PROGRAM & REGULATORY OPERATIONS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGA | DIV OF REGULATORY & BUS PROCESS MGMT I | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGB | DIV OF REGULATORY & BUS PROCESS MGMT II | 18 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGC | DIV OF REGULATORY & BUS PROCESS MGMT III | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLGE | DIV OF REG & BUS PROCESS MGMT IV | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLH | OFC OF PROD QUAL ASSESSMENT I | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHA | DIV OF PROD QUAL ASSESSMENT I | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHB | DIV OF PROD QUAL ASSESSMENT II | 33 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHC | DIV OF PROD QUAL ASSESSMENT III | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHD | DIV OF PROD QUAL ASSESSMENT IV | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHE | DIV OF PROD QUAL ASSESSMENT V | 25 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLHF | DIV OF PROD QUAL ASSESSMENT VI | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI | OFC OF ADMIN OPERS | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI1 | ADMIN ANALYS STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI2 | ADMIN OPERS STF 1 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI3 | ADMIN OPERS STF 2 | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI4 | ADMIN OPERS STF 3 | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI5 | ADMIN OPERS STF 4 | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLI6 | FINANCIAL SERVS STF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ | OFC OF QUALITY ASSURANCE | 2 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ1 | QUALITY ASSURANCE STAFF | 10 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | 9 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDLJ3 | PROJECT MANAGEMENT STAFF | 11 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM | OFC OF GENERIC DRUGS | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM2 | PRGRM MGMT & ANALYSIS STF | 32 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM3 | COMMUNICATIONS STF | 6 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDM4 | QUALITY MGMT STF | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMA | OFC OF RESEARCH & STANDARDS | 14 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAA | DIV OF THERAP PERFORM I | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAB | DIV OF QUANTITATIVE METHODS & MODELING | 19 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMAC | DIV OF THERAP PERFORM II | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMB | OFC OF BIOEQUIVALENCE | 8 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBA | DIV OF BIOEQUIVALENCE I | 37 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBB | DIV OF BIOEQUIVALENCE II | 34 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBC | DIV OF BIOEQUIVALENCE III | 35 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMBE | DIV OF BIOEQUIV PROCESS MGMT | 15 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMC | OFC OF GENERIC DRUG POLICY | 5 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCA | DIV OF LEGAL & REGULATORY SUPPORT | 21 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCB | DIV OF POLICY DEVELOPMENT | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | 15 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMD | OFC OF REGULATORY OPERATIONS | 17 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDA | DIV OF LABELING REVIEW | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDB | DIV OF FILING REVIEW | 39 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMDC | DIV OF PROJECT MGMT | 41 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDME | OFC OF SAFETY & CLNCL EVAL | 3 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEA | DIV OF CLINICAL REV | 30 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEB | DIV OF PHARM TOX REV | 23 |
| FDA | DCD | CNTR FOR DRUG EVALUATION & RESEARCH | DCDMEC | DIV OF CLNCL SAFETY & SURVLNC | 14 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEBA | DIV OF BUDGET & PLANNING | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEBB | DIV OF WRFRC MGMT | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEDC1 | SHELLFISH & AQUACULTURE POLICY BR | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEE | OFC OF COSMETICS & COLORS | 2 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEGA3 | REG REVIEW BR | 1 |
| FDA | DCE | CTR FOR FOOD SFTY & APPLD NUTRITN | DCEM | OFC OF EXECUTIVE PROGRAMS | 1 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFA | OFC OF THE CENTER DIRECTOR | 33 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB | OFC OF MANAGEMENT | 8 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB1 | ACQUISITIONS & ASSISTANCE STF | 16 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB2 | INFORMATION & TECHNOLOGY STF | 24 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFB3 | MANAGEMENT & LOGISTICS STF | 14 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFBA | DIV OF FINANCIAL MANAGEMENT | 22 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFBB | DIV OF HUMAN CAPITAL | 25 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFC | OFC OF REGULATIONS | 26 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD | OFC OF SCIENCE | 47 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD1 | REGULATORY SCIENCE & MGMT STF | 17 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFD2 | RESEARCH STF | 0 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDA | DIV OF REGULATORY PROJ MGMT | 92 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDB | DIV OF REGLATRY SCNC INFORMATICS | 64 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDC | DIV OF PRODUCT SCIENCE | 139 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDD | DIV OF INDIVIDUAL HEALTH SCIENCE | 38 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDE | DIV OF POPULATION HEALTH SCIENCE | 93 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDF | DIV OF NON-CLINICAL SCIENCE | 107 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | 59 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFE | OFC OF HEALTH COMM & EDUCATION | 23 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | 10 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEB | DIV OF REGULATORY COMMUNICATION | 24 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFEC | DIV OF RESEARCH & EVALUATION | 17 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFF | OFC OF COMPLIANCE & ENFORCEMENT | 10 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFA | DIV OF ENFCMNT & MFG | 52 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFB | DIV OF PROMO, ADVERTISG & LABELG | 49 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFC | DIV OF STATE PROGRAMS | 46 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFD | DIV OF BUSINESS OPERATIONS | 53 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | 30 |
| FDA | DCF | CNTR FOR TOBACCO PRODUCTS | DCFFF | DIV OF PRODUCT COMPLIANCE | 49 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGA | OFC OF THE CENTER DIRECTOR | 54 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB | OFC OF MANAGEMENT | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB1 | FINANCIAL MGMT STF | 16 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB2 | HUMAN CAPITAL MGMT STF | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB3 | TALENT DEVELOPMENT STF | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB4 | BUDGET PLANNING EVALUATION STF | 0 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGB5 | BUSINESS INFORMATICS STF | 21 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC | OFC OF NEW ANIMAL PRODUCT EVAL | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC1 | ADMINISTRATIVE STF | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGC2 | REGULATORY COUNSEL STF | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA | DIV OF FOOD ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA1 | FOOD ANIMAL BR1 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCA2 | FOOD ANIMAL BR2 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC | DIV OF COMPANION ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC1 | COMPANION ANIMAL BR1 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC2 | COMPANION ANIMAL BR2 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCC3 | COMPANION ANIMAL BR3 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD | DIV OF HUMAN FOOD SAFETY | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD1 | HUMAN FOOD SAFETY BR1 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCD2 | HUMAN FOOD SAFETY BR2 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE | DIV OF MFG TECHNOLOGIES | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE1 | FEED & TOPICAL BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE2 | STERILE DRUGS BR | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE3 | BIOTHERAPEUTICS BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE4 | CHEMOTHERAPEUTICS BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCE5 | DRUG SUBSTANCE BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF | DIV OF SCIENTIFIC SUPPORT | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF1 | ENVIRONMENTAL BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF2 | BIOSTATISTICS BR1 | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF3 | BIOSTATISTICS BR2 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCF4 | CLINCIAL PHARMACOLOGY BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH | DIV OF BUS INFO SCNC & MGMT | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH1 | BUSINESS INFORMATICS BR | 7 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH2 | QUALITY ASSURANCE BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCH3 | PROJECT MANAGEMENT BR | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI | DIV OF BIOTECHNOLOGY | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI1 | ANIMAL BIOTECHNOLOGY BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGCI2 | BIOLOGIC PRODUCTS BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD | OFC OF SURVEILLANCE & COMPLIANCE | 17 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD1 | REGULATORY CNSL STF | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGD2 | BUS MGMT & OPERANS STF | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA | DIV OFPHARMACOVIGILANCE&SURVLNCE | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA1 | MARKETED PRODUCT INFO BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA2 | FD ANML,BIO,SML ANML ANTI&END BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDA3 | SML ANML ABS,ANESTH,NSAID,ONC BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB | DIV OF ANIMAL FOOD INGREDIENTS | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB1 | PROGRAM & BUS MGMT BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB2 | BIOTECHNOLOGY BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB3 | CMC & TECHNICAL ADDITIVES BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDB4 | NUTRIENTS CLAIMS BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC | DIV OF DRUG COMPLIANCE | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC1 | DRG & DV VETNRY MEDICAL SPRT BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC2 | DRG & DV COMPLNC SPRT BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDC3 | BIMO & CGMP BR | 12 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE | DIV OF FOOD COMPLIANCE | 2 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE1 | CERT BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE2 | FIELD OPERANS & INVESTN BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE3 | REG POLICY & PROGRAM BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE4 | SCIENCE POLICY BR | 9 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGDE5 | COMPLNC ACTION BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE | OFC OF APPLIED SCIENCE | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE1 | BUS MGMT OPERANS STF | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGE2 | BUS PROCESS IMPROVEMENT STF | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEA | DIV OF RESIDUE CHEMISTRY | 2 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEAA | ANIMAL FOODS & FEEDS BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEAB | ENVRMTL CHEMISTRY BR | 4 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEB | DIV OF APPLIED VETERINARY RESCH | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEBA | VETNRY CARE BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEBB | VETNRY RESEARCH BR | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEC | DIV OF ONE HEALTH MONITORING | 3 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGECA | NARMS BR | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGECB | VETLIRN BR | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGED | DIV OF EMERGING TECNLGYS | 3 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEDA | COMPUTATIONAL BIOLOGY BR | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGEDB | MICROBIOLOGY LAB BR | 6 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGF | OFC OF MNR USE&SPS AML DRG DVMT | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGG | OFC OF GENERIC ANIMAL DRUGS | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA | DIV OF GENERIC ANIMAL DRUGS | 1 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA1 | GENERICS REVIEW BR 1 | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA2 | GENERICS REVIEW BR 2 | 8 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA3 | GENERICS REVIEW BR 3 | 7 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA4 | GENERICS REVIEW BR 4 | 10 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGA5 | GENERICS REVIEW BR 5 | 5 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB1 | GENERIC DRUG MFG BR 1 | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB2 | GENERIC DRUG MFG BR 2 | 13 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB3 | GENERIC DRUG MFG BR 3 | 11 |
| FDA | DCG | CNTR FOR VETERINARY MEDICINE | DCGGB4 | GEN DRUG SUBST & FACLS ASSMT BR | 12 |
| FDA | DCH | ONCOLOGY CNTR OF EXCELLENCE | DCH | ONCOLOGY CNTR OF EXCELLENCE | 66 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCICF | KANSAS CITY FIELD OFC | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBC | DETROIT MED PRODS LAB | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBD | NY MEDICAL PRODS LAB | 3 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBE | IRVINE MEDICAL PRODS LAB | 3 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFBH | TOBACCO PRODS LAB | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIFD | OFC OF SAFETY | 1 |
| FDA | DCI | OFC OF REGULATORY AFFAIRS | DCIGAB | DIV OF BIORESCH MONTRG OPS II | 2 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJ | OFC OF THE CH MDCL OFCR | 13 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJA | OFC OF CLINICAL POLICY | 14 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJB | OFC OF COMBINATION PRODUCTS | 14 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | 33 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJD | OFC OF PEDIATRIC THERAPEUTICS | 24 |
| FDA | DCJ | OFC OF THE CH MDCL OFCR | DCJE | OFC OF PH PREPAREDNESS & RESP | 6 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK | OFC OF EXTERNAL AFFAIRS | 11 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK1 | OPERATIONS STF | 8 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK3 | PUB ENGAGEMENT STF | 7 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCK4 | WEB & DIGITAL SERVICES STF | 20 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCKA | OFC OF EDITORIAL&CREATIVE SERVCS | 11 |
| FDA | DCK | OFC OF EXTERNAL AFFAIRS | DCKB | OFC OF MEDIA AFFRS | 18 |
| FDA | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | 16 |
| FDA | DCN | OFC OF OPERATIONS | DCN | OFC OF OPERATIONS | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNA | OFC OF MGMT & ENTERPRISE SERVS | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA | DIV OF INFO GOVERNANCE | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA1 | EDISCOVERY BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA2 | RECORDS MANAGEMENT BR | 7 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNAFA3 | PAPERWORK REDUCTION ACT BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA4 | PRIVACY BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFA5 | DOCKETS MGMT BR | 16 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFB | DIV OF INFO DISCLOSURE | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFB1 | FREEDOM OF INFO BR | 22 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFB2 | DISCLOSURE BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFC | DIV OF HQS FREEDOM OF INFO | 13 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFD | DIV OF CONFL PREVENTION & ALLY | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFD1 | CONFLICT PREVENTION & RES BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNAFD2 | REASONABLE ACCOMODATIONS BR | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNAG | OFFICE OF MANAGEMENT | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGA | DIV OF RESOURCES MGMT | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGA2 | OGPS RESOURCE MGMT BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGB | DIV OF HUMAN CAPITAL | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGB1 | HUMAN CAPITAL MGMT BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGB2 | HUMAN CAPITAL PRGMS BR | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGC | DIV OF ACQUISITIONS MGMT | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGC1 | ACQUISITIONS MGMT BR | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGC2 | ACQUISITIONS SUPPORT BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGD | DIV OF MANAGEMENT SERVICES | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGD1 | COMMUNICATIONS BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNAGD2 | GOVERNANCE BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNB | OFC OF ETHICS & INTEGRITY | 33 |
| FDA | DCN | OFC OF OPERATIONS | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNC1 | COMPLIANCE STF | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNE | OFC OF FIN, BGT & ACQSTNS | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNE1 | BUSINESS MGMT SERVICES STF | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNEA | OFC OF BUDGET | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEAA | DIV OF BGT FORMULATION | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNEAB | DIV BUDGET EXECUTION & CONTROL | 29 |
| FDA | DCN | OFC OF OPERATIONS | DCNEAC | DIV OF REORGS & DELS OF AUTH | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEB | OFC ACQUISITIONS&GRANTS SERVICES | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNEB1 | TRAINING & DEVELOPMENT STF | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA | DIV OF ACQUISITION OPERATIONS | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA1 | SERVICE CONTRACTS BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA2 | CONTRACTS OPERATIONS BR | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBA3 | SCIENTIFIC SUPPORT BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB | DIV OF ACQUISITIONS PROGRAMS | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB2 | FIELD OPERATIONS BR | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNEBB3 | FACILITIES SUPPORT BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB4 | ORA INSPECTION BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBB5 | CTP INSPECTION BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC | DIV OFGRNTS, AGRMNTS & ACQSTNS SPRT | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC1 | GRANTS& ASSTNC AGREEMENTS BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC2 | ORA INSPECTION BR | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC3 | CTP INSPECTION BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBC4 | CONTRACT ADMINISTRATION BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD | DIV OF INFO TECHNLGY ACQUISITNS | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBD3 | IT STRATEGIC SUPPORT BR | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNEBE3 | INVTN SYSMS & DATA QUALITY BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC | OFC OF FINANCIAL MANAGEMENT | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC1 | FINANCIAL SYSTEMS SUPPORT STF | 14 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC3 | OPERATIONS SUPPORT STAFF | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNEC4 | CONTLS COMPLNC & OVERSIGHT STF | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNECA | DIV OF ACCOUNTING | 23 |
| FDA | DCN | OFC OF OPERATIONS | DCNECC | DIV OF PAYMENT SERVICES | 19 |
| FDA | DCN | OFC OF OPERATIONS | DCNECD | DIV OF TRAVEL SERVICES | 22 |
| FDA | DCN | OFC OF OPERATIONS | DCNECE | DIV OF USER FEES | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNEDC | DIV OF CNTRLS, COMPL & OVRSGHT | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNG | OFC OF FACLS, ENGNRG & MSSN SUPRT | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNG1 | JEFFERSON LABS COMPLEX STF | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNG2 | FACILITIES PROGRAM STF | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNGA | DIV OPS MGMT&COMMUNITY RELATIONS | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNGA1 | LOGISTISC &TRANSPORTATION MGMT BR | 19 |
| FDA | DCN | OFC OF OPERATIONS | DCNGA2 | FACILITIES MAINTENANCE & OPS BR | 32 |
| FDA | DCN | OFC OF OPERATIONS | DCNGB | DIV OF PLANNING, ENG, &SPACE MGMT | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNGB1 | PORTFOLIO & SPACE MANAGEMENT BR | 12 |
| FDA | DCN | OFC OF OPERATIONS | DCNGB2 | ENGINEERING MANAGEMENT BR | 15 |
| FDA | DCN | OFC OF OPERATIONS | DCNH | OFC OF SCURTY & PASSPORT OPERANS | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNH1 | SPECIAL OPERATIONS STF | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNHA | OFC OF SECURITY OPERATIONS | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNHC1 | RESOURCE INTEGRATION BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNHC2 | PASSPORT OPERATIONS BR | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNHD | DIV OF PERSONNEL SECURITY & CRED | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNHD1 | PERSONNEL VETTING BR | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNHD2 | IDENTITY & CREDENTIALING SERVS BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNHE | DIV OF PHYSL SCURTY & INTEG | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNHE1 | PHYSICAL SECURITY BR | 2 |
| FDA | DCN | OFC OF OPERATIONS | DCNHE2 | SECURITY INTEGRATION BR | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNI | OFC OF HUMAN CAPITAL MGMT | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNI1 | BUSINESS OPS STF | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNI2 | MGMT & ADMIN INQUIRES STF | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNI3 | PERFORMANACE MGMT STF | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNIA | DIV OF FDA TRAINING & DEVELOPMENT | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNIA1 | ORG DVPMT&LEARNING SOLUTIONS BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNIA2 | TRAINING DELIVERY & PRGRM OPS BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB | DIV OF HR SYS & OPS SUPPORT | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB1 | DATA QUALITY & SERV MGMT BR | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB2 | HR INFORMATION SYS & RECORDS BR | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB3 | HR INFORMATION TECHNLGY BR | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB4 | RETIREMENT & BENEFITS BR | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES BR | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC | DIV OF EMPLOYEE & LABOR RELATIONS | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC1 | EMPLOYEE RELATIONS BR 1 | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC2 | EMPLOYEE RELATIONS BR 2 | 12 |
| FDA | DCN | OFC OF OPERATIONS | DCNIC3 | LABOR RELATIONS BR | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | 4 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ | OFC OF TALENT SOLUTIONS | 16 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ1 | BUS OPERANS STF | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | 11 |
| FDA | DCN | OFC OF OPERATIONS | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA | DIV OF TALENT SOLUTIONS I | 5 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA1 | RECRUITMENT & STAFFING BR A | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA2 | RECRUITMENT & STAFFING BR B | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA3 | RECRUITMENT & STAFFING BR C | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA4 | RECRUITMENT & STAFFING BR D | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNJA5 | FDA TITLE 21 BRANCH E | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB | DIV OF TALENT SOLUTIONS II | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB1 | RECRUITMENT & STAFFING BR F | 1 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB2 | RECRUITMENT & STAFFING BR G | 6 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB3 | RECRUITMENT & STAFFING BR H | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB4 | RECRUITMENT & STAFFING BR I | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB5 | RECRUITMENT & STAFFING BR J | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCN | OFC OF OPERATIONS | DCNJB6 | FDA CLASSIFICATION BR K | 7 |
| FDA | DCN | OFC OF OPERATIONS | DCNJB7 | FDA CLASSIFICATION BR L | 8 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC | DIV OF TALENT SOLUTIONS III | 3 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC1 | RECRUITMENT & STAFFING BR M | 15 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC2 | RECRUITMENT & STAFFING BR N | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC3 | DELEGATED EXAMINING BR O | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR P | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR Q | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | 10 |
| FDA | DCN | OFC OF OPERATIONS | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR S | 9 |
| FDA | DCN | OFC OF OPERATIONS | DCNK | OFC OF FDA COMMISSIONED CORPS | 1 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | 4 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCO1 | MANAGEMENT & OPERATIONS STF | 8 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCO2 | INTERGOVERNMENTAL AFFAIRS STF | 5 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | 6 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOB | OFC OF ECONOMICS & ANALYSIS | 2 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOB1 | ECONOMICS STF | 36 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOB2 | OFC OF GLOBAL POLICY & STRATEGY | 8 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOC | OFC OF GLOBAL POLICY & STRATEGY | 13 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | 24 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOCB | OFC OF GLOBAL OPS | 50 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOCC | OFC OF TRADE & GLOBAL PARTNERSHIPS | 11 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD | OFC OF POLICY | 4 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD1 | POLICY ENGAGEMENT & COORD STF | 10 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD2 | REGULATIONS POLICY & MGMT STF | 8 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOD21 | REGULATIONS EDITORIAL SECTION | 10 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFRS | DCOE | OFC OF LEGISLATION | 30 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP | OFC OF THE CHIEF SCIENTIST | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP1 | ADVISORY CMMTTEE OVRSGHT&MGMT STF | 11 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP2 | FDA TECH TRANSFER PROGRAM STF | 8 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP3 | ADMINISTRATIVE MANAGEMENT STF | 9 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCP4 | INFORMATICS & BUS OPERANS STF | 9 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPB | OFC OF LABORATORY SAFETY | 1 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPC | OFC OF REGULATORY SCNC & INNOVTN | 1 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPD | OFC OF SCIENTIFIC INTEGRITY | 8 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | 12 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFA | OFC OF THE CENTER DIRECTOR | 18 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFB | OFC OF MANAGEMENT | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFC | OFC OF RESEARCH | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCA | DIV OF BIOCHEMICAL TOXICOLOGY | 37 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCB | DIV GENETIC & MOLECULAR TOXICLGY | 28 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCC | DIV OF MICROBIOLOGY | 27 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCD | DIV OF SYSTEMS BIOLOGY | 30 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCE | DIV OF NEUROTOXICOLOGY | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFCF | DIV BIOINFORMATICS & BIOSTATISTICS | 49 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPFD | OFC OF SCIENTIFIC COORDINATION | 39 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPG | OFC OF OCCUPATIONAL SFTY & HLTH | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPG1 | OCCUPATIONAL SAFETY STF | 16 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPG2 | OCCUPATIONAL HLTH SERVS STF | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH | OFC OF REG & EMRGNG SCNC | 4 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH1 | REGULATORY SCIENCE STF | 9 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH2 | PREPAREDNESS RESCH STF | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPH3 | COMMUNICATIONS & OUTREACH STF | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPI | OFC OF COSMETICS & COLORS | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIA | DIV OF COLOR CERTIFN & TECNLGY | 4 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIA1 | COLOR CERTIFICATION BR | 14 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIA2 | COLOR TECHNOLOGY BR | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIB | DIV OF COSMETICS | 2 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIB1 | COSMETICS REG ACTIVITIES BR | 13 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPIB2 | COSMETICS REG SCNC BR | 14 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJ | OFC OF ANALYTICAL & REG LABS | 3 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJ1 | ANALYTICAL & REG LABS STF | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJA | DETROIT MDCL PRDCTS LAB | 22 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJB | IRVINE MDCL PRDCTS LAB | 29 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJC | NY MDCL PRDCTS LAB | 24 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJD | SAN JUAN MDCL PRDCTS LAB | 22 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPJE | TOBACCO PRDCTS LAB | 21 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPK | OFC OF SPCLTYLABS & ENFCMNT SPRT | 6 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA | NATL FORENSIC CHEMSTRY CTR | 5 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA1 | INORGANIC BR | 25 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA2 | ORGANIC BR | 27 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKA3 | SATELLITE LAB BR | 16 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKB | WINCHESTER ENGNRG & ANALYTICAL CTR | 3 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKB1 | ANALYTICAL BR | 29 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPKB2 | ENGINEERING BR | 16 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPL | OFC OF SCNC & LAB ADVANCEMENT | 7 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | DCPL1 | REG OPERANS SFTY STF | 17 |
| FDA | DCQ | OFC OF WOMEN'S HEALTH | DCQ | OFC OF WOMEN'S HEALTH | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRA | OFC OF THE DEP COMMSNR FOR HFP | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRA1 | MGMT OPERANS STF | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRB | OFC OF EXECUTIVE PRGMS | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRC | OFC OF STRATEGIC PRGMS | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRD | OFC OF POLCY & INTL ENGAGEMENT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDA | OFC OF POLCY, REGS & INFO | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDA1 | REG & POLCY DVPMT STF | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDA2 | GOVT INFO POLCY STF | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDB | OFC OF POLCY INITVS & PRJTS | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDC | OFC OF INTL ENGAGEMENT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDC1 | PUBLIC HEALTH & TRADE STAFF | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRDC2 | REG COOP & PRTNRSHPS STF | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRE | OFC OF RESC MGMT | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA | DIV OF BUDGET & PLANNING | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA1 | BUDGET FORMULATION BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA2 | BUDGET EXECUTION BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA3 | ACQISITIONS LIAISON BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCREA4 | FINANCIAL OPERATIONS BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB | DIV OF WORKFORCE MGMT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB1 | RECRUITMENT LIAISON BR | 17 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB2 | WORKFORCE POLCY & PRGMS BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCREB3 | STF COLLEGE | 16 |
| FDA | DCR | HUMAN FOODS PRGM | DCREC | DIV OF INFO TECHNLGY MGMT | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCREC1 | REG & DATA MGMT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCREC2 | SCIENTIFIC COMPUTING & IT SPRT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRED | DIV SFTY AND FACLS MGMT | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCREE | DIV OF TVL MGMT & OPERANS SPRT | 20 |
| FDA | DCR | HUMAN FOODS PRGM | DCREF | DIV OF MGMT SPRT & ANALYSIS | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRF1 | INTRNL COMMUN STF | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFA1 | STRTGC COMMUN BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFA2 | CONSUMER EDUCN BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFB1 | PUB ENGAGEMENT BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFB2 | PUB INFO BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFC | DIV OF WEB, VISUAL & VR COMMUN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFC1 | WEB BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRG | OFC OF SRV STRAT & RSK PRIORTZTN | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRG1 | ADVISORY & OPERANS STF | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRGA | DIV OF SURVLNC & DATA INTEG | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA1 | SURVLNC DESIGN BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA3 | SURVLNC SYSMS OPERANS BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGA4 | DATA INTEG BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB | DIV OF RSK ASSMNT & PRIORITZTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB1 | HAZARD CHARACT & ASSMNT BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB2 | EXPOSURE ASSMNT BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGB3 | RSK ASSMNT & RANKING BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC | DIV OF EVAL & POP HLTH SCNCS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC1 | BEHAVIORAL & SOCL SCNC BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC2 | EPIDEMIOLOGY & MDCL SCNC BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRGC3 | SIGNAL COORD & TRIAGE BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRH | OFC CORD OTBK RESP,EVAL&EMR PREP | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRHA | DIV OF OUTBRK DTA MGMT & SIGNALS | 24 |
| FDA | DCR | HUMAN FOODS PRGM | DCRHB | DIV OF RESP | 19 |
| FDA | DCR | HUMAN FOODS PRGM | DCRHC | DIV OF PREPAREDNESS & EMER PRGMS | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRI | OFC OF COMPLNC & ENFCMNT | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRI1 | ADMINISTRATIVE STAFF | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRI2 | COMPLIANCE INITIATIVES STAFF | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIA | OFC OF COMPLNC OPRNS & IMPLMNTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAA | DIV OF COMPLNC OPERANS | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAA1 | COMPLNC OPERANS PLNG BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAA2 | COMPLNC OPERANS ANALYSIS BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAB | DIV OF COMPLNC IMPLMNTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAB1 | COMPLNC POLCY & PRCDRS BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIAB2 | COMPLNC PRGMS & ASGNMNTS BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIB | OFC OF ENFORCECMENT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBA | DIV OF CRTCL FDS & DTRY SPLT ENFCT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBA1 | DTRY SPLTS ENFCMNT BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBA2 | CRTCL FOODS & LBLNG ENFCMNT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB | DIV OF CONVENTNL FOODS ENFCMNT | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB1 | CONVENTIONAL FOODS ENFCMNT BR1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB2 | CONVENTIONAL FOODS ENFCMNT BR2 | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBB3 | CONVENTIONAL FOODS ENFCMNT BR3 | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBC | DIV OF PRODUCE & IMPORTS ENFCMNT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBC1 | IMPORTS ENFCMNT BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRIBC2 | PRODUCE ENFCMNT BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICA | DIV OF RECALLS & EMRGNG ISS | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICA1 | RECALLS BR | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRICA2 | EMRGNG ISS BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICB | DIV OF COMPLNC CONSLTN | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICB1 | COMPLNC CONSLTN BR 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRICB2 | COMPLNC CONSLTN BR 2 | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJ | OFC OF INTG FD SFTY SYS PRTNSPS | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJ1 | PRTNRSHPS SERVS STF | 20 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJA | OFC OF DMSTC PRTNRSHPS | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAA | DIV OF DMSTC PRTNRSP CRD&INTEG | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAA1 | DMSTC PRTNRSP COORD & INTEG BR1 | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAA2 | DMSTC PRTNRSP COORD & INTEG BR2 | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB | DIV OF DMSTC PRTNRSHP INVSTMNTS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB1 | HUMAN & ANIMAL BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB2 | LAB & INVTN BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJAB3 | PRODUCE BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJB | OFC OF RETAIL FOOD PROTEC | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBA | DIV RTL FD PRO PLCY RSH&RSK ASMT | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBA1 | RETAIL FOOD PROTECTION BR 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBA2 | RETAIL FOOD PROTECTION BR 2 | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB | DIV OF RTL FOOD PROTEC IMPLMTN | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB1 | RETAIL FOOD PROTEC IMPL BR 1 | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB2 | RETAIL FOOD PROTEC IMPL BR 2 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRJBB3 | RETAIL FOOD PROTEC IMPL BR 3 | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRK | OFC OF FD CHM SFTY,DTRY SPLT&INV | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRK1 | OPERATIONS STAFF | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRK2 | INNOVATIVE FOODS STF | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKA | OFC OF PRE-MARKET & ADDITV SFTY | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA | DIV OF FOOD INGREDIENTS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA1 | TOXICOLOGY REVIEW BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA2 | CHEMISTRY EVAL BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAA3 | REG MGMT BR | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB | DIV OF FOOD CONTACT SUBSTANCES | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB1 | TOXICOLOGY REVIEW BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB2 | CHEMISTRY EVAL BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKAB3 | REG MGMT BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBA | DIV OF CHEMICAL CONTAMINANTS | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBB | DIV OF ADDITVS & INGREDIENTS | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBB1 | HAZARD ASSMNT & ANALYTICS BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKBB2 | REG MGMT BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKC | OFC OF DTRY SUPPLEMENT PRGMS | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCA | DIV OF POLCY & REG OPERANS | 3 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRKCA1 | REG OPERATIONS BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCA2 | POLICY & COMMUNICATIONS BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCB | DIV OF RESCH & EVAL | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCB1 | IDENTITY & STATUS BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRKCB2 | SAFETY EVALUATION BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRL | NUTRITION CENTER OF EXCELLENCE | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLA | OFC OF NUTRITION & FOOD LABELING | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA | DIV OF FOOD LABELING & STANDARDS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA1 | LABELING REGS IMPLMNTN BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA2 | PRODUCT EVAL & LBLNG BR 1 | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAA3 | PRODUCT EVAL & LBLNG BR 2 | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAB | DIV OF NUTRIN LBLNG, SCNC & CLMS | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAB1 | NUTRITION ASSEMENT & EVAL BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLAB2 | NUTRITION SCNC REVW BR | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLB | OFC OF CRITICAL FOODS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRLB1 | INFANT FORM & PRE-MKT REVW STF | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMA | OFC OF REG TESTING & SUVLNC | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAA | DIV OF SCNC PRGM COORD | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAA1 | MICROBIOLOGY BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAA2 | CHEMISTRY BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAB | ARKANSAS HUMN & ANIML FOOD LAB | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAB1 | ARKANSAS CHEMSTRY BR | 44 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAB2 | ARKANSAS MICROBIOLGY BR | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC | ATLANTA HUMN & ANIML FOOD LAB | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC1 | ATLANTA CHEMISTRY BR | 27 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC2 | ATLANTA MICROBIOL0GY BR | 38 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAC3 | ATLANTA NUTRIENT ANALYSIS BR | 31 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAD | DENVER HUMN & ANIML FOOD LAB | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAD1 | DENVER CHEMISTRY BR | 26 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAD2 | DENVER MICROBIOLGY BR | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAE | IRVINE HUMN & ANIML FOOD LAB | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAE1 | IRVINE CHEMISTRY BR | 27 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAE2 | IRVINE MICROBIOLGY BR | 25 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAF | KAN CITY HUMN & ANIML FOOD LAB | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAF1 | KANSAS CITY CHEMISTRY BR 1 | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAF2 | KANSAS CITY CHEMISTRY BR 2 | 23 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAG | NY HUMN & ANIML FOOD LAB | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAG1 | NY CHEMISTRY BR | 31 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAG2 | NY MICROBIOLOGY BR | 30 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAH | SF HUMN & ANIML FOOD LAB | 4 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCRMAH1 | SF CHEMISTRY BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAH2 | SF MICROBIOLOGY BR | 17 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAI | SEATTLE HUMN & ANIML FOOD LAB | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAI1 | SEATTLE CHEMISTRY BR | 20 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMAI2 | SEATTLE MICROBIOLOGY BR | 28 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMB | OFC OF APPLD MICROBLGY & TECNLGY | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA | DIV OF FOOD & ENVRMTL SFTY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA1 | ENVIRONMENTAL MICROBIOLOGY BR | 15 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA2 | VIROLOGY & PARASITOLOGY BR | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBA3 | MICROBIAL METHDS & DVPMT BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB | DIV OF FOOD SFTY GENOMICS | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB1 | GENOMICS DVPMT & APPLICATN BR | 16 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB2 | METAGENOMIC DIVERSITY & ECOLOGY BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBB3 | MOLECULAR GENETICS METHDS BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBD | DIV OF SEAFOOD SCNC & TECNLGIES | 4 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBD1 | CHEMICAL HAZARDS SCNC BR | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMBD2 | MICROBIOLOGICAL HAZRDS SCNC BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMC | OFC OF CHEMISTRY & TOXICLGY | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCA | DIV OF ANALYTICAL CHEMISTRY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCA1 | METHOD DEVELOPMENT BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCA2 | SPECTROSC & MASS SPECTROMETRY BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCB | DIV OF BIOANALYTICAL CHEMISTRY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCB1 | BIOANALYTICAL METHDS BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCB2 | CHEMICAL CONTAMINANTS BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCC | DIV OF TOXICOLOGY | 1 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCC1 | PREDICTIVE TOXICOLOGY BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMCC2 | SYSTEMS TOXICOLOGY BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD | OFC OF SCNTFC COORD & COMPTTNL SCI | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD1 | SENIOR SCIENCE ADVISOR STF | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD2 | RESEARCH COORDINATION STF | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCRMD3 | GENOMTRKR & COMPUTATNL SCNC STF | 7 |
| FDA | DCR | HUMAN FOODS PRGM | DCRN1 | QUALITY ASSESSMENT STF | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCRN2 | QUALITY MGMT STF | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCRO | OFC OF MICROBIOLGL FOOD SFTY | 5 |
| FDA | DCR | HUMAN FOODS PRGM | DCRO1 | OPERATIONS STF | 14 |
| FDA | DCR | HUMAN FOODS PRGM | DCROA | OFC OF DAIRY & SEAFOOD SFTY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA | DIV OF DAIRY SAFETY | 2 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCR | HUMAN FOODS PRGM | DCROAA1 | DAIRY SAFETY POLICY BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA2 | EGG, MEAT & LAB POLICY BR | 6 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA3 | DAIRY OPERANS EAST BR | 10 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAA4 | DAIRY OPERANS WEST BR | 11 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB | DIV OF SEAFOOD SAFETY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB1 | SHELLFISH & AQUACULTURE POLCY BR | 16 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB2 | SEAFOOD PROCSNG & TECNLGY POLCY BR | 12 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB3 | SHELLFISH OPERANS BR 1 | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCROAB4 | SHELLFISH OPERANS BR 2 | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCROB | OFC OF PRODUCE SFTY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBA | DIV OF FRESH PRODUCE SFTY | 3 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBA1 | FRESH PRODUCE POLCY BR | 8 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBA2 | PRODUCE SFTY ENGAGEMENT BR | 9 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBB | DIV OF PROCSD FOOD & BEVS SFTY | 2 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBB1 | PROCSD FOOD & BEVS POLCY BR | 13 |
| FDA | DCR | HUMAN FOODS PRGM | DCROBB2 | PROCSD PRODUCE POLCY BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCS | OFC OF INSPCTNS & INVESTNS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | 29 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSAA | DIV OF ORG COMMUN & ENGAGEMENT | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSAA1 | STRATEGIC COMMUN STF | 15 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSAA2 | EXEC SECRETARIAT STF | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSB | OFC OF MANAGEMENT | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBA | OFC OF BGT, FACLS & TVL SPRT | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAA | DIV OF FINANCIAL OPERANS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | 19 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAA2 | BUDGET FORMULATION BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB | DIV OF FACLS & PROP MGMT | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB1 | REAL PROPERTY BR 1 | 17 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB2 | REAL PROPERTY BR 2 | 18 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB3 | REAL PROPERTY BR 3 | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAB4 | FLEET & PERS PRPTY MGMNT BR | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAC | DIV OF CONTRACTS & GRANTS | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD | DIV OF TRAVEL OPERATIONS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD1 | DOMESTIC TRAVEL BR | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | 21 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBB | OFC OF WORKFORCE MGMT | 4 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBB1 | EXEC & SCNTFC RESC STF | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA1 | TALENT ACQUISITION BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA2 | TALENT ACQUISITION BR 2 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBA3 | TALENT ACQUISITION BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSBBB2 | MANAGEMENT ANALYSIS BR | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSC | OFC OF ANIMAL FOOD INSPC | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA | DIV OF ANIMAL FOOD INSPC I | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA1 | ANIMAL FOOD INVESTIGATION BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA2 | ANIMAL FOOD INVESTIGATION BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCA3 | ANIMAL FOOD INVESTIGATION BR 3 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB | DIV OF ANIMAL FOOD INSPC II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB1 | ANIMAL FOOD INVESTN BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB2 | ANIMAL FOOD INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSCB3 | ANIMAL FOOD INVESTN BR 3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSD | OFC OF BIOLOGICS INSPC | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSD1 | BIOLOGICS GLOBAL OPERANS STF | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB | DIV OF BIOLOGICS INSPC I | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB1 | BIOLOGICS INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB2 | BIOLOGICS INVESTN BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDB3 | BIOLOGICS INVESTN BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC | DIV OF BIOLOGICS INSPC II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC1 | BIOLOGICS INVESTN BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC2 | BIOLOGICS INVESTN BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDC3 | BIOLOGICS INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD | DIV OF BIOLOGICS INSPC III | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD1 | BIOLOGICS INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD2 | BIOLOGICS INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDD3 | BIOLOGICS INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDE | DIV OF BIOTECHNOLOGY INSPC | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDE1 | BIOTECNLGY INVESTN BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSDE2 | BIOTECNLGY INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSE | OFC OF BIORESCH MONTRG INSPC | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA | DIV OF BIORESCH MONTRG GLBL OPS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA1 | BIORSCH MONTR FRGN INVESTN BR1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA2 | BIORSCH MONTR FRGN INVESTN BR2 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEA3 | BIORSCH MONTR INSP EXPT SPRT BR | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB | DIV OF BIORESCH MONTRG INSPC I | 4 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB1 | BIORESCH MONTRG INVESTN BR 1 | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB3 | BIORESCH MONTRG INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEB4 | BIORESCH MONTRG INVESTN BR 4 | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC | DIV OF BIORESCH MONTR INSPII | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC1 | BIORESCH MONTRG INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC2 | BIORESCH MONTRG INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEC3 | BIORESCH MONTRG INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED | DIV OF BIORESCH MONTR INSPIII | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED1 | BIORESCH MONTRG INVESTN BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSED3 | BIORESCH MONTRG INVESTN BR 3 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF | DIV OF BIORESCH MONTR INSPIV | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF1 | BIORESCH MONTRG INVESTN BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF2 | BIORESCH MONTRG INVESTN BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSEF3 | BIORESCH MONTRG INVESTN BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSF | OFC OF BUS INFORM & SOLNS MGMT | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFB | DIV OF IMPORT BUS INFORM & SOLNS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFB1 | IMPORT BUS INFORM BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFB2 | IMPORT BUS SOLNS BR | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFC | DIV OF REG BUS INFORM & SOLNS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFC1 | REG BUS INFORM BR | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFC2 | REG BUS SOLNS BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFD | DIV OF SOLNS PLNG, MGMT & GOV | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFD1 | INTEG MGMT & INVESTMENT BR | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFD2 | PRGM SOLUTIONS & SERVS BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFE | DIV OF WORK PLNG & ANALYTICS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFE1 | WORK PLNG & ANALYTICS BR | 16 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSFE2 | INFORMATICS & PROCESS QLT BR | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSG | OFC OF CRIMINAL INVESTNS | 58 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGA | METRO WASHINGTON FLD OFC | 21 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGA1 | PHILA RESIDENT UNIT | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGB | CHICAGO FIELD OFC | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGC | NEW YORK FIELD OFC | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGC1 | BOSTON, MASS RESIDENT UNIT | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGD | LOS ANGELES FIELD OFC | 20 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGD1 | SF, CA RESIDENT UNIT | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE | MIAMI FIELD OFC | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE1 | SAN JUAN, PR RESIDENT UNIT | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE2 | ATLANTA, GA RESIDENT UNIT | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGE3 | NEW ORLEANS, LA RESIDENT UNIT | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGF | KANSAS CITY FIELD OFC | 17 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSGF1 | DALLAS, TX RESIDENT UNIT | 15 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSH | OFC OF FLD OPERANS & RESP | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSH1 | ORG QUALITY BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHA | OFC OF FLD REG OPERANS | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAA | DIV OF FLD ENFCMNT | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAA1 | HEALTH FRAUD INSPC BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAA2 | FLD RECALL EFFECTIVENESS BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAB | DIV OF INSPECTORATE POLCY | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAB1 | FOOD INSPECTORATE POLCY BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAB2 | MDCL PRDCTS &TBCO INSP PLCY BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAC | DIV OF TOBACCO INSPC | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAC1 | TOBACCO INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHAC2 | TOBACCO INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHB | OFC OF EMER RESP | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA | DIV OF EMER RESP | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA1 | FLD EMER RESP COORDRS BR 1 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA2 | FLD EMER RESP COORDRS BR 2 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBA3 | INCIDENT COORD BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBB | DIV OF EMER PREPAREDNESS & SPRT | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBB2 | EMER PLNG, EXERCISES & EVAL BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSHBB3 | PRGM OPERATIONS & COORD BR | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSI | OFC OF TRNG, EDUCN & DVPMT | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIA | DIV OF PRGRMTC TRNG | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIA1 | PRGRMTC TRNG BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIA2 | PRGRMTC TRNG BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIB | DIV OF MLTI-PRGM, LDRSP & MGMT TRNG | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIB1 | MULTI-PRGR, LDRSP & MGMT BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIB2 | LDRSP, MGMT & MNTRNG TRNG BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC | DIV OF INSTRCTIONAL SYMS & TECNGLY | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC1 | INSTRUCTIONAL SYMS BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC2 | LRNG MGMT TECH & MULTIMED BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSIC3 | CERTIFICATION BRANCH | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJ | OFC OF HUMAN & ANIMAL DRG INSPC | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA | DIV OF HMN & ANML DRG FRGN INSPC | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA1 | HMN & ANML DRG FRGN INVSTN BR1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA2 | HMN & ANML DRG FRGN INVSTN BR2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJA3 | HMN & ANML DRG FRGN OPERANS BR | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJB | DIV & HUMAN & ANML DRG GLBL OPS | 2 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJB1 | HMN & ANML DRG PRGM OPERANS BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC | DIV OF HMN & ANML DRG INSPC I | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC1 | HUMAN & ANML DRG INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC2 | HUMAN & ANML DRG INVESTNS BR 2 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC3 | HUMAN & ANML DRG INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJC5 | HUMAN & ANML DRG INVESTNS BR 5 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD | DIV OF HMN & ANML DRG INSPC II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD1 | HUMAN & ANML DRG INVESTNS BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD2 | HUMAN & ANML DRG INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD3 | HUMAN & ANML DRG INVESTNS BR 3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD4 | HUMAN & ANML DRG INVESTNS BR 4 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJD5 | HUMAN & ANML DRG INVESTNS BR 5 | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE | DIV OF HMN & ANML DRG INSP III | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE1 | HUMAN & ANML DRG INVESTNS BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE2 | HUMAN & ANML DRG INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE3 | HUMAN & ANML DRG INVESTNS BR 3 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJE4 | HUMAN & ANML DRG INVESTNS BR 4 | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF | DIV OF HMN & ANML DRG INSPC IV | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF1 | HUMAN & ANML DRG INVESTNS BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF3 | HUMAN & ANML DRG INVESTNS BR 3 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF4 | HUMAN & ANML DRG INVESTNS BR 4 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJF5 | HUMAN & ANML DRG INVESTNS BR 5 | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG | DIV OF HMN & ANML DRG INSPC V | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG1 | HUMAN & ANML DRG INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG2 | HUMAN & ANML DRG INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG3 | HUMAN & ANML DRG INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJG4 | HUMAN & ANML DRG INVESTNS BR 4 | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH | DIV OF HMN & ANML DRG INSPC VI | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH1 | HUMAN & ANML DRG INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH2 | HUMAN & ANML DRG INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH3 | HUMAN & ANML DRG INVESTNS BR 3 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH4 | HUMAN & ANML DRG INVESTNS BR 4 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSJH5 | HUMAN & ANML DRG INVESTNS BR 5 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKA | OFC OF HMN FOOD INSP CENTRAL | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA | DIV OF HMN FOOD INSP CENTL I | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA3 | HUMAN FOOD INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAA4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB | DIV OF HMN FOOD INSP CENTL II | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB1 | HUMAN FOOD INVESTNS BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB3 | HUMAN FOOD INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAB5 | HUMAN FOOD INVESTNS BR 5 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC | DIV OF HMN FOOD INSP CENTL III | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC1 | HUMAN FOOD INVESTNS BR 1 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC2 | HUMAN FOOD INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC3 | HUMAN FOOD INVESTNS BR 3 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAC4 | HUMAN FOOD INVESTNS BR 4 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD | DIV OF HMN FOOD INSP CENTL IV | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD1 | HUMAN FOOD INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD2 | HUMAN FOOD INVESTNS BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD3 | HUMAN FOOD INVESTNS BR 3 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAD4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE | DIV OF HMN FOOD INSP CENTL V | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE3 | HUMAN FOOD INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE4 | HUMAN FOOD INVESTNS BR 4 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKAE5 | HUMAN FOOD INVESTNS BR 5 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKB | OFC OF HUMAN FOOD INSPC EAST | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA1 | HUMAN FOOD INVESTNS BR 1 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | 13 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA3 | HUMAN FOOD INVESTNS BR 3 | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB | DIV OF HMN FOOD INSP EAST II | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB2 | HUMAN FOOD INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB3 | HUMAN FOOD INVESTNS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBB4 | HUMAN FOOD INVESTNS BR 4 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC | DIV OF HMN FOOD INSP EAST III | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC1 | HUMAN FOOD INVESTNS BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC3 | HUMAN FOOD INVESTNS BR 3 | 10 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBC4 | HUMAN FOOD INVESTNS BR 4 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD | DIV OF HMN FOOD INSP EAST IV | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD1 | HUMAN FOOD INVESTNS BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD2 | HUMAN FOOD INVESTNS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD3 | HUMAN FOOD INVESTNS BR 3 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD4 | HUMAN FOOD INVESTNS BR 4 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD5 | HUMAN FOOD INVESTNS BR 5 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKBD6 | HUMAN FOOD INVESTNS BR 6 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKC | OFC OF HUMAN FOOD INSPC WEST | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA | DIV OF HMN FOOD INSP WEST I | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA1 | HUMAN FOOD INVESTNS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA2 | HUMAN FOOD INVESTNS BR 2 | 11 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA3 | HUMAN FOOD INVESTNS BR 3 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCA4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB | DIV OF HMN FOOD INSP WEST II | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB1 | HUMAN FOOD INVESTNS BR 1 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB2 | HUMAN FOOD INVESTNS BR 2 | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB3 | HUMAN FOOD INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCB4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC | DIV OF HMN FOOD INSP WEST III | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC1 | HUMAN FOOD INVESTNS BR 1 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC2 | HUMAN FOOD INVESTNS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC3 | HUMAN FOOD INVESTNS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCC4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD | DIV OF HMN FOOD INSP WEST IV | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD1 | HUMAN FOOD INVESTNS BR 1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD2 | HUMAN FOOD INVESTNS BR 2 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD3 | HUMAN FOOD INVESTNS BR 3 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKCD4 | HUMAN FOOD INVESTNS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKD | OFC OF GLBL & SP HMN FD INSPC | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKD1 | HUMAN FOOD NATL EXPERT STF | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA | DIV OF CRTCL & SPECLTY FOOD | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA1 | CRITICAL FOOD INVESTN BR | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA2 | FOOD DEFENSE BR | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDA3 | HUMAN FOOD PRGM EXPRT BR | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB | DIV OF FRGN FOOD INVST&GLBL OP | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB1 | FRGN FOOD INVESTNS BR 1 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB2 | FRGN FOOD INVESTNS BR 2 | 12 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB4 | FRGN FOOD OPERANS BR | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDB5 | FRGN FOOD COORD BR | 8 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC | DIV OF PRODUCE SAFETY | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC1 | PRODUCE SAFETY BR 1 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC2 | PRODUCE SAFETY BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSKDC3 | PRODUCE SAFETY BR 3 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSL | OFC OF IMPORT OPERATIONS | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLA | DIVISION OF TARGETING & ANALYSIS | 35 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLB | DIV OF IMPORT OPERATIONS | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLB1 | IMPORT OPERATIONS BR | 16 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLB2 | IMPORT COMPLIANCE BR | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLC | DIV OF ANALYSIS & PRGM EVAL | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLC1 | PROGRAM DEVELOPMENT BR | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLC2 | IMPORT TECHNICAL ASST BR | 13 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLD | DIV OF SW IMPORTS | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLD1 | SW IMPORT INVESTNS BR | 91 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLD2 | SW IMPORT COMPLIANCE BR | 18 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE | DIV OF SE IMPORTS | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE1 | SE IMPORT INVESTNS BR 1 | 44 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE2 | SE IMPORT INVESTNS BR 2 | 56 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLE3 | SE IMPORT COMPLIANCE BR | 23 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLF | DIV OF NE IMPORTS | 1 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLF1 | NE IMPORT INVESTNS BR | 90 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLF2 | NE IMPORT COMPLIANCE BR | 27 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG | DIV OF NTHRN BORDER IMPORTS | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG1 | NTHRN BORDER IMP INVEST BR 1 | 37 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | 61 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLG3 | NTHRN BORDER IMPORT COMPLNC BR | 14 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLH | DIV OF WEST COAST IMPORTS | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLH1 | WEST COAST IMPORT INVESTN BR | 98 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSLH2 | WEST COAST IMPORT COMPLNC BR | 22 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSM | OFC OF MDCL DEV & RAD HLTH INS | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMA | DIV OF MAMMO & RADLGY HLTH INSPC | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMA1 | MAMMOGRAPHY OPERANS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMA2 | MAMMOGRAPHY OPERANS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB | DIV OF MDCL DEV & RAD HLTH I | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB1 | MDCL DEV & RDLGL HLTH INVSTN BR1 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB2 | MDCL DEV & RAD HLTH INVS BR 2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB3 | MDCL DEV & RAD HLTH INVS BR 3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMB4 | MDCL DEV & RAD HLTH INVS BR 4 | 4 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC | DIV OF MDCL DEV & RAD HLTH II | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC1 | MDCL DEV & RAD HLTH INVS BR 1 | 9 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC2 | MDCL DEV & RAD HLTH INVS BR 2 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC3 | MDCL DEV & RAD HLTH INVS BR 3 | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMC5 | MDCL DEV & RDLGL HLTH INVSTN BR5 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD | DIV OF MDCL DV & RDLGL HLTH INSPC III | 3 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD1 | MDCL DEV & RDLGL HLTH INVSTN BR1 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN BR2 | 6 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD3 | MDCL DEV & RDLGL HLTH INVSTN BR3 | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD4 | MDCL DEV & RDLGL HLTH INVSTN BR4 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMD5 | MDCL DEV & RAD HLTH INVS BR 5 | 9 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME | DIV OF MDCL DEV & RAD HLTH GBL | 2 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME1 | MDCL DEV & RAD HLTH FRGN OPS | 5 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME2 | MDCL DEV & RAD HLTH OPS BR | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSME3 | MDCL DEV & RAD HLTH RSK OPS BR | 10 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF1 | MDCL DEV & RAD HLTH INVS BR 1 | 8 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF2 | MDCL DEV & RAD HLTH INVS BR 2 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF3 | MDCL DEV & RAD HLTH INVS BR 3 | 7 |
| FDA | DCS | OFC OF INSPCTNS & INVESTNS | DCSMF4 | MDCL DEV & RAD HLTH INVS BR 4 | 5 |

**Total** 94

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 173315 | [redacted] | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 205073 | [redacted] | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 40587 | [redacted] | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 133428 | [redacted] | 1102 | | |
| FDA | DCNEB | OFC ACQUISITIONS&GRANTS SERVIC | ? | 65699 | [redacted] | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 247285 | [redacted] | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 247348 | [redacted] | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 247329 | [redacted] | 1102 | | |
| FDA | DCNEB1 | TRAINING & DEVELOPMENT STF | OFC OF OPERATIONS | 248931 | [redacted] | 1102 | | |
| FDA | DCNEBA | DIV OF ACQUISITION OPERATIONS | OFC OF OPERATIONS | 207648 | [redacted] | 1102 | | |
| FDA | DCNEBA | DIV OF ACQUISITION OPERATIONS | OFC OF OPERATIONS | 238314 | [redacted] | 1102 | | |
| FDA | DCNEBA | DIV OF ACQUISITION OPERATIONS | OFC OF OPERATIONS | 181483 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 107637 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 229510 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 215022 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 217649 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 225690 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 240324 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 187655 | [redacted] | 1102 | | |
| FDA | DCNEBA1 | SERVICE CONTRACTS BR | OFC OF OPERATIONS | 1357 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 208425 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 217547 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 238834 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 218902 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 212492 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 231708 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 217926 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 216096 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 243832 | [redacted] | 1102 | | |
| FDA | DCNEBA2 | CONTRACTS OPERATIONS BR | OFC OF OPERATIONS | 130335 | [redacted] | 1102 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 167912 | [redacted] | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 225407 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 147856 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 225969 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 237537 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 231811 | | 1102 |
| FDA | DCNEBA3 | SCIENTIFIC SUPPORT BR | OFC OF OPERATIONS | 232977 | | 1102 |
| FDA | DCNEBB | DIV OF ACQUISITIONS PROGRAMS | OFC OF OPERATIONS | 66331 | | 1102 |
| FDA | DCNEBB | DIV OF ACQUISITIONS PROGRAMS | OFC OF OPERATIONS | 95585 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 69219 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 177494 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 185057 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 231673 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 154830 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 130344 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 183616 | | 1102 |
| FDA | DCNEBB2 | FIELD OPERATIONS BR | OFC OF OPERATIONS | 103712 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 41582 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 186635 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 235721 | | 1102 |
| FDA | DCNEBB3 | FACILITIES SUPPORT BR | OFC OF OPERATIONS | 246213 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 214536 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 214941 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 208685 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 231697 | | 1102 |
| FDA | DCNEBB4 | ORA INSPECTION BR | OFC OF OPERATIONS | 240871 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 191966 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 64851 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 230459 | | 1102 |
| FDA | DCNEBB5 | CTP INSPECTION BR | OFC OF OPERATIONS | 244848 | | 1102 |
| FDA | DCNEBC2 | ORA INSPECTION BR | OFC OF OPERATIONS | 75640 | | 1102 |
| FDA | DCNEBC2 | ORA INSPECTION BR | OFC OF OPERATIONS | 183615 | | 1102 |
| FDA | DCNEBC2 | ORA INSPECTION BR | OFC OF OPERATIONS | 105852 | | 1102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 175240 | [redacted] | 1102 |
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 208972 | | 1102 |
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 244241 | | 1102 |
| FDA | DCNEBC4 | CONTRACT ADMINISTRATION BR | OFC OF OPERATIONS | 177859 | | 1102 |
| FDA | DCNEBD | DIV OF INFO TECHNLGY ACQUISITN | ? | 208426 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 160306 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 127214 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 215633 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 206466 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 243687 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 206472 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 209281 | | 1102 |
| FDA | DCNEBD1 | INFO TECNLGY ACQUISITIONS BR | OFC OF OPERATIONS | 182745 | | 1102 |
| FDA | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS B | ? | 200760 | | 1102 |
| FDA | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS B | ? | 210476 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 134612 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 208692 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 213714 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 209720 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 199447 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 208646 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 194888 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 214798 | | 1102 |
| FDA | DCNEBD3 | IT STRATEGIC SUPPORT BR | OFC OF OPERATIONS | 217929 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 107764 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 160205 | | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 70420 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 157860 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 216535 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 216087 | | 1102 |
| FDA | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | OFC OF OPERATIONS | 215407 | | 1102 |

**Total** 735

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCA | OFC OF THE COMMISSIONER | ADMIN ON CHILDREN, YOUTH, AND FAMILIES | 116273 | [redacted] | 2210 | | |
| FDA | DCA | OFC OF THE COMMISSIONER | ADMIN ON CHILDREN, YOUTH, AND FAMILIES | 246243 | | 2210 | | |
| FDA | DCA | OFC OF THE COMMISSIONER | ADMIN ON CHILDREN, YOUTH, AND FAMILIES | 101121 | | 2210 | | |
| FDA | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | 203843 | | 2210 | | |
| FDA | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | 240742 | | 2210 | | |
| FDA | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | 122610 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 73055 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 171494 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 172838 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 152177 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 73074 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 166572 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 175059 | | 2210 | | |
| FDA | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | 234054 | | 2210 | | |
| FDA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | OFC OF THE COMMISSIONER | 208468 | | 2210 | | |
| FDA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | OFC OF THE COMMISSIONER | 158809 | | 2210 | | |
| FDA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | OFC OF THE COMMISSIONER | 106117 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 67370 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 72862 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 168711 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 184236 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 203371 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 150684 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 211530 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 67729 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 158961 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 105401 | | 2210 | | |
| FDA | DCADAA1 | DELIVERY MGMT SPRT STF | OFC OF THE COMMISSIONER | 132428 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 66946 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 116752 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 214313 | | 2210 | | |
| FDA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | OFC OF THE COMMISSIONER | 165721 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 148272 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 66705 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 181230 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 120735 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 155228 | | 2210 | | |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 116796 | | 2210 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 219945 | [redacted] | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 223260 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 66127 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 156135 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 155106 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 241470 | | 2210 |
| FDA | DCADAAA1 | NETWORK SERVICES BR | OFC OF THE COMMISSIONER | 62914 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 63600 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 67167 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 64255 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 156701 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 65958 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 67187 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 65476 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 141916 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 136776 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 180510 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 140365 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 212843 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 212867 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 124127 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 214627 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 245190 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 244514 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 159961 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 155082 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 67556 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 212376 | | 2210 |
| FDA | DCADAAA2 | SYSTEMS SERVICES BR | OFC OF THE COMMISSIONER | 209721 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 66140 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 184262 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 221440 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 186666 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 134004 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 158812 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 158575 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 241979 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 236705 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 231200 | | 2210 |
| FDA | DCADAAA3 | OPERATIONS BR | OFC OF THE COMMISSIONER | 66334 | | 2210 |
| FDA | DCADAAA4 | SYSMS MONITORING & RESPONSE BR | OFC OF THE COMMISSIONER | 213710 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 65495 | [redacted] | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 50989 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 72757 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 68114 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 190336 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 181235 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 71752 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 62517 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 154189 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 155026 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 155135 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 154713 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 238473 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 240358 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 238712 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 238679 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 230959 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 233064 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 235429 | | 2210 |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 145448 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 64213 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 51779 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 147973 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 215980 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 239637 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 71012 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 214805 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 215506 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 237464 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 232185 | | 2210 |
| FDA | DCADAAA6 | NETWORK & COMMUN OPS BR | OFC OF THE COMMISSIONER | 158805 | | 2210 |
| FDA | DCADAAB | DIV OF APPLICATION SERVICES | OFC OF THE COMMISSIONER | 172158 | | 2210 |
| FDA | DCADAAB | DIV OF APPLICATION SERVICES | OFC OF THE COMMISSIONER | 160629 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 76396 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 66975 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 100575 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 159205 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 72890 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 69442 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 170835 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 142220 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 68646 | [redacted] | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 177698 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 138817 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 65356 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 118414 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 216018 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 199456 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 190860 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 231618 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 158254 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 218314 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 190619 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 140685 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 140655 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 176986 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 240439 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 234813 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 116765 | | 2210 |
| FDA | DCADAAB2 | SCIENTIFIC OPERATIONS BR | OFC OF THE COMMISSIONER | 238124 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 66076 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 158980 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 158544 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 170497 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 180092 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 186645 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 144033 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 142054 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 76651 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 161036 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 170495 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 126155 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 247049 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 213048 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 158551 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 132464 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 150842 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 246564 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 102152 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 63085 | | 2210 |
| FDA | DCADAAB3 | BUSINESS & POST MARKET BR | OFC OF THE COMMISSIONER | 149145 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 160195 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 205308 | [redacted] | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 215915 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 42413 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 216633 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 236699 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 204153 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 215691 | | 2210 |
| FDA | DCADAAB4 | OC/CVM/CTP BR | OFC OF THE COMMISSIONER | 150649 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 116499 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 65000 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 92080 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 128351 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 141551 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 62310 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 140285 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 159433 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 66549 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 161032 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 170149 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 65786 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 138495 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 142820 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 37600 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 199468 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 158820 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 158685 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 46609 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 49906 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 169388 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 232260 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 210816 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 140456 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 160812 | | 2210 |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 160904 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 42599 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 66020 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 142213 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 160810 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 169107 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 69069 | | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 66209 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 137726 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 131464 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 215477 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 215751 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 226800 | [redacted] | 2210 |
| FDA | DCADAAB6 | ENTERPRISE APPLICATION BR | OFC OF THE COMMISSIONER | 214631 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 73319 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 145242 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 134801 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 148538 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 158092 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 160454 | [redacted] | 2210 |
| FDA | DCADABA | DIV OF COLLABORATION SERVICES | OFC OF THE COMMISSIONER | 117658 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 64443 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 180084 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 72845 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158354 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158965 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158559 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 67423 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 141906 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 123818 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 134543 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 65766 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 141024 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 99170 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 67864 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 224663 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 118636 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 227680 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 73371 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 234815 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 158561 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 154608 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 66332 | [redacted] | 2210 |
| FDA | DCADABA1 | INTERNET & INTRANET BR | OFC OF THE COMMISSIONER | 110290 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 73965 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 66116 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 65968 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 62780 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 67760 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 64677 | [redacted] | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 220037 | | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 225967 | | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 163113 | | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 158795 | | 2210 |
| FDA | DCADABA2 | CALL CENTER BR | OFC OF THE COMMISSIONER | 90054 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 66925 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 64873 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68064 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 65163 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69232 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 72585 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69362 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 70277 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 94096 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69056 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 90111 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 73599 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63637 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 171386 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 163415 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195950 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195972 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195957 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195642 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 152311 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 208604 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 222766 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 224286 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68347 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195944 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 156303 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 195968 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63238 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 229043 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 152829 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 235986 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 234036 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 155105 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 237305 | | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 96148 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 67105 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 196462 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 156108 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 188687 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 188736 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 92929 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 189095 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68998 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 62279 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63101 | [redacted] | 2210 |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 163416 | [redacted] | 2210 |
| FDA | DCADABA4 | PROP, RECEIVING & DISTRIBUTION | ? | 155205 | [redacted] | 2210 |
| FDA | DCADABA4 | PROP, RECEIVING & DISTRIBUTION | ? | 499 | [redacted] | 2210 |
| FDA | DCADABA4 | PROP, RECEIVING & DISTRIBUTION | ? | 67758 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 66881 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 66119 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 160269 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 39440 | [redacted] | 2210 |
| FDA | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 67046 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 68287 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 172738 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 64662 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 110512 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 220727 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 86286 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 187895 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 143614 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 216834 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 154359 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 200195 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 219802 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 131767 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 188685 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 221462 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 238645 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 231393 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 64795 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 156129 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 230257 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 231718 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 199077 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 237501 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 236700 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 105025 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 157353 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 133865 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 167089 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 238641 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 166162 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 116461 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 66177 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 214268 | [redacted] | 2210 |
| FDA | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | 158134 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 130330 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187656 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186768 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186766 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 160626 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187380 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 115352 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189778 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189779 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 177531 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158797 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 216402 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187891 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 66352 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 140612 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 62977 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 197514 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158804 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 167267 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 156562 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 207947 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 196325 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158802 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 193954 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 196477 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 207207 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 240557 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 197512 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 226803 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 72825 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 224035 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 223995 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 217889 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 217874 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 217909 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 193835 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 232241 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 213660 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 232503 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 231715 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 63032 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 231664 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 229289 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 231569 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 228872 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189771 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 218155 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 190122 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 153865 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 238978 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 207039 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 179059 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 85842 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 159688 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158132 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186107 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 166860 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 172105 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 146381 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 189168 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 156448 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 195976 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158564 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 160153 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 187393 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 198822 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 159718 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 193840 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 186767 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 8291 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 177503 | [redacted] | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 160157 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 188455 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 77655 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 73085 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 147416 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 197858 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 65085 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 168103 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 158346 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 215964 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 176078 | | 2210 |
| FDA | DCADB | OFC OF INFORMATION SECURITY | OFC OF THE COMMISSIONER | 190617 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 209117 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 242649 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 235012 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 132171 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 240022 | | 2210 |
| FDA | DCADC | OFC OF DATA, ANLYTCS, & RESEAR | ? | 222998 | | 2210 |
| FDA | DCADC1 | DATA STF | OFC OF THE COMMISSIONER | 138854 | | 2210 |
| FDA | DCAE | OFC OF ENTRPS TRANSFORMATION | OFC OF THE COMMISSIONER | 229517 | | 2210 |
| FDA | DCAE | OFC OF ENTRPS TRANSFORMATION | OFC OF THE COMMISSIONER | 156783 | | 2210 |
| FDA | DCAE | OFC OF ENTRPS TRANSFORMATION | OFC OF THE COMMISSIONER | 223160 | | 2210 |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 229487 | | 2210 |
| FDA | DCBA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 247970 | | 2210 |
| FDA | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | 243120 | | 2210 |
| FDA | DCBIA | DIV OF INFORMATICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 230339 | | 2210 |
| FDA | DCBIC | DIV OF INFO TECNLGY | CTR FOR BIOLOGICS EVAL & RESEARCH | 153330 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 154755 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 197389 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 73236 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 224546 | | 2210 |
| FDA | DCBIC1 | PRGM MGMT & ANALYSIS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 160337 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 156237 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 194044 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 196693 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 73068 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 224028 | | 2210 |
| FDA | DCBIC2 | TECNLGY INTEG & DELIVERY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 247981 | | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 182510 | | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 245816 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 196331 | [redacted] | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 241463 | | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 237091 | | 2210 |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 157459 | | 2210 |
| FDA | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 243367 | | 2210 |
| FDA | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 236713 | | 2210 |
| FDA | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 106521 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 66353 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 159728 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 214549 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 177625 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 105419 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 166354 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 200140 | | 2210 |
| FDA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | CNTR FOR DEVICES & RADIOLGCL HLTH | 39614 | | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 167341 | | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 215673 | | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 219353 | | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 184352 | | 2210 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 187646 | | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 139680 | | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 139709 | | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 217431 | | 2210 |
| FDA | DCCCGC | DIV OF DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 236540 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 69591 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138384 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138179 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138191 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138252 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138360 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 139090 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138238 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 62699 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 142430 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 138268 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 66171 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 67383 | | 2210 |
| FDA | DCCFJA | DIV OF HEALTH TECHNOLOGY VIII | ? | 66533 | | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 223392 | | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 222091 | | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 221375 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 67133 | [redacted] | 2210 |
| FDA | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | 204199 | | 2210 |
| FDA | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | 188630 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 65494 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 73217 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 65525 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 189225 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 197064 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 192349 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 200622 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 209972 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 205697 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 216387 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 210418 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 226825 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 211639 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 184494 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 209282 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 209584 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 200606 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 184497 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 144661 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 213836 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 248249 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 246462 | | 2210 |
| FDA | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | 246069 | | 2210 |
| FDA | DCFBB | DIV OF HUMAN CAPITAL | CENTER FOR MEDICAID AND CHIP SERVICES | 170288 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 211266 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 211636 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 78846 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 91666 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 225065 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 223259 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 211640 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 222793 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 230554 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 138637 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 197515 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 248926 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 125273 | | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 151484 | | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 206562 | [redacted] | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 242038 | [redacted] | 2210 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 199163 | [redacted] | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 242222 | [redacted] | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 242473 | [redacted] | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 212440 | [redacted] | 2210 |
| FDA | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | ? | 233898 | [redacted] | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 202184 | [redacted] | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 220436 | [redacted] | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 247973 | [redacted] | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 248077 | [redacted] | 2210 |
| FDA | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | 212012 | [redacted] | 2210 |
| FDA | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | 175259 | [redacted] | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 32581 | [redacted] | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 163284 | [redacted] | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 167991 | [redacted] | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 196596 | [redacted] | 2210 |
| FDA | DCK4 | WEB & DIGITAL SERVICES STF | OFC OF EXTERNAL AFFAIRS | 232353 | [redacted] | 2210 |
| FDA | DCNAFA1 | EDISCOVERY BR | OFC OF OPERATIONS | 215473 | [redacted] | 2210 |
| FDA | DCNAFA1 | EDISCOVERY BR | OFC OF OPERATIONS | 198539 | [redacted] | 2210 |
| FDA | DCNAG | OFFICE OF MANAGEMENT | OFC OF OPERATIONS | 211547 | [redacted] | 2210 |
| FDA | DCNAGD | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | 215116 | [redacted] | 2210 |
| FDA | DCNEC1 | FINANCIAL SYSTEMS SUPPORT STF | OFC OF OPERATIONS | 84311 | [redacted] | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 215534 | [redacted] | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155052 | [redacted] | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 234341 | [redacted] | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 223193 | [redacted] | 2210 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 157351 | [redacted] | 2210 |
| FDA | DCPIA | DIV OF COLOR CERTIFN & TECNLGY | OFC OF THE CHIEF SCIENTIST | 163771 | [redacted] | 2210 |
| FDA | DCREC | DIV OF INFO TECHNLGY MGMT | HUMAN FOODS PRGM | 114974 | [redacted] | 2210 |
| FDA | DCREC1 | REG & DATA MGMT BR | HUMAN FOODS PRGM | 241187 | [redacted] | 2210 |
| FDA | DCREC1 | REG & DATA MGMT BR | HUMAN FOODS PRGM | 148546 | [redacted] | 2210 |
| FDA | DCREC1 | REG & DATA MGMT BR | HUMAN FOODS PRGM | 214038 | [redacted] | 2210 |
| FDA | DCREC2 | SCIENTIFIC COMPUTING & IT SPRT | ? | 188751 | [redacted] | 2210 |
| FDA | DCSF | OFC OF BUS INFORM & SOLNS MGMT | OFC OF INSPCTNS & INVESTNS | 234821 | [redacted] | 2210 |
| FDA | DCSFB1 | IMPORT BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 245653 | [redacted] | 2210 |
| FDA | DCSFC2 | REG BUS SOLNS BR | OFC OF INSPCTNS & INVESTNS | 221001 | [redacted] | 2210 |
| FDA | DCSFD | DIV OF SOLNS PLNG, MGMT & GOV | OFC OF INSPCTNS & INVESTNS | 199066 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 101587 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 186183 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 128618 | [redacted] | 2210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 232815 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 122587 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 188117 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 194462 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 49146 | [redacted] | 2210 |
| FDA | DCSG | OFC OF CRIMINAL INVESTNS | OFC OF INSPCTNS & INVESTNS | 209334 | [redacted] | 2210 |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 245603 | [redacted] | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 128043 | [redacted] | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 175594 | [redacted] | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 167151 | [redacted] | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 170668 | [redacted] | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 156462 | [redacted] | 1530 |
| FDA | DCBD1 | CBER SURVLNC PRGM STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 195679 | [redacted] | 1530 |
| FDA | DCBDA | DIV OF BIOSTATISTICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 228201 | [redacted] | 1530 |
| FDA | DCBDA | DIV OF BIOSTATISTICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 243462 | [redacted] | 1530 |
| FDA | DCBDA | DIV OF BIOSTATISTICS | CTR FOR BIOLOGICS EVAL & RESEARCH | 230696 | [redacted] | 1530 |
| FDA | DCBDC1 | BENEFIT RISK ASSESSMENT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 222146 | [redacted] | 1530 |
| FDA | DCBDC1 | BENEFIT RISK ASSESSMENT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 87532 | [redacted] | 1530 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 240892 | [redacted] | 1530 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 231147 | [redacted] | 1530 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 154127 | [redacted] | 1530 |
| FDA | DCBGGA | DIV OF CELL THERAPY I | CTR FOR BIOLOGICS EVAL & RESEARCH | 150515 | [redacted] | 1530 |
| FDA | DCCA1 | QUALITY MANAGEMENT STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 158758 | [redacted] | 1530 |
| FDA | DCCBC1 | ADVISORY COMMITTEE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 66898 | [redacted] | 1530 |
| FDA | DCCBC1 | ADVISORY COMMITTEE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 63678 | [redacted] | 1530 |
| FDA | DCCCEA | DIV OF PATIENT-CENTERED DVPMT | CNTR FOR DEVICES & RADIOLGCL HLTH | 225922 | [redacted] | 1530 |
| FDA | DCDA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 115243 | [redacted] | 1530 |
| FDA | DCDA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 158233 | [redacted] | 1530 |
| FDA | DCDA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 82739 | [redacted] | 1530 |
| FDA | DCDJA2 | PROJECT MANAGEMENT STF | CNTR FOR DRUG EVALUATION & RESEARCH | 70368 | [redacted] | 1530 |
| FDA | DCDJAC | DIV OF BIOMETRICS III | CNTR FOR DRUG EVALUATION & RESEARCH | 216289 | [redacted] | 1530 |
| FDA | DCDJAC | DIV OF BIOMETRICS III | CNTR FOR DRUG EVALUATION & RESEARCH | 237871 | [redacted] | 1530 |
| FDA | DCDJAC | DIV OF BIOMETRICS III | CNTR FOR DRUG EVALUATION & RESEARCH | 212921 | [redacted] | 1530 |
| FDA | DCDJAD | DIV OF BIOMETRICS IV | CNTR FOR DRUG EVALUATION & RESEARCH | 195826 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 216499 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 235644 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 228969 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 220203 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 241124 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 228994 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 228973 | [redacted] | 1530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 214596 | [redacted] | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 245916 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 237542 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 194152 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 182039 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 244891 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 245541 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 245296 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 215613 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 208249 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 203250 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 196649 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 196451 | | 1530 |
| FDA | DCDJAJ | DIV OF ANALYTICS & INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 202883 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 118566 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 243831 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 248247 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 189781 | | 1530 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 233360 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 186320 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 172916 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 204184 | | 1530 |
| FDA | DCFDG | DIV OF RESCH & KNOWLEDGE INTEG | CNTR FOR TOBACCO PRODUCTS | 228320 | | 1530 |
| FDA | DCGCF2 | BIOSTATISTICS BR1 | CNTR FOR VETERINARY MEDICINE | 233705 | | 1530 |
| FDA | DCGCF2 | BIOSTATISTICS BR1 | CNTR FOR VETERINARY MEDICINE | 229346 | | 1530 |
| FDA | DCGCF2 | BIOSTATISTICS BR1 | CNTR FOR VETERINARY MEDICINE | 237500 | | 1530 |
| FDA | DCGCF3 | BIOSTATISTICS BR2 | CNTR FOR VETERINARY MEDICINE | 235389 | | 1530 |
| FDA | DCGCF3 | BIOSTATISTICS BR2 | CNTR FOR VETERINARY MEDICINE | 198008 | | 1530 |
| FDA | DCIKB2 | IMPORT BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 244116 | | 1530 |
| FDA | DCPFCA | DIV OF BIOCHEMICAL TOXICOLOGY | OFC OF THE CHIEF SCIENTIST | 204496 | | 1530 |
| FDA | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | 238706 | | 1530 |
| FDA | DCRGA1 | SURVLNC DESIGN BR | HUMAN FOODS PRGM | 239621 | | 1530 |
| FDA | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | HUMAN FOODS PRGM | 165442 | | 1530 |
| FDA | DCSBAA2 | BUDGET FORMULATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 152804 | | 1530 |
| FDA | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | 231929 | | 1530 |
| FDA | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | 221104 | | 1530 |
| FDA | DCSFE | DIV OF WORK PLNG & ANALYTICS | OFC OF INSPCTNS & INVESTNS | 162623 | | 1530 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 163286 | | 1530 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 240083 | | 1530 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 169213 | | 1530 |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 169919 | | 1560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | 236328 | [redacted] | 1560 |
| FDA | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | 239363 | | 1560 |
| FDA | DCCCHB | DIV OF PREVENTION, INVTN & RES | CNTR FOR DEVICES & RADIOLGCL HLTH | 234008 | | 1560 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 228329 | | 1560 |
| FDA | DCCFAD | DIV OF REGULATORY PROGRAMS IV | CNTR FOR DEVICES & RADIOLGCL HLTH | 248915 | | 1560 |
| FDA | DCCFIC4 | BACTRLRESPRTRY&MDCLCNTERMEASRS | ? | 197014 | | 1560 |
| FDA | DCPB | OFC OF LABORATORY SAFETY | OFC OF THE CHIEF SCIENTIST | 248901 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 237832 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 240301 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 232809 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 228595 | | 1560 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 243870 | | 1560 |
| FDA | DCPG2 | OCCUPATIONAL HLTH SERVS STF | OFC OF THE CHIEF SCIENTIST | 243807 | | 1560 |
| FDA | DCRGA1 | SURVLNC DESIGN BR | HUMAN FOODS PRGM | 241128 | | 1560 |
| FDA | DCBDC2 | ANALYTICS & RWE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | 37874 | | 1550 |
| FDA | DCBGGA | DIV OF CELL THERAPY I | CTR FOR BIOLOGICS EVAL & RESEARCH | 225802 | | 1550 |
| FDA | DCBGGA | DIV OF CELL THERAPY I | CTR FOR BIOLOGICS EVAL & RESEARCH | 233098 | | 1550 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 231145 | | 1550 |
| FDA | DCCCGB | DIV OF TECNLGY SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 240449 | | 1550 |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 235014 | | 1550 |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 236157 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 221427 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 235380 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 217487 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 214243 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 225765 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 228884 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 241236 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 248654 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 147241 | | 1550 |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 153045 | | 1550 |
| FDA | DCCFAC | DIV OF REGULATORY PROGRAMS III | CNTR FOR DEVICES & RADIOLGCL HLTH | 170227 | | 1550 |
| FDA | DCCFAD | DIV OF REGULATORY PROGRAMS IV | CNTR FOR DEVICES & RADIOLGCL HLTH | 209113 | | 1550 |
| FDA | DCCFAD | DIV OF REGULATORY PROGRAMS IV | CNTR FOR DEVICES & RADIOLGCL HLTH | 162774 | | 1550 |
| FDA | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL | ? | 221420 | | 1550 |
| FDA | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL | ? | 162058 | | 1550 |
| FDA | DCCFI | OFC OF HEALTH TECHNOLOGY VII | CNTR FOR DEVICES & RADIOLGCL HLTH | 232646 | | 1550 |
| FDA | DCCFI | OFC OF HEALTH TECHNOLOGY VII | CNTR FOR DEVICES & RADIOLGCL HLTH | 233557 | | 1550 |
| FDA | DCDJ | OFC OF TRANSLATIONAL SCIENCES | CNTR FOR DRUG EVALUATION & RESEARCH | 200517 | | 1550 |
| FDA | DCDJ | OFC OF TRANSLATIONAL SCIENCES | CNTR FOR DRUG EVALUATION & RESEARCH | 207649 | | 1550 |
| FDA | DCDJB | OFC OF CLINICAL PHARMACOLOGY | CNTR FOR DRUG EVALUATION & RESEARCH | 230661 | | 1550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDJBG | DIV OF PHARMACOMETRICS | CNTR FOR DRUG EVALUATION & RESEARCH | 215532 | [redacted] | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 191376 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 144204 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 134588 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 161562 | | 1550 |
| FDA | DCDJCB | DIV OF TOOLS, TECH & INNOV | CNTR FOR DRUG EVALUATION & RESEARCH | 192413 | | 1550 |
| FDA | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | 205258 | | 1550 |
| FDA | DCDKB | OFC OF BUSINESS INFORMATICS | CNTR FOR DRUG EVALUATION & RESEARCH | 171016 | | 1550 |
| FDA | DCDKBA | DIV OF DRUG QUALITY & COMPLIAN | ? | 183510 | | 1550 |
| FDA | DCDKBB | DIV OF DATA MANAGEMENT SERVICE | ? | 172910 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 222733 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 222890 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 228749 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 243788 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 229609 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 239615 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 239622 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 203746 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 190084 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 192398 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 241250 | | 1550 |
| FDA | DCDKBC | DIV OF BUSINESS MANAGEMENT SER | ? | 230720 | | 1550 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 208686 | | 1550 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 198611 | | 1550 |
| FDA | DCFEC | DIV OF RESEARCH & EVALUATION | CNTR FOR TOBACCO PRODUCTS | 222809 | | 1550 |
| FDA | DCGEDA | COMPUTATIONAL BIOLOGY BR | CNTR FOR VETERINARY MEDICINE | 148452 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 120068 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155908 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 111076 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 222786 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 203727 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 157343 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 204521 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 156495 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 225603 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155896 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155914 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155893 | | 1550 |
| FDA | DCPFCF | DIV BIOINFORMATICS & BIOSTATIS | ? | 155926 | | 1550 |
| FDA | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | HUMAN FOODS PRGM | 173171 | | 1550 |
| FDA | DCRGA2 | SIGNAL DETECTION & BIOINFO BR | HUMAN FOODS PRGM | 223475 | | 1550 |

**Total** 286

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCNI | OFC OF HUMAN CAPITAL MGMT | OFC OF OPERATIONS | 187186 | [redacted] | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 147126 | | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 160777 | | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 67320 | | 201 | | |
| FDA | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | 106932 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 233885 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 202680 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 176789 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 167042 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 216501 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 244482 | | 201 | | |
| FDA | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | 159957 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 190914 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 122581 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 218968 | | 201 | | |
| FDA | DCNIB | DIV OF HR SYS & OPS SUPPORT | OFC OF OPERATIONS | 159064 | | 201 | | |
| FDA | DCNIB1 | DATA QUALITY & SERV MGMT BR | OFC OF OPERATIONS | 122100 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 66853 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 912 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 240627 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 143537 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 231701 | | 201 | | |
| FDA | DCNIB2 | HR INFORMATION SYS & RECORDS B | ? | 122179 | | 201 | | |
| FDA | DCNIB3 | HR INFORMATION TECHNLGY BR | OFC OF OPERATIONS | 133020 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 107116 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 234482 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 240033 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 218311 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 234480 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 1040 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 223706 | | 201 | | |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 231408 | | 201 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 237840 | [redacted] | 201 |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 98453 | | 203 |
| FDA | DCNIB4 | RETIREMENT & BENEFITS BR | OFC OF OPERATIONS | 142194 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 72785 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 69565 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 126593 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 215424 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 188501 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 105786 | | 201 |
| FDA | DCNIB5 | TIMEKEEPING & PAYROLL SERVICES | ? | 991 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 90517 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 226231 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 215823 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 208196 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 215606 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 210897 | | 201 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 129949 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 221424 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 186009 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 198431 | | 201 |
| FDA | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | 199952 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 120313 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 170550 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 221206 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 248667 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 208228 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 145462 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 243351 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 248643 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 247918 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 247997 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 176717 | | 201 |
| FDA | DCNIC2 | EMPLOYEE RELATIONS BR 2 | OFC OF OPERATIONS | 172755 | | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 159959 | | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 170834 | | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 159678 | [redacted] | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 246720 | [redacted] | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 247525 | [redacted] | 201 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 242280 | [redacted] | 201 |
| FDA | DCNID | DIV STRATEGIC TALENT MGMT PRGR | ? | 72019 | [redacted] | 201 |
| FDA | DCNID | DIV STRATEGIC TALENT MGMT PRGR | ? | 135026 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 2004 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 141033 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 233035 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 169077 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 135120 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 243358 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 242005 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 178894 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 98948 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 33469 | [redacted] | 201 |
| FDA | DCNJ | OFC OF TALENT SOLUTIONS | OFC OF OPERATIONS | 106794 | [redacted] | 201 |
| FDA | DCNJ1 | BUS OPERANS STF | OFC OF OPERATIONS | 82502 | [redacted] | 203 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 983 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 156294 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 149199 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 39409 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 231037 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 160633 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 215555 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 144086 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 143546 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 188952 | [redacted] | 201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 212829 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 12459 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 141972 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 162902 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 208744 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 225865 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 224849 | [redacted] | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 156848 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 426 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 145557 | [redacted] | 201 |
| FDA | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | OFC OF OPERATIONS | 94848 | [redacted] | 201 |
| FDA | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | ? | 178908 | [redacted] | 201 |
| FDA | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | ? | 210577 | [redacted] | 201 |
| FDA | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | ? | 157022 | [redacted] | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 157869 | [redacted] | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 167907 | [redacted] | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 235767 | [redacted] | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 232496 | [redacted] | 201 |
| FDA | DCNJA | DIV OF TALENT SOLUTIONS I | OFC OF OPERATIONS | 120719 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 188644 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 209732 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 237523 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 240963 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 120713 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 158464 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 210938 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 212517 | [redacted] | 201 |
| FDA | DCNJA1 | RECRUITMENT & STAFFING BR A | OFC OF OPERATIONS | 161239 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 79533 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 182063 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 143536 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 237515 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 233548 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 247715 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 189294 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 224778 | [redacted] | 201 |
| FDA | DCNJA2 | RECRUITMENT & STAFFING BR B | OFC OF OPERATIONS | 110383 | [redacted] | 203 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 210934 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 130182 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 202094 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 238306 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 238524 | [redacted] | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 91588 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 179615 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 206281 | [redacted] | 201 |
| FDA | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | 194219 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 170549 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 215402 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 237068 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 234011 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 237678 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 144742 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 196102 | [redacted] | 201 |
| FDA | DCNJA4 | RECRUITMENT & STAFFING BR D | OFC OF OPERATIONS | 189208 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 145563 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 164347 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 38692 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 115467 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 170828 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 226260 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 227015 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 208965 | [redacted] | 201 |
| FDA | DCNJA5 | FDA TITLE 21 BRANCH E | OFC OF OPERATIONS | 126858 | [redacted] | 201 |
| FDA | DCNJB | DIV OF TALENT SOLUTIONS II | OFC OF OPERATIONS | 160638 | [redacted] | 201 |
| FDA | DCNJB | DIV OF TALENT SOLUTIONS II | OFC OF OPERATIONS | 112534 | [redacted] | 201 |
| FDA | DCNJB | DIV OF TALENT SOLUTIONS II | OFC OF OPERATIONS | 202104 | [redacted] | 201 |
| FDA | DCNJB1 | RECRUITMENT & STAFFING BR F | OFC OF OPERATIONS | 194510 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 72860 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 209575 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 207198 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 212202 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 188001 | [redacted] | 201 |
| FDA | DCNJB2 | RECRUITMENT & STAFFING BR G | OFC OF OPERATIONS | 176472 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 914 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 1031 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 127447 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 235675 | [redacted] | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 247321 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 236697 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 67189 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 235760 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 122014 | [redacted] | 201 |
| FDA | DCNJB3 | RECRUITMENT & STAFFING BR H | OFC OF OPERATIONS | 162053 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 85557 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 210014 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 213274 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 232651 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 208971 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 228544 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 78128 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 239519 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 2730 | [redacted] | 201 |
| FDA | DCNJB4 | RECRUITMENT & STAFFING BR I | OFC OF OPERATIONS | 138832 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 193315 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 233245 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 145842 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 226797 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 235746 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 246989 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 184574 | [redacted] | 201 |
| FDA | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | 110718 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 196177 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 208961 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 205316 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 240753 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 162970 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 206014 | [redacted] | 201 |
| FDA | DCNJB6 | FDA CLASSIFICATION BR K | OFC OF OPERATIONS | 236457 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 157426 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 234486 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 223303 | [redacted] | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 231387 | [redacted] | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 246708 | [redacted] | 203 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 66685 | | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 208982 | | 201 |
| FDA | DCNJB7 | FDA CLASSIFICATION BR L | OFC OF OPERATIONS | 107215 | | 201 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 65922 | | 201 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 193336 | | 201 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 187617 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 212210 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 212847 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 130980 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 225571 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 208974 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 230102 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 208980 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 121658 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 232497 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 235607 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 244397 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 235669 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 223987 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 231663 | | 201 |
| FDA | DCNJC1 | RECRUITMENT & STAFFING BR M | OFC OF OPERATIONS | 126813 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 216947 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 227804 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 222943 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 224178 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 237580 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 106280 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 223991 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 219705 | | 201 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 224181 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 181575 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 215190 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 214247 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 230424 | | 201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 239591 | [redacted] | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 239354 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 230044 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 230380 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 199892 | | 201 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 122221 | | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 196034 | | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 228092 | | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 235209 | | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 230254 | | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 230159 | | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 230127 | | 203 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 218852 | | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 157024 | | 201 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 138494 | | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 193340 | | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 243176 | | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 242983 | | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 239449 | | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 155345 | | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 234652 | | 203 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 215575 | | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 197823 | | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 203771 | | 201 |
| FDA | DCNJC5 | CUSTOMER CARE&DATA QUALITY BR | ? | 208743 | | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 193213 | | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 194116 | | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 123461 | | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 214786 | | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 243136 | | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 238626 | | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 237124 | | 203 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 99422 | | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 218611 | | 201 |
| FDA | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | ? | 208742 | | 203 |

[redacted]

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 1108 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 184152 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 920 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 149816 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 50168 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 216456 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 101672 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 184455 | [redacted] | 201 |
| FDA | DCNJC7 | CUSTOMER CARE&DATA QUALITY BR | ? | 132730 | [redacted] | 201 |

[redacted]

**Total** 312

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 132692 | [redacted] | 301 | | |
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 65726 | [redacted] | 301 | | |
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 67769 | [redacted] | 301 | | |
| FDA | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 113848 | [redacted] | 301 | | |
| FDA | DCBHC | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | 65013 | [redacted] | 696 | | |
| FDA | DCBHC1 | DIV OF COMMUN & CONSMR AFFAIRS | CTR FOR BIOLOGICS EVAL & RESEARCH | 71330 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 170341 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 215077 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 120775 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239261 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 227220 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 226682 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 227868 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 223848 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 121698 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 95683 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 43528 | [redacted] | 301 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 169269 | [redacted] | 696 | | |
| FDA | DCDBC1 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 41138 | [redacted] | 696 | | |
| FDA | DCDBC2 | PROACTIVE DISCLOSURE BR | CNTR FOR DRUG EVALUATION & RESEARCH | 181241 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 190851 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 200905 | [redacted] | 306 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 191848 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 228224 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 238935 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239580 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 212929 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 226763 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 214113 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 113672 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 144966 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 137674 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 129485 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 103190 | [redacted] | 301 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 180114 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 41752 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 127539 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 193657 | [redacted] | 696 | | |
| FDA | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 67130 | [redacted] | 301 | | |
| FDA | DCDD | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | 105187 | [redacted] | 306 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 212076 | [redacted] | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 197520 | [redacted] | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 160677 | [redacted] | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 185871 | [redacted] | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 186274 | [redacted] | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 224651 | [redacted] | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 192202 | [redacted] | 1082 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 230326 | [redacted] | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 161632 | [redacted] | 301 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 177705 | [redacted] | 101 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 66341 | [redacted] | 601 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 116773 | [redacted] | 1001 |
| FDA | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 156753 | [redacted] | 101 |
| FDA | DCDDA | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 82399 | [redacted] | 1001 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 63297 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 73899 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 49302 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 61919 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 222498 | [redacted] | 1084 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 194796 | [redacted] | 1084 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 67956 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 212894 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 212081 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 223392 | [redacted] | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 222091 | [redacted] | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 221375 | [redacted] | 2210 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 239249 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 240913 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 159562 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 127530 | [redacted] | 1001 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 138963 | [redacted] | 1001 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 66699 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 64499 | [redacted] | 1412 |
| FDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 241249 | [redacted] | 1412 |
| FDA | DCDDB | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | 179122 | [redacted] | 1412 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 73094 | [redacted] | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 222755 | [redacted] | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 204450 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 111419 | [redacted] | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 202930 | [redacted] | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 130044 | [redacted] | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 218885 | [redacted] | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 79633 | [redacted] | 1001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 207892 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 232034 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 159846 | [redacted] | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 181151 | [redacted] | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 237493 | [redacted] | 1082 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 66872 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 65693 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 63015 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 248567 | [redacted] | 1035 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 151098 | [redacted] | 1001 |
| FDA | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 170854 | [redacted] | 1001 |
| FDA | DCDDC | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | 164058 | [redacted] | 1001 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 171952 | [redacted] | 301 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 227818 | [redacted] | 301 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 235388 | [redacted] | 301 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 222036 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 224244 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 199368 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 208953 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 246825 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239258 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 238263 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 207755 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 157981 | [redacted] | 660 |
| FDA | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 203257 | [redacted] | 660 |
| FDA | DCDDC2 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 80122 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 143808 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 207983 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 103874 | [redacted] | 301 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 239328 | [redacted] | 1035 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 238494 | [redacted] | 301 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 178794 | [redacted] | 301 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 146674 | [redacted] | 696 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 217920 | [redacted] | 660 |
| FDA | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 214848 | [redacted] | 660 |
| FDA | DCDDC3 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | 147411 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 165195 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 66146 | [redacted] | 696 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 221514 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 218203 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 231752 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 236824 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 244491 | [redacted] | 660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 144020 | [redacted] | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 241244 | | 660 |
| FDA | DCDDC3 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 175483 | | 660 |
| FDA | DCNAFB1 | EDUCATION & OUTREACH BR | CNTR FOR DRUG EVALUATION & RESEARCH | 123321 | | 660 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 169950 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 71122 | | 343 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 72535 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 62388 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 142135 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 165172 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 69819 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 64378 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 185087 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 72018 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 134370 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 73380 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 179978 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 115825 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 201166 | | 306 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 208142 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 136530 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 182192 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 175165 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 170656 | | 696 |
| FDA | DCNAFB1 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 182511 | | 696 |
| FDA | DCNAFB2 | FREEDOM OF INFO BR | OFC OF OPERATIONS | 242966 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 143782 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 170512 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 181614 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 127740 | | 306 |
| FDA | DCNAFB2 | DISCLOSURE BR | OFC OF OPERATIONS | 117014 | | 306 |
| FDA | DCNAFC | DISCLOSURE BR | OFC OF OPERATIONS | 125176 | | 696 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 123445 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 210398 | | 301 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 75094 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 112263 | | 303 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 69070 | | 303 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 92550 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 144758 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 50065 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 185756 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 231725 | | 306 |
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 156884 | | 306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCNAFC | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 144041 | [redacted] | 306 |
| FDA | DCNAFD | DIV OF HQS FREEDOM OF INFO | OFC OF OPERATIONS | 85108 | | 301 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 177901 | | 343 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 239319 | | 343 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 220728 | | 001 |
| FDA | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | 154822 | | 343 |
| FDA | DCNGA | COMMUNICATIONS BR | OFC OF OPERATIONS | 66890 | | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 73032 | | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 172458 | | 001 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 174525 | | 301 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 62870 | | 301 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 124922 | | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 114336 | | 101 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 145777 | | 101 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 66719 | | 343 |
| FDA | DCNGA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 104066 | | 301 |
| FDA | DCOCA | DIV OPS MGMT&COMMUNITY RELATIO | ? | 49140 | | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 157369 | | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 69223 | | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 181674 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 208630 | | 341 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 195419 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 225570 | | 515 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 224086 | | 082 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 115291 | | 082 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 71568 | | 082 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 105551 | | 001 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 140636 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 80414 | | 685 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 10117 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 233249 | | 515 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 205333 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 169081 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 182679 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 232992 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 104250 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 165557 | | 301 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 124303 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 243024 | | 343 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 220752 | | 343 |
| FDA | DCOE | OFC OF COMMUN, EVAL & LOGISTIC | ? | 123668 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 97432 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 179759 | | 301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 188673 | [redacted] | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 64195 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 65744 | | 343 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 216504 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 198178 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 188676 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 199437 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 225396 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 161328 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 239477 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 248038 | | 303 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 224537 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 232521 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 248023 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 245512 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 245614 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 229520 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 240752 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 181761 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 231182 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 230251 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 196685 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 217617 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 183772 | | 308 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 225693 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 186678 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 73252 | | 301 |
| FDA | DCOE | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 198794 | | 301 |
| FDA | DCPH3 | OFC OF LEGISLATION | OFC POLICY LGSLTN&INTRNTNL AFRS | 237129 | | 301 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 171713 | | 1035 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 131900 | | 405 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 196562 | | 1412 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 197713 | | 301 |
| FDA | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 169895 | | 301 |
| FDA | DCRF1 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | 216522 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 69566 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 79318 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 214501 | | 1035 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 128520 | | 1001 |
| FDA | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | 70826 | | 1035 |
| FDA | DCRFA | INTRNL COMMUN STF | HUMAN FOODS PRGM | 73000 | | 301 |
| FDA | DCRFA1 | DIV OF EXT COMMUN & CONSMR EDU | ? | 160421 | | 1725 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 170245 | | 1412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 197208 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 160277 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 104070 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 188495 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 66950 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 187586 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 239985 | [redacted] | 1001 |
| FDA | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 243683 | [redacted] | 1001 |
| FDA | DCRFA2 | STRTGC COMMUN BR | HUMAN FOODS PRGM | 118962 | [redacted] | 1001 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 72828 | [redacted] | 301 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 187717 | [redacted] | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 147587 | [redacted] | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 65160 | [redacted] | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 67628 | [redacted] | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 211193 | [redacted] | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 141838 | [redacted] | 1725 |
| FDA | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 66367 | [redacted] | 1701 |
| FDA | DCRFB1 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | 189038 | [redacted] | 1725 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 91843 | [redacted] | 343 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 75893 | [redacted] | 301 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 64693 | [redacted] | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 63444 | [redacted] | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 73378 | [redacted] | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 140099 | [redacted] | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 237822 | [redacted] | 1001 |
| FDA | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 236525 | [redacted] | 1001 |
| FDA | DCRFB2 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | 242011 | [redacted] | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 69929 | [redacted] | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 160637 | [redacted] | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 173916 | [redacted] | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 65948 | [redacted] | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 184590 | [redacted] | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 160599 | [redacted] | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 177906 | [redacted] | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 73272 | [redacted] | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 140831 | [redacted] | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 156349 | [redacted] | 301 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 242779 | [redacted] | 1035 |
| FDA | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | 208904 | [redacted] | 1035 |
| FDA | DCRFC | PUB INFO BR | HUMAN FOODS PRGM | 139771 | [redacted] | 301 |
| FDA | DCRFC1 | DIV OF WEB, VISUAL & VR COMMUN | HUMAN FOODS PRGM | 93385 | [redacted] | 301 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 142832 | [redacted] | 343 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 169969 | [redacted] | 1412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 173204 | [redacted] | 1412 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 183454 | | 1412 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 143013 | | 343 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 95157 | | 1412 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 65531 | | 343 |
| FDA | DCRFC1 | WEB BR | HUMAN FOODS PRGM | 165243 | | 1412 |
| FDA | DCRJ1 | WEB BR | HUMAN FOODS PRGM | 64869 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 183197 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 130906 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 65746 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 117252 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 165616 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 233913 | | 301 |
| FDA | DCRKCA2 | POLICY & COMMUNICATIONS BR | HUMAN FOODS PRGM | 135051 | | 301 |

**Total** 444

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|
| FDA | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | OFC OF THE COMMISSIONER | 72838 | [redacted] | 0301 | | |
| FDA | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | OFC OF THE COMMISSIONER | 120203 | | 1515 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 225649 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 170546 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 170992 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 188664 | | 0343 | | |
| FDA | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | 184471 | | 0343 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 241386 | | 0399 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 232682 | | 1515 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 225767 | | 1501 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 169919 | | 1560 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 198720 | | 1515 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 244464 | | 1515 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 245603 | | 1530 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 229487 | | 2210 | | |
| FDA | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | 158208 | | 1515 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 65199 | | 0401 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 148295 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 239837 | | 0301 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 194603 | | 0401 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 195964 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 150323 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 120320 | | 0601 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 68559 | | 0301 | | |
| FDA | DCBG2 | POLCY & SPECL PROJECTS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | 69072 | | 0601 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 234610 | | 0601 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 204582 | | 0801 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 218568 | | 0801 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 205710 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 152475 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 210495 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 247241 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 198014 | | 0301 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 197239 | | 0301 | | |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 67302 | | 0806 | | |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 62856 | | 0858 | | |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 192999 | | 0301 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 169651 | [redacted] | 0301 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 124199 | | 0301 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 146654 | | 0602 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 178799 | | 0602 |
| FDA | DCCF2 | CLINICAL & SCIENTIFIC POLICY S | ? | 85489 | | 0602 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 86988 | | 0858 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 173178 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 150035 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 174343 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 174236 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 180250 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 178076 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 120758 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 115292 | | 0343 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 169295 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 204152 | | 0301 |
| FDA | DCCF4 | REG POLICY & GUIDANCE STF | CNTR FOR DEVICES & RADIOLGCL HLTH | 165805 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 73275 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 157594 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 140956 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 68011 | | 0858 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 194332 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 140809 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 107457 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 122589 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 168122 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 157099 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 67658 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 237230 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 141063 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 184635 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 187310 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 181239 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 65064 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 133989 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 153734 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 237477 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 65383 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 222190 | | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 110703 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 236716 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 174725 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 230907 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 219765 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 181265 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 225684 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 165765 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 237288 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 161667 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 210076 | [redacted] | 0301 |
| FDA | DCCG | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 165259 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 163725 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 53688 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 164816 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 192708 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 234314 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 95621 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 237232 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 206712 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 104761 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 117266 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 179195 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 41116 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 223221 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 245896 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 229033 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 144408 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 74109 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 182013 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 154371 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 164464 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 137792 | [redacted] | 0660 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 171000 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 69337 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 17873 | [redacted] | 0301 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 136366 | [redacted] | 0601 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 73998 | [redacted] | 0343 |
| FDA | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 127547 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 129526 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 96628 | [redacted] | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 157094 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 129087 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 170275 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 165255 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 169568 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 130590 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 186258 | [redacted] | 1083 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 66711 | [redacted] | 0601 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 234964 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 237179 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 247017 | [redacted] | 0301 |
| FDA | DCDBA | DIV OF REGULATORY POLICY I | CNTR FOR DRUG EVALUATION & RESEARCH | 165206 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 92533 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 150872 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 184592 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 133801 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 232763 | [redacted] | 1083 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 168467 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 218043 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 240274 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 159127 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 52073 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 230706 | [redacted] | 0301 |
| FDA | DCDBB | DIV OF REGULATORY POLICY II | CNTR FOR DRUG EVALUATION & RESEARCH | 192899 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 122962 | [redacted] | 1082 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 97824 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 156131 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 136175 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 69423 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 175519 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 153205 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 239010 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 168955 | [redacted] | 0301 |
| FDA | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | 184982 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 184593 | [redacted] | 1082 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 123329 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 188727 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 139707 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 148298 | [redacted] | 0660 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 146452 | [redacted] | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 245206 | [redacted] | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 68687 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 173125 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 240431 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 202588 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 165197 | | 0301 |
| FDA | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | 146350 | | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 142294 | | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 226105 | | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 217702 | | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 231660 | | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 166548 | | 1001 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 206206 | | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 244477 | | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 244443 | | 0301 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 188861 | | 0343 |
| FDA | DCDCC2 | POLICY & OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | 174664 | | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 51530 | | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 182721 | | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 172753 | | 0696 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 159398 | | 0696 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 121409 | | 0696 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 156748 | | 0301 |
| FDA | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | ? | 129463 | | 0696 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 234173 | | 0343 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 73527 | | 0696 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 165447 | | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 105331 | | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 115165 | | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 184624 | | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 168073 | | 0301 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 52571 | | 0343 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 115244 | | 0343 |
| FDA | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTIO | ? | 166361 | | 0696 |
| FDA | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTIO | ? | 148863 | | 0301 |
| FDA | DCDFDA | DIV OF GLOBAL DRUG DISTRIBUTIO | ? | 66496 | | 0696 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 172509 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 221109 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 189328 | | 0601 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 218179 | | 0601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 238574 | [redacted] | 0601 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 191820 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 234489 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 189106 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 232847 | | 0301 |
| FDA | DCDGG1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 127211 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 225530 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 161075 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 187705 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 79625 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 164720 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 234282 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 102052 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 127038 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 156005 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 65749 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 146395 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 236366 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 237277 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 178391 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 158543 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 81846 | | 0696 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 161250 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 200715 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 227543 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 73505 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 137145 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 95625 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 158068 | | 0685 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 162057 | | 0601 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 244155 | | 0301 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 171481 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 166346 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 120196 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 63257 | | 0602 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 65934 | | 0343 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 72854 | | 0341 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 133757 | | 0341 |
| FDA | DCDH | OFC OF MEDICAL POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | 85533 | | 0602 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 111083 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 54866 | [redacted] | 0301 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 170292 | | 0301 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 142889 | | 0696 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 139740 | | 0301 |
| FDA | DCDHB | OFC OF MEDICAL POLICY INITIATI | ? | 115297 | | 0602 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 127930 | | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 104741 | | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 153209 | | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 127853 | | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 139722 | | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 153004 | | 1083 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 96423 | | 0602 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 110657 | | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 215156 | | 1082 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 117573 | | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 169393 | | 0601 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 184943 | | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 177761 | | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 215641 | | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 192376 | | 0301 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 153215 | | 0602 |
| FDA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPM | ? | 40507 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 122578 | | 0696 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 143803 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 142505 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 193468 | | 0660 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 190224 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 36335 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 212858 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 200468 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 205895 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 190150 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 157942 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 171411 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 174299 | | 0301 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 228889 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 103336 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 65719 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 128055 | | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 171425 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 232209 | [redacted] | 0601 |
| FDA | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | 38815 | | 0601 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 66167 | | 0858 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 69887 | | 0601 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 163714 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 222738 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 166257 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 243791 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 202705 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 74567 | | 0301 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 117235 | | 0401 |
| FDA | DCDLC | OFC OF POLICY FOR PHARMACEUTIC | ? | 123341 | | 0301 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 71690 | | 0696 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 157587 | | 1515 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 193164 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 68927 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 91826 | | 0405 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 121710 | | 1301 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 71584 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 138726 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 165793 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 171208 | | 0405 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 122134 | | 1320 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 137870 | | 0301 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 68105 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 153473 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 211641 | | 0401 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 232635 | | 0696 |
| FDA | DCDLCB | DIV OF INTERNAL POLICY & COMMU | ? | 101305 | | 1320 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 71332 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 70514 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 120639 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 62709 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 137900 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 178688 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 155283 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 71699 | | 0696 |
| FDA | DCGDE3 | REG POLICY & PROGRAM BR | CNTR FOR VETERINARY MEDICINE | 75070 | | 1320 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 124334 | | 0701 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 112240 | | 0403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 89461 | [redacted] | 0890 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 63258 | [redacted] | 0487 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 212036 | [redacted] | 0415 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 154177 | [redacted] | 0696 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 120516 | [redacted] | 0696 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 210039 | [redacted] | 0415 |
| FDA | DCGDE4 | SCIENCE POLICY BR | CNTR FOR VETERINARY MEDICINE | 179233 | [redacted] | 0403 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 163015 | [redacted] | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 148865 | [redacted] | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 123410 | [redacted] | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 164804 | [redacted] | 0601 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 162061 | [redacted] | 0343 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 152814 | [redacted] | 0601 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 197015 | [redacted] | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 125931 | [redacted] | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 124721 | [redacted] | 0602 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 217809 | [redacted] | 0602 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 122509 | [redacted] | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 135148 | [redacted] | 0601 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 146776 | [redacted] | 0301 |
| FDA | DCJA | OFC OF CLINICAL POLICY | OFC OF THE CH MDCL OFCR | 64152 | [redacted] | 0602 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 196321 | [redacted] | 0343 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 107764 | [redacted] | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 160205 | [redacted] | 1102 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 70420 | [redacted] | 1102 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 983 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 156294 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 149199 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 39409 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 231037 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 160633 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 215555 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 144086 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 143546 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 188952 | [redacted] | 0201 |
| FDA | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | ? | 212829 | [redacted] | 0201 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 113225 | [redacted] | 0301 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 186137 | [redacted] | 0301 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 246729 | [redacted] | 0301 |
| FDA | DCO | OFC POLICY LGSLTN&INTRNTNL AFR | ? | 212908 | [redacted] | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 135073 | [redacted] | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 211876 | [redacted] | 0110 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 187669 | [redacted] | 0341 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 211885 | [redacted] | 0110 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 138280 | [redacted] | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 66948 | [redacted] | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 66930 | [redacted] | 0301 |
| FDA | DCOB2 | OFC OF GLOBAL POLICY & STRATEG | ? | 185763 | [redacted] | 1529 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 188089 | [redacted] | 0343 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 195540 | [redacted] | 0343 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 101240 | [redacted] | 1001 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 122337 | [redacted] | 0685 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 157252 | [redacted] | 0685 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 234216 | [redacted] | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 124349 | [redacted] | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 177536 | [redacted] | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 66151 | [redacted] | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 174261 | [redacted] | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 113509 | [redacted] | 0301 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 71256 | [redacted] | 0685 |
| FDA | DCOC | OFC OF GLOBAL POLICY & STRATEG | ? | 90570 | [redacted] | 0685 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 103687 | [redacted] | 0301 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 213767 | [redacted] | 0301 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 114460 | [redacted] | 0301 |
| FDA | DCOD | OFC OF POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 69294 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 63849 | [redacted] | 0403 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 66504 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 68714 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 67985 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 112637 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 122214 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 147175 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 64365 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 158739 | [redacted] | 0301 |
| FDA | DCOD1 | POLICY ENGAGEMENT & COORD STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 138338 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 90999 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 180660 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 145665 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 66358 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 189183 | [redacted] | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 176948 | [redacted] | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 124795 | | 0301 |
| FDA | DCOD2 | REGULATIONS POLICY & MGMT STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 205806 | | 0301 |
| FDA | DCRD | OFC OF POLCY & INTL ENGAGEMENT | HUMAN FOODS PRGM | 110690 | | 0301 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 3494 | | 0301 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 62805 | | 0301 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 54850 | | 0343 |
| FDA | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | 172657 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 66197 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 179482 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 189057 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 211624 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 165465 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 66726 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 164473 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 229333 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 183820 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 214303 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 168171 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 143569 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 67093 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 242182 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 190907 | | 0301 |
| FDA | DCRDA1 | REG & POLCY DVPMT STF | HUMAN FOODS PRGM | 234842 | | 0301 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 73196 | | 0343 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 180529 | | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 179993 | | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 66280 | | 0301 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 72848 | | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 175453 | | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 207123 | | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 160079 | | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 66683 | | 0306 |
| FDA | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | 117919 | | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 131771 | | 0401 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 150075 | | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 111692 | | 0343 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 134772 | | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 179443 | | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 123556 | | 0301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 198175 | [redacted] | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 79904 | | 0401 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 169943 | | 0301 |
| FDA | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | 81280 | | 0343 |
| FDA | DCRKCA | DIV OF POLCY & REG OPERANS | HUMAN FOODS PRGM | 175047 | | 0301 |
| FDA | DCRKCA | DIV OF POLCY & REG OPERANS | HUMAN FOODS PRGM | 95674 | | 0301 |
| FDA | DCRKCA | DIV OF POLCY & REG OPERANS | HUMAN FOODS PRGM | 130588 | | 0301 |

**Total** 382

These FTEs are also reflected in shared service tabs due to occs series

| OpDiv | Dept ID | Dept | Division | EmpID | Name | Occ Series | Regional HQ City | Add / Delete? | Notes |
|---|---|---|---|---|---|---|---|---|---|
| FDA | DCAA | OFC OF THE CHIEF COUNSEL | OFC OF THE COMMISSIONER | 224038 | [redacted] | 905 | NYC - Region 2 | | |
| FDA | DCAA | OFC OF THE CHIEF COUNSEL | OFC OF THE COMMISSIONER | 168938 | [redacted] | 905 | Chicago - Region 5 | | |
| FDA | DCADAAA5 | SYSTEMS OPERATIONS BR | OFC OF THE COMMISSIONER | 71752 | [redacted] | 2210 | Seattle - Region 10 | | |
| FDA | DCADAAB5 | ORA/CFSAN BR | OFC OF THE COMMISSIONER | 116499 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69232 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 69056 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63637 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63238 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 96148 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 189095 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 68998 | [redacted] | 2210 | Chicago - Region 5 | | |
| FDA | DCADABA3 | REGIONAL SUPPORT BR | OFC OF THE COMMISSIONER | 63101 | [redacted] | 2210 | NYC - Region 2 | | |
| FDA | DCAG1 | ADMINISTRATIVE STAFF | OFC OF THE COMMISSIONER | 62662 | [redacted] | 343 | Boston - Region 1 | | |
| FDA | DCBBF | DIV OF ACQSTNS & BGT RESCS | CTR FOR BIOLOGICS EVAL & RESEARCH | 150990 | [redacted] | 343 | Boston - Region 1 | | |
| FDA | DCBCA4 | BIOLGL DRG & DEV COMPLNC BR 2 | CTR FOR BIOLOGICS EVAL & RESEARCH | 114421 | [redacted] | 696 | Chicago - Region 5 | | |
| FDA | DCBGIA4 | GENERAL MEDICINE BR 4 | CTR FOR BIOLOGICS EVAL & RESEARCH | 238101 | [redacted] | 602 | Seattle - Region 10 | | |
| FDA | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | 194286 | [redacted] | 301 | NYC - Region 2 | | |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 236744 | [redacted] | 301 | NYC - Region 2 | | |
| FDA | DCCC | OFC OF STRAT PRTNRSHP & TCH IN | ? | 193666 | [redacted] | 602 | Boston - Region 1 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 210495 | [redacted] | 301 | NYC - Region 2 | | |
| FDA | DCCCFA | DIV OF DIGITAL HEALTH POLICY | CNTR FOR DEVICES & RADIOLGCL HLTH | 247241 | [redacted] | 301 | Seattle - Region 10 | | |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 234478 | [redacted] | 830 | Seattle - Region 10 | | |
| FDA | DCCDA | DIV OF BIOMEDICAL PHYSICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 239472 | [redacted] | 830 | Seattle - Region 10 | | |
| FDA | DCCDB | DIV OF IMGNG, DIAG &SFTWR RELB | ? | 232197 | [redacted] | 858 | San Francisco - Region 9 | | |
| FDA | DCCDC | DIV OF APPLIED MECHANICS | CNTR FOR DEVICES & RADIOLGCL HLTH | 239061 | [redacted] | 830 | Boston - Region 1 | | |
| FDA | DCCDE | DIV OF BIOLGY, CHEM & MATRLS S | ? | 236362 | [redacted] | 415 | San Francisco - Region 9 | | |
| FDA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | ? | 231139 | [redacted] | 1712 | NYC - Region 2 | | |
| FDA | DCCEFB | DIV OF INDUSTRY & CONSUMER EDU | ? | 184223 | [redacted] | 696 | San Francisco - Region 9 | | |
| FDA | DCCFB | OFC OF CLINICAL EVIDENCE&ANAL | CNTR FOR DEVICES & RADIOLGCL HLTH | 229004 | [redacted] | 1529 | San Francisco - Region 9 | | |
| FDA | DCCFBB | DIV OF CLINICAL EVIDENCE&ANAL | ? | 245250 | [redacted] | 1529 | NYC - Region 2 | | |
| FDA | DCCFBE | DIV OF CLNCL EVIDENCE & ANALS | ? | 209665 | [redacted] | 1529 | Seattle - Region 10 | | |
| FDA | DCCFCA | DIV OF HEALTH TECHNOLOGY I A | CNTR FOR DEVICES & RADIOLGCL HLTH | 236710 | [redacted] | 858 | NYC - Region 2 | | |
| FDA | DCCFCA | DIV OF HEALTH TECHNOLOGY I A | CNTR FOR DEVICES & RADIOLGCL HLTH | 238714 | [redacted] | 601 | San Francisco - Region 9 | | |
| FDA | DCCFCB | DIV OF HEALTH TECHNOLOGY I B | CNTR FOR DEVICES & RADIOLGCL HLTH | 194013 | [redacted] | 680 | Seattle - Region 10 | | |
| FDA | DCCFCC | DIV OF HEALTH TECHNOLOGY I C | CNTR FOR DEVICES & RADIOLGCL HLTH | 238175 | [redacted] | 858 | Boston - Region 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | CNTR FOR DEVICES & RADIOLGCL HLTH | 238852 | [redacted] | 858 | Chicago - Region 5 |
| FDA | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | CNTR FOR DEVICES & RADIOLGCL HLTH | 211670 | | 801 | NYC - Region 2 |
| FDA | DCCFDA | DIV OF HEALTH TECHNOLOGY II A | CNTR FOR DEVICES & RADIOLGCL HLTH | 229076 | | 801 | NYC - Region 2 |
| FDA | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | CNTR FOR DEVICES & RADIOLGCL HLTH | 158201 | | 1320 | San Francisco - Region 9 |
| FDA | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | CNTR FOR DEVICES & RADIOLGCL HLTH | 233658 | | 401 | Chicago - Region 5 |
| FDA | DCCFEA | DIV OF HEALTH TECHNOLOGY III A | CNTR FOR DEVICES & RADIOLGCL HLTH | 238096 | | 602 | Chicago - Region 5 |
| FDA | DCCFEB | DIV OF HEALTH TECHNOLOGY III B | CNTR FOR DEVICES & RADIOLGCL HLTH | 212589 | | 801 | Chicago - Region 5 |
| FDA | DCCFGB | DIV OF HEALTH TECHNOLOGY V B | CNTR FOR DEVICES & RADIOLGCL HLTH | 240786 | | 858 | Chicago - Region 5 |
| FDA | DCCFHC | DIV OF HEALTH TECHNOLOGY VI C | CNTR FOR DEVICES & RADIOLGCL HLTH | 208553 | | 801 | San Francisco - Region 9 |
| FDA | DCCFIA1 | CHEMISTRY BR | CNTR FOR DEVICES & RADIOLGCL HLTH | 240806 | | 401 | Chicago - Region 5 |
| FDA | DCCFIG2 | MOLECULAR GENETICS BR | CNTR FOR DEVICES & RADIOLGCL HLTH | 237983 | | 401 | San Francisco - Region 9 |
| FDA | DCDEB | OFC OF PHARMACOVIGILANCE & EPI | ? | 92255 | | 601 | Chicago - Region 5 |
| FDA | DCDEBB | DIV OF EPIDEMIOLOGY II | CNTR FOR DRUG EVALUATION & RESEARCH | 231394 | | 601 | NYC - Region 2 |
| FDA | DCDEBB | DIV OF EPIDEMIOLOGY II | CNTR FOR DRUG EVALUATION & RESEARCH | 197413 | | 601 | NYC - Region 2 |
| FDA | DCDFAA | DIV OF DRUG QUALITY I | CNTR FOR DRUG EVALUATION & RESEARCH | 232642 | | 696 | Chicago - Region 5 |
| FDA | DCDFAD | DIV OF DRUG QUALITY III | CNTR FOR DRUG EVALUATION & RESEARCH | 178139 | | 696 | Seattle - Region 10 |
| FDA | DCDFC1 | POLICY STF | CNTR FOR DRUG EVALUATION & RESEARCH | 234173 | | 343 | NYC - Region 2 |
| FDA | DCDGAD | DIV OF PSYCHIATRY | CNTR FOR DRUG EVALUATION & RESEARCH | 195962 | | 602 | NYC - Region 2 |
| FDA | DCDGNA | DIV OF CLNCL OUTCOME ASSESS | CNTR FOR DRUG EVALUATION & RESEARCH | 197481 | | 601 | NYC - Region 2 |
| FDA | DCDJAG | DIV OF BIOMETRICS VII | CNTR FOR DRUG EVALUATION & RESEARCH | 247638 | | 1529 | NYC - Region 2 |
| FDA | DCDJB | OFC OF CLINICAL PHARMACOLOGY | CNTR FOR DRUG EVALUATION & RESEARCH | 246818 | | 401 | Chicago - Region 5 |
| FDA | DCDJBA | DIV OF NEUROPSYCHIATRIC PHARM | CNTR FOR DRUG EVALUATION & RESEARCH | 68860 | | 405 | Seattle - Region 10 |
| FDA | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | 237697 | | 301 | NYC - Region 2 |
| FDA | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | ? | 231836 | | 101 | NYC - Region 2 |
| FDA | DCFA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 162264 | | 301 | Chicago - Region 5 |
| FDA | DCFA | OFC OF THE CENTER DIRECTOR | CTR FOR BIOLOGICS EVAL & RESEARCH | 156461 | | 301 | Seattle - Region 10 |
| FDA | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | 182933 | | 343 | Seattle - Region 10 |
| FDA | DCFD1 | REGULATORY SCIENCE & MGMT STF | CNTR FOR TOBACCO PRODUCTS | 230034 | | 601 | Chicago - Region 5 |
| FDA | DCFD1 | REGULATORY SCIENCE & MGMT STF | CNTR FOR TOBACCO PRODUCTS | 179023 | | 301 | NYC - Region 2 |
| FDA | DCFDB | DIV OF REGLATRY SCNC INFORMATI | ? | 188599 | | 601 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 237844 | | 1320 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 219261 | | 1320 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 240162 | | 801 | NYC - Region 2 |
| FDA | DCFDC | DIV OF PRODUCT SCIENCE | CNTR FOR TOBACCO PRODUCTS | 225422 | | 1320 | NYC - Region 2 |
| FDA | DCFDD | DIV OF INDIVIDUAL HEALTH SCIEN | ? | 231451 | | 601 | Chicago - Region 5 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 239849 | | 601 | Chicago - Region 5 |
| FDA | DCFDE | DIV OF POPULATION HEALTH SCIEN | ? | 240070 | | 601 | NYC - Region 2 |
| FDA | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | 187493 | | 1001 | Seattle - Region 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCFFF | DIV OF PRODUCT COMPLIANCE | CNTR FOR TOBACCO PRODUCTS | 202683 | [redacted] | 696 Chicago - Region 5 |
| FDA | DCGCE4 | CHEMOTHERAPEUTICS BR | CNTR FOR VETERINARY MEDICINE | 196195 | | 401 NYC - Region 2 |
| FDA | DCGCF1 | ENVIRONMENTAL BR | CNTR FOR VETERINARY MEDICINE | 174989 | | 1301 NYC - Region 2 |
| FDA | DCGDC | DIV OF DRUG COMPLIANCE | CNTR FOR VETERINARY MEDICINE | 167199 | | 301 NYC - Region 2 |
| FDA | DCIFBD | NY MEDICAL PRODS LAB | OFC OF REGULATORY AFFAIRS | 245823 | | 301 NYC - Region 2 |
| FDA | DCIFBD | NY MEDICAL PRODS LAB | OFC OF REGULATORY AFFAIRS | 189809 | | 401 NYC - Region 2 |
| FDA | DCIGAB | BIORESCH MONTRG INVESTN BR 3 | OFC OF INSPCTNS & INVESTNS | 244350 | | 696 Chicago - Region 5 |
| FDA | DCNEAA | DIV OF BGT FORMULATION | OFC OF OPERATIONS | 201451 | | 1082 Boston - Region 1 |
| FDA | DCNEBE | DIV OF POLICY, SYS, & PRGRM SP | ? | 107764 | | 1102 Boston - Region 1 |
| FDA | DCNECA | DIV OF ACCOUNTING | OFC OF OPERATIONS | 204379 | | 501 NYC - Region 2 |
| FDA | DCNIC | DIV OF EMPLOYEE & LABOR RELATI | ? | 215823 | | 201 Chicago - Region 5 |
| FDA | DCNIC3 | LABOR RELATIONS BR | OFC OF OPERATIONS | 170834 | | 201 Chicago - Region 5 |
| FDA | DCNID | DIV STRATEGIC TALENT MGMT PRGR | ? | 206070 | | 343 NYC - Region 2 |
| FDA | DCNJC | DIV OF TALENT SOLUTIONS III | OFC OF OPERATIONS | 193336 | | 201 Chicago - Region 5 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 222943 | | 201 NYC - Region 2 |
| FDA | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | 106280 | | 201 San Francisco - Region 9 |
| FDA | DCNJC3 | DELEGATED EXAMINING BR O | OFC OF OPERATIONS | 122221 | | 201 San Francisco - Region 9 |
| FDA | DCNJC4 | CUSTOMER CARE&DATA QUALITY BR | ? | 138494 | | 203 NYC - Region 2 |
| FDA | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | 147935 | | 560 Seattle - Region 10 |
| FDA | DCOCA | OFC OF COMMUN, EVAL & LOGISTIC | ? | 123668 | | 301 Boston - Region 1 |
| FDA | DCP | OFC OF THE CHIEF SCIENTIST | OFC OF THE CHIEF SCIENTIST | 84404 | | 301 Boston - Region 1 |
| FDA | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | 197417 | | 343 NYC - Region 2 |
| FDA | DCPH1 | REGULATORY SCIENCE STF | CNTR FOR DRUG EVALUATION & RESEARCH | 217599 | | 401 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63567 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 170372 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63048 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 224837 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63802 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 162477 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 211723 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63088 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 171260 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63074 | | 403 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 64106 | | 403 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63744 | | 403 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63587 | | 403 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 83854 | | 1320 NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 64020 | | 1320 NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 216262 | [redacted] | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 64442 | | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 218891 | | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 206456 | | 403 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 63689 | | 1320 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 223904 | | 343 | NYC - Region 2 |
| FDA | DCPJC | NY MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | 212485 | | 1320 | NYC - Region 2 |
| FDA | DCPKA3 | SATELLITE LAB BR | OFC OF THE CHIEF SCIENTIST | 239885 | | 1320 | NYC - Region 2 |
| FDA | DCPKA3 | SATELLITE LAB BR | OFC OF THE CHIEF SCIENTIST | 239352 | | 1320 | NYC - Region 2 |
| FDA | DCPL1 | REG OPERANS SFTY STF | OFC OF THE CHIEF SCIENTIST | 160836 | | 343 | NYC - Region 2 |
| FDA | DCPL1 | REG OPERANS SFTY STF | OFC OF THE CHIEF SCIENTIST | 198489 | | 690 | NYC - Region 2 |
| FDA | DCPL1 | REG OPERANS SFTY STF | OFC OF THE CHIEF SCIENTIST | 84027 | | 690 | NYC - Region 2 |
| FDA | DCQ | OFC OF WOMEN'S HEALTH | OFC OF WOMEN'S HEALTH | 230054 | | 601 | NYC - Region 2 |
| FDA | DCRC | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | 225116 | | 343 | NYC - Region 2 |
| FDA | DCREF | DIV OF MGMT SPRT & ANALYSIS | HUMAN FOODS PRGM | 176302 | | 343 | NYC - Region 2 |
| FDA | DCRGC3 | SIGNAL COORD & TRIAGE BR | HUMAN FOODS PRGM | 63636 | | 301 | NYC - Region 2 |
| FDA | DCRGC3 | SIGNAL COORD & TRIAGE BR | HUMAN FOODS PRGM | 170415 | | 301 | Chicago - Region 5 |
| FDA | DCRH | OFC CORD OTBK RESP,EVAL&EMR PR | ? | 192502 | | 1001 | Chicago - Region 5 |
| FDA | DCRHA | DIV OF OUTBRK DTA MGMT & SIGNA | ? | 230037 | | 601 | Chicago - Region 5 |
| FDA | DCRHA | DIV OF OUTBRK DTA MGMT & SIGNA | ? | 216873 | | 401 | Chicago - Region 5 |
| FDA | DCRIAA2 | COMPLNC OPERANS ANALYSIS BR | HUMAN FOODS PRGM | 176702 | | 696 | Seattle - Region 10 |
| FDA | DCRIBA1 | DTRY SPLTS ENFCMNT BR | HUMAN FOODS PRGM | 141180 | | 696 | Chicago - Region 5 |
| FDA | DCRIBA2 | CRTCL FOODS & LBLNG ENFCMNT BR | HUMAN FOODS PRGM | 184941 | | 696 | Chicago - Region 5 |
| FDA | DCRIBB2 | CONVENTIONAL FOODS ENFCMNT BR2 | HUMAN FOODS PRGM | 69274 | | 696 | Chicago - Region 5 |
| FDA | DCRIBC2 | PRODUCE ENFCMNT BR | HUMAN FOODS PRGM | 63506 | | 696 | NYC - Region 2 |
| FDA | DCRIBC2 | PRODUCE ENFCMNT BR | HUMAN FOODS PRGM | 179359 | | 696 | Chicago - Region 5 |
| FDA | DCRICB1 | COMPLNC CONSLTN BR 1 | HUMAN FOODS PRGM | 64064 | | 963 | NYC - Region 2 |
| FDA | DCRICB2 | COMPLNC CONSLTN BR 2 | HUMAN FOODS PRGM | 171835 | | 696 | NYC - Region 2 |
| FDA | DCRJAB1 | HUMAN & ANIMAL BR | HUMAN FOODS PRGM | 178081 | | 696 | Chicago - Region 5 |
| FDA | DCRJBA2 | RETAIL FOOD PROTECTION BR 2 | HUMAN FOODS PRGM | 115062 | | 301 | NYC - Region 2 |
| FDA | DCRJBB1 | RETAIL FOOD PROTEC IMPL BR 1 | HUMAN FOODS PRGM | 72478 | | 696 | NYC - Region 2 |
| FDA | DCRJBB1 | RETAIL FOOD PROTEC IMPL BR 1 | HUMAN FOODS PRGM | 62890 | | 696 | NYC - Region 2 |
| FDA | DCRKAA2 | CHEMISTRY EVAL BR | HUMAN FOODS PRGM | 123126 | | 1320 | Chicago - Region 5 |
| FDA | DCRKAA2 | CHEMISTRY EVAL BR | HUMAN FOODS PRGM | 234026 | | 1320 | NYC - Region 2 |
| FDA | DCRKCB2 | SAFETY EVALUATION BR | HUMAN FOODS PRGM | 207698 | | 415 | Boston - Region 1 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 68065 | | 403 | NYC - Region 2 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 183344 | | 601 | NYC - Region 2 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 164925 | | 1320 | NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 244142 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCRMAG | NY HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | 64626 | | 855 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63688 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63740 | | 1311 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 240770 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 171902 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 172128 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 161325 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 130146 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63181 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 80811 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63686 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63693 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64148 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 233120 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 220770 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 221831 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64061 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 164904 | | 401 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 130147 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 154792 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64214 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 121987 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 215758 | | 301 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 88584 | | 301 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 70083 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63618 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 64191 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63734 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 236198 | | 1320 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 171354 | | 403 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 221141 | | 414 | NYC - Region 2 |
| FDA | DCRMAG1 | NY CHEMISTRY BR | HUMAN FOODS PRGM | 63052 | | 401 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 130148 | | 401 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 62888 | | 403 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63256 | | 403 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 119357 | | 403 | NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 64037 | | 403 | NYC - Region 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63214 | [redacted] | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63805 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 72671 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 62916 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63844 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 111504 | | 401 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 132859 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 95750 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 239379 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 226259 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 217619 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 62379 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63105 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63111 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63355 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 71726 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 72372 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 63239 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 126089 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131290 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131533 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131292 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131285 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 131282 | | 403 NYC - Region 2 |
| FDA | DCRMAG2 | NY MICROBIOLOGY BR | HUMAN FOODS PRGM | 171346 | | 403 NYC - Region 2 |
| FDA | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | 65069 | | 893 Chicago - Region 5 |
| FDA | DCRMD1 | SENIOR SCIENCE ADVISOR STF | HUMAN FOODS PRGM | 63874 | | 401 NYC - Region 2 |
| FDA | DCRMD2 | RESEARCH COORDINATION STF | HUMAN FOODS PRGM | 76435 | | 403 NYC - Region 2 |
| FDA | DCROAA1 | DAIRY SAFETY POLICY BR | HUMAN FOODS PRGM | 122160 | | 403 NYC - Region 2 |
| FDA | DCROAA3 | DAIRY OPERANS EAST BR | HUMAN FOODS PRGM | 169531 | | 696 Chicago - Region 5 |
| FDA | DCROAB4 | SHELLFISH OPERANS BR 2 | HUMAN FOODS PRGM | 134159 | | 696 Seattle - Region 10 |
| FDA | DCSA | OFC OF ASC COM INSPCTNS & INVE | ? | 123822 | | 696 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 241378 | | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 208169 | | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 141216 | | 343 NYC - Region 2 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 205974 | | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 221091 | | 343 Chicago - Region 5 |
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 202733 | | 343 NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCSBAB3 | REAL PROPERTY BR 3 | OFC OF INSPCTNS & INVESTNS | 63652 | [redacted] | 305 | NYC - Region 2 |
| FDA | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | 115014 | | 343 | NYC - Region 2 |
| FDA | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | 63049 | | 301 | NYC - Region 2 |
| FDA | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | 194307 | | 301 | Chicago - Region 5 |
| FDA | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | 144580 | | 343 | Chicago - Region 5 |
| FDA | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | 181903 | | 343 | Chicago - Region 5 |
| FDA | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | 143056 | | 343 | NYC - Region 2 |
| FDA | DCSDC1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 136951 | | 696 | NYC - Region 2 |
| FDA | DCSDC1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 63206 | | 696 | NYC - Region 2 |
| FDA | DCSDD1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 236618 | | 696 | Chicago - Region 5 |
| FDA | DCSDD1 | BIOLOGICS INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 236513 | | 696 | Chicago - Region 5 |
| FDA | DCSDD3 | BIOLOGICS INVESTN BR 3 | OFC OF INSPCTNS & INVESTNS | 63512 | | 696 | Seattle - Region 10 |
| FDA | DCSDD3 | BIOLOGICS INVESTN BR 3 | OFC OF INSPCTNS & INVESTNS | 124970 | | 696 | Seattle - Region 10 |
| FDA | DCSDE2 | BIOTECNLGY INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 127561 | | 696 | Chicago - Region 5 |
| FDA | DCSDE2 | BIOTECNLGY INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 63407 | | 696 | NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 221137 | | 696 | NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 211711 | | 696 | NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 210514 | | 696 | NYC - Region 2 |
| FDA | DCSEB2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 198015 | | 696 | NYC - Region 2 |
| FDA | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 215573 | | 696 | Chicago - Region 5 |
| FDA | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 140667 | | 696 | Chicago - Region 5 |
| FDA | DCSED2 | BIORESCH MONTRG INVESTN BR 2 | OFC OF INSPCTNS & INVESTNS | 241389 | | 696 | Chicago - Region 5 |
| FDA | DCSEF1 | BIORESCH MONTRG INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 197756 | | 696 | Seattle - Region 10 |
| FDA | DCSEF1 | BIORESCH MONTRG INVESTN BR 1 | OFC OF INSPCTNS & INVESTNS | 213469 | | 696 | Seattle - Region 10 |
| FDA | DCSFB1 | IMPORT BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 63873 | | 696 | NYC - Region 2 |
| FDA | DCSFC1 | REG BUS INFORM BR | OFC OF INSPCTNS & INVESTNS | 207316 | | 343 | NYC - Region 2 |
| FDA | DCSFC2 | REG BUS SOLNS BR | OFC OF INSPCTNS & INVESTNS | 215458 | | 343 | NYC - Region 2 |
| FDA | DCSFE1 | WORK PLNG & ANALYTICS BR | OFC OF INSPCTNS & INVESTNS | 210083 | | 343 | Chicago - Region 5 |
| FDA | DCSGD1 | SF, CA RESIDENT UNIT | OFC OF INSPCTNS & INVESTNS | 158235 | | 1811 | Seattle - Region 10 |
| FDA | DCSHBA | DIV OF EMER RESP | OFC OF INSPCTNS & INVESTNS | 174052 | | 696 | Boston - Region 1 |
| FDA | DCSHBA2 | FLD EMER RESP COORDRS BR 2 | OFC OF INSPCTNS & INVESTNS | 84812 | | 696 | Chicago - Region 5 |
| FDA | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | OFC OF INSPCTNS & INVESTNS | 134798 | | 696 | Chicago - Region 5 |
| FDA | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | OFC OF INSPCTNS & INVESTNS | 216882 | | 303 | Chicago - Region 5 |
| FDA | DCSJB2 | HMN & ANML DRG MUTUAL RECOG BR | OFC OF INSPCTNS & INVESTNS | 125840 | | 696 | Chicago - Region 5 |
| FDA | DCSJC2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240707 | | 696 | NYC - Region 2 |
| FDA | DCSJC2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240190 | | 696 | NYC - Region 2 |
| FDA | DCSJC3 | HUMAN & ANML DRG INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 171004 | | 696 | NYC - Region 2 |
| FDA | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 203303 | | 696 | NYC - Region 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 225924 | [redacted] | 696 NYC - Region 2 |
| FDA | DCSJC4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 226042 | | 696 NYC - Region 2 |
| FDA | DCSJE2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 231753 | | 696 NYC - Region 2 |
| FDA | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 197770 | | 696 Chicago - Region 5 |
| FDA | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 236178 | | 696 Chicago - Region 5 |
| FDA | DCSJF2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240361 | | 696 Chicago - Region 5 |
| FDA | DCSJF3 | HUMAN & ANML DRG INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 246146 | | 696 Chicago - Region 5 |
| FDA | DCSJF3 | HUMAN & ANML DRG INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 246717 | | 696 Chicago - Region 5 |
| FDA | DCSJF4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 164169 | | 696 Chicago - Region 5 |
| FDA | DCSJF4 | HUMAN & ANML DRG INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 236184 | | 696 Chicago - Region 5 |
| FDA | DCSJH2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 139482 | | 696 Seattle - Region 10 |
| FDA | DCSJH2 | HUMAN & ANML DRG INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 162511 | | 696 Seattle - Region 10 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 139282 | | 696 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 69037 | | 301 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 69071 | | 696 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 125233 | | 696 Chicago - Region 5 |
| FDA | DCSKAA | DIV OF HMN FOOD INSP CENTL I | OFC OF INSPCTNS & INVESTNS | 84500 | | 696 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 240480 | | 303 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 232382 | | 696 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 70415 | | 696 Chicago - Region 5 |
| FDA | DCSKAA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 124184 | | 696 Chicago - Region 5 |
| FDA | DCSKAA3 | HUMAN FOOD INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 124704 | | 696 Chicago - Region 5 |
| FDA | DCSKAA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 177806 | | 696 Chicago - Region 5 |
| FDA | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | OFC OF INSPCTNS & INVESTNS | 216888 | | 301 NYC - Region 2 |
| FDA | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | OFC OF INSPCTNS & INVESTNS | 217869 | | 696 NYC - Region 2 |
| FDA | DCSKBA | DIV OF HUMAN FOOD INSPC EAST I | OFC OF INSPCTNS & INVESTNS | 64187 | | 696 NYC - Region 2 |
| FDA | DCSKBA1 | HUMAN FOOD INVESTNS BR 1 | OFC OF INSPCTNS & INVESTNS | 73431 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 239081 | | 303 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 232371 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 222206 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 204416 | | 696 NYC - Region 2 |
| FDA | DCSKBA2 | HUMAN FOOD INVESTNS BR 2 | OFC OF INSPCTNS & INVESTNS | 217334 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 180965 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 217959 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 199739 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 199435 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 206004 | | 696 NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 200820 | | 696 NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 223232 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 221136 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 210007 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA4 | HUMAN FOOD INVESTNS BR 4 | OFC OF INSPCTNS & INVESTNS | 161365 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 236934 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 236206 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 232347 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 210018 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBA5 | HUMAN FOOD INVESTNS BR 5 | OFC OF INSPCTNS & INVESTNS | 233124 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSKBC | DIV OF HMN FOOD INSP EAST III | OFC OF INSPCTNS & INVESTNS | 139298 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSKCC1 | HUMAN FOOD INVESTNS BR 1 | OFC OF INSPCTNS & INVESTNS | 214587 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSKCC3 | HUMAN FOOD INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 215406 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSKCC3 | HUMAN FOOD INVESTNS BR 3 | OFC OF INSPCTNS & INVESTNS | 197502 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSKD1 | HUMAN FOOD NATL EXPERT STF | OFC OF INSPCTNS & INVESTNS | 123096 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSKDB | DIV OF FRGN FOOD INVST&GLBL OP | OFC OF INSPCTNS & INVESTNS | 155121 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCSKDB1 | FRGN FOOD INVESTNS BR 1 | OFC OF INSPCTNS & INVESTNS | 164732 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLC1 | PROGRAM DEVELOPMENT BR | OFC OF INSPCTNS & INVESTNS | 210184 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 197263 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 211623 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 198712 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 211115 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 164920 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 139448 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 64200 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 129624 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 124797 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 120568 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 162577 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 120454 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 64190 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 63762 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 64014 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 129616 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 124369 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 122883 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 127825 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 138324 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 218482 | [redacted] | 696 | NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 207688 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 63550 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 205695 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 63180 | [redacted] | 343 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 236942 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 236630 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 143359 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 244139 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 218898 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 219326 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF1 | NE IMPORT INVESTNS BR | OFC OF INSPCTNS & INVESTNS | 219677 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 64147 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63372 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63748 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63511 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63858 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 197465 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 123253 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 200580 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSLF2 | NE IMPORT COMPLIANCE BR | OFC OF INSPCTNS & INVESTNS | 63235 | [redacted] | 301 | NYC - Region 2 |
| FDA | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | OFC OF INSPCTNS & INVESTNS | 213782 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | OFC OF INSPCTNS & INVESTNS | 211725 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSLG2 | NTHRN BORDER IMP INVEST BR 2 | OFC OF INSPCTNS & INVESTNS | 181579 | [redacted] | 343 | Chicago - Region 5 |
| FDA | DCSLG3 | NTHRN BORDER IMPORT COMPLNC BR | OFC OF INSPCTNS & INVESTNS | 214845 | [redacted] | 301 | Chicago - Region 5 |
| FDA | DCSLG3 | NTHRN BORDER IMPORT COMPLNC BR | OFC OF INSPCTNS & INVESTNS | 124861 | [redacted] | 696 | Chicago - Region 5 |
| FDA | DCSLH | DIV OF WEST COAST IMPORTS | OFC OF INSPCTNS & INVESTNS | 138219 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 71900 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 71779 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 65193 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 198557 | [redacted] | 696 | San Francisco - Region 9 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 215139 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 240398 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 178468 | [redacted] | 696 | Seattle - Region 10 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 140411 | [redacted] | 696 | San Francisco - Region 9 |
| FDA | DCSLH1 | WEST COAST IMPORT INVESTN BR | OFC OF INSPCTNS & INVESTNS | 73522 | [redacted] | 1862 | San Francisco - Region 9 |
| FDA | DCSMD | DIV OF MDCL DV & RDLGL HLTH IN | ? | 63891 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 63018 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 63053 | [redacted] | 696 | NYC - Region 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 162581 | [redacted] | 696 | NYC - Region 2 |
| FDA | DCSMD2 | MDCL DEV & RDLGL HLTH INVSTN B | ? | 197476 | | 696 | NYC - Region 2 |
| FDA | DCSMF2 | MDCL DEV & RAD HLTH INVS BR 2 | OFC OF INSPCTNS & INVESTNS | 68889 | | 696 | Chicago - Region 5 |
| FDA | DCSMF4 | MDCL DEV & RAD HLTH INVS BR 4 | OFC OF INSPCTNS & INVESTNS | 240703 | | 696 | Chicago - Region 5 |
| FDA | DCSMF4 | MDCL DEV & RAD HLTH INVS BR 4 | OFC OF INSPCTNS & INVESTNS | 196955 | | 696 | Chicago - Region 5 |

# Reorganization Priorities

- Transform HHS into a unified, streamlined, and easier to manage organization
- Reduce redundancies and duplication
- Centralize functions where appropriate
- Return to pre-COVID levels of staffing
- Create organizational focus on Making America Healthy Again

28 → 17 divisions

82K → 64K FTEs

ARPA-H → MAHA

# HHS's budget has grown 38% and # FTEs has grown 17% since FY 2019






SOURCE: HHS FY2020 and FY2025 Budget in Brief; Workforce Highlights Reports (January 2019 and December 2024)

# HHS Has Significant Duplication & Inefficiencies

## Redundancies in Shared Services

- **40+** Chief Information Officers
- **9+** Human Resource Departments
- **8+** Senior Finance Officials

## Redundancies in Program Areas

- **HIV / AIDS**: CDC, HRSA, OGA
- **Translational Research**: APRA-H, CDC, ASPR, NIH
- **Women's Health**: HRSA, OASH, NIH

## Redundancies in Regional Offices

- **ACL**: 10 regions
- **CMS**: 10 regions
- **FDA**: 220+ field offices
- **IHS**: 12 regional offices + 170 clinics
- **HRSA**: 10 HHS regions
- **OIG**: 10 HHS regions

## Inefficiencies in Procurement

- **IT**: Competing systems (e.g., Teams and Zoom) and unused licenses
- **Staffing**: Multiple vehicles and rates for similar staffing / administrative services
- **Professional Services**: Multiple vehicles and rates for large contractors

# Reduce HHS Offices by 39% from 28 to 17

## Staff Divisions

- Immediate Office (IOS)
- Asst Secretary for Administration (ASA)
- Asst Secretary for Financial Resources (ASFR)
- Office of Chief Information Officer (OCIO)
- Assistant Secretary for Technology Policy (ASTP / ONC)
- General Counsel (OGC)
- Asst Secretary for Legislation (ASL)
- Asst Secretary for Public Affairs (ASPA)
- Intergovernmental / External Affairs (IEA)
- Asst Secretary for Planning & Evaluation (ASPE)
- Global Affairs (OGA)
- Assistant Secretary for Health (OASH)
- Departmental Appeals (DAB)
- Civil Rights (OCR)
- Medicare Hearings/Appeals (OMHA)

## Operating Divisions

- Children and Families (ACF)
- Community Living (ACL)
- Healthcare Research/ Quality (AHRQ)
- ARPA-H
- Strategic Preparedness & Response (ASPR)
- Toxic Substances/Disease (ATSDR)
- Centers for Disease Control (CDC)
- Centers for Medicare and Medicaid (CMS)
- Food & Drug Administration (FDA)
- Health Resources & Services (HRSA)
- Substance Abuse & Mental Health (SAMHSA)
- Indian Health Service (IHS)
- National Institutes of Health (NIH)

SOURCE: https://www.hhs.gov/about/agencies/orgchart/index.html

# Potential New HHS Organization Structure

## Staff Divisions

- Immediate Office (IOS / ARPA-H)
- Chief Operating Officer (ASA)
- Chief Financial Officer (ASFR)
- Chief Technology Officer (OCIO / ASTP)
- General Counsel (OGC)
- Chief Medical Officer (OASH / ATSRD)
- Chief Strategy Officer (ASPE / AHRQ)
- Appeals (DAB / OCR / OMHA)
- External Affairs (ASL / ASPA / IEA)

## Operating Divisions

- Children and Families (ACF)
- Strategic Preparedness & Response (ASPR)
- Centers for Disease Control (CDC / OGA)
- Centers for Medicare and Medicaid (CMS)
- Food & Drug Administration (FDA)
- Health Resources & Substance Abuse (HRSA / SAMHSA)
- Indian Health Service (IHS)
- National Institutes of Health (NIH)

# Returning to 90% of FY 2019 staffing levels would result in a 12K RIF

| Operating Division | FY 2019 | FY 2024 | FY 2019 vs. FY 2024 | # Fork in the Road | # Probation Releases | # Total Departures | Current Personnel | Current vs. FY 2024 | Current vs. FY 2019 | Target 90% FY 2019 | Current vs. Target |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FDA** | 15,733 | 18,903 | +3,170 | 496 | 695 | 1,191 | 17,712 | -6% | +1,979 | 14,160 | **3,552** |
| **NIH** | 13,267 | 16,126 | +2,859 | 408 | 1,139 | 1,547 | 14,579 | -10% | +1,312 | 11,940 | **2,639** |
| **CDC** | 9,809 | 12,137 | +2,328 | 417 | 687 | 1,104 | 11,033 | -9% | +1,224 | 8,828 | **2,205** |
| **ACF** | 1,206 | 2,194 | +988 | 63 | 187 | 250 | 1,944 | -11% | +738 | 1,085 | **859** |
| **OS** | 2,213 | 2,987 | +774 | 108 | 168 | 276 | 2,711 | -9% | +498 | 1,992 | **719** |
| **HRSA** | 2,034 | 2,709 | +675 | 72 | 181 | 253 | 2,456 | -9% | +422 | 1,831 | **625** |
| **CMS** | 6,047 | 6,515 | +468 | 197 | 286 | 483 | 6,032 | -7% | -15 | 5,442 | **590** |
| **ASPR** | 692 | 1,095 | +403 | 26 | 34 | 60 | 1,035 | -5% | +343 | 623 | **412** |
| **SAMHSA** | 487 | 876 | +389 | 21 | 94 | 115 | 761 | -13% | +274 | 438 | **323** |
| **ACL** | 178 | 211 | +33 | 6 | 17 | 23 | 188 | -11% | +10 | 160 | **28** |
| **AHRQ** | 236 | 255 | +19 | 12 | 8 | 20 | 235 | -8% | -1 | 212 | **23** |
| **PSC** | 408 | 401 | -7 | 18 | 0 | 18 | 383 | -4% | -25 | 367 | **16** |
| **ATSDR** | 213 | 217 | +4 | 12 | 0 | 12 | 205 | -6% | -8 | 192 | **13** |
| **OMHA** | 767 | 679 | -88 | 33 | 0 | 33 | 646 | -5% | -121 | 646 | **N/A** |
| **OIG** | 1,597 | 1,526 | -71 | 71 | 0 | 71 | 1,455 | -5% | -142 | 1,455 | **N/A** |
| **IHS** | 14,880 | 14,731 | -149 | 459 | 0 | 459 | 14,272 | -3% | -608 | 14,272 | **N/A** |
| **TOTAL** | **69,767** | **81,562** | **+11,795** | **2,419** | **3,496** | **5,915** | **75,647** | **-7%** | **+5,880** | **63,644** | **12,003** |

**From:** Arcara, Michelle L.
**To:** Nagy, Thomas (OS/ASA/OHR); Shulman, Seth (OS/ASA/OHR)
**Cc:** Hohman, Jason (Jay)
**Subject:** FDA Master Retention Register
**Date:** Monday, April 21, 2025 11:41:23 PM
**Attachments:** image001.png
FDA00 Master Retention Register.pdf

---

Good evening,

Attached is the FDA00 Master Retention Register.

Thanks,
MA

**Michelle Arcara**
HR Consultant
U.S. Office of Personnel Management (OPM)
HR Solutions (HRS) / Federal Classification Center (FCC)
Mobile: (202) 717-4524
Teams: (202) 936-1566
Michelle.Arcara@opm.gov
OPM.gov

Follow us on LinkedIn | X (formerly Twitter) | YouTube

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCADABB | SILVER SPRING | [redacted] | GS | 14 | 8 | | IT SPECIALIST | 2210 | 3/24/2013 | N | None | Career (Competitive Svc Perm) | F | 3/24/1995 |
| **DCADABB PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADABB | ASHBURN | [redacted] | AD | F2 | 0 | | Management and Program Analysi | 343 | 7/22/2001 | N | None | Career (Competitive Svc Perm) | F | 7/22/1983 |
| 1B | FDA00 | DCADABB | BRUNSWICK | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 10/21/2001 | N | None | Career (Competitive Svc Perm) | F | 10/21/1983 |
| **DCADABB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCADABB | WHITE PLAINS | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 1/11/2020 | Y | 5 Point | Schedule A (Except Svc Perm) | F | 1/11/2008 |
| 1B | FDA00 | DCADABB | RIVERDALE | [redacted] | GS | 11 | 2 | | MANAGEMENT ANALYST | 343 | 10/11/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/11/2008 |
| 1B | FDA00 | DCADABB | COCONUT CREEK | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 1/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2012 |
| 1B | FDA00 | DCADABB | BETHESDA | [redacted] | GS | 7 | 2 | 00NX | Management Assistant | 344 | 1/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2012 |
| **DCADAC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCADAC | GERMANTOWN | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 8/27/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/27/1989 |
| 1AD | FDA00 | DCADAC | BOWIE | [redacted] | GS | 13 | 7 | 00NX | Information Technology Special | 2210 | 1/20/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/20/1990 |
| 1AD | FDA00 | DCADAC | GERMANTOWN | [redacted] | GS | 13 | 5 | 00NX | Information Technology Special | 2210 | 4/5/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/5/1991 |
| 1AD | FDA00 | DCADAC | CHESTER | [redacted] | GS | 13 | 7 | | IT SPECIALIST (PLCYPLN) | 2210 | 5/12/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/12/1991 |
| 1AD | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 13 | 2 | 00NX | Information Technology Special | 2210 | 6/15/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/15/1991 |
| 1AD | FDA00 | DCADAC | ODENTON | [redacted] | GS | 13 | 3 | | Information Technology Project | 2210 | 1/7/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/7/2001 |
| 1B | FDA00 | DCADAC | WALDORF | [redacted] | GS | 13 | 9 | | MANAGEMENT ANALYST | 343 | 5/31/1988 | N | ? | Career (Competitive Svc Perm) | F | 5/31/1970 |
| 1B | FDA00 | DCADAC | WASHINGTON | [redacted] | GS | 13 | 10 | OONX | Management Analyst | 343 | 1/17/1989 | N | None | Career (Competitive Svc Perm) | F | 1/17/1974 |
| 1B | FDA00 | DCADAC | RANDALLSTOWN | [redacted] | GS | 15 | 10 | | Senior Technical Advisor | 301 | 6/19/1989 | N | None | Career (Competitive Svc Perm) | F | 6/19/1974 |
| 1B | FDA00 | DCADAC | SPRINGFIELD | [redacted] | GS | 14 | 10 | | Project Manager | 301 | 5/7/1993 | N | None | Career (Competitive Svc Perm) | F | 5/7/1978 |
| 1B | FDA00 | DCADAC | SUMMERVILLE | [redacted] | GS | 14 | 10 | | IT Project Manager | 2210 | 2/22/1998 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/22/1982 |
| 1B | FDA00 | DCADAC | DAMASCUS | [redacted] | GS | 14 | 9 | 00NX | Supervisory Information Techno | 2210 | 11/8/2000 | N | None | Career (Competitive Svc Perm) | F | 11/8/1982 |
| 1B | FDA00 | DCADAC | BETHESDA | [redacted] | GS | 14 | 9 | | Information Technology Project | 2210 | 4/10/2001 | N | None | Career (Competitive Svc Perm) | F | 4/10/1983 |
| 1B | FDA00 | DCADAC | ANNAPOLIS | [redacted] | GS | 15 | 10 | 00NX | IT Specialist | 2210 | 1/31/1999 | N | None | Career (Competitive Svc Perm) | F | 1/31/1984 |
| 1B | FDA00 | DCADAC | ANNAPOLIS | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 3/16/1999 | N | None | Career (Competitive Svc Perm) | F | 3/16/1984 |
| 1B | FDA00 | DCADAC | LEESBURG | [redacted] | GS | 13 | 10 | | IT SPECIALIST (SYSANALYSIS/APP | 2210 | 4/21/1996 | N | None | Career (Competitive Svc Perm) | F | 4/21/1984 |
| 1B | FDA00 | DCADAC | BOWIE | [redacted] | GS | 14 | 10 | | IT Specialist | 2210 | 4/29/2007 | N | None | Career (Competitive Svc Perm) | F | 4/29/1989 |
| 1B | FDA00 | DCADAC | COLUMBIA | [redacted] | GS | 14 | 8 | 00NX | Information Technology Special | 2210 | 3/26/2003 | N | None | Career (Competitive Svc Perm) | F | 3/26/1991 |
| 1B | FDA00 | DCADAC | BROOKEVILLE | [redacted] | GS | 14 | 8 | 00NX | Information Technology Special | 2210 | 10/15/2006 | N | None | Career (Competitive Svc Perm) | F | 10/15/1991 |
| 1B | FDA00 | DCADAC | GAITHERSBURG | [redacted] | GS | 14 | 9 | 00NX | Supervisory IT Specialist | 2210 | 1/17/2010 | N | None | Career (Competitive Svc Perm) | F | 1/17/1992 |
| 1B | FDA00 | DCADAC | SILVER SPRING | [redacted] | GS | 14 | 8 | | IT SPECIALIST | 2210 | 5/27/2007 | N | None | Career (Competitive Svc Perm) | F | 5/27/1993 |
| 1B | FDA00 | DCADAC | GERMANTOWN | [redacted] | GS | 14 | 4 | | Information Technology Special | 2210 | 10/17/2005 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/17/1993 |
| 1B | FDA00 | DCADAC | BURKE | [redacted] | GS | 14 | 5 | | Information Technology Project | 2210 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1994 |
| 1B | FDA00 | DCADAC | ELLICOTT CITY | [redacted] | GS | 14 | 6 | 00NX | Information Technology Special | 2210 | 10/12/2010 | N | None | Career (Competitive Svc Perm) | F | 10/12/1994 |
| 1B | FDA00 | DCADAC | LAUREL | [redacted] | GS | 14 | 5 | 00NX | Information Technology Project | 2210 | 8/11/2008 | N | None | Career (Competitive Svc Perm) | F | 8/11/1996 |
| 1B | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 12 | 2 | | Program Analyst | 343 | 1/23/2010 | N | None | Career (Competitive Svc Perm) | F | 1/23/1998 |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 14 | 5 | | Information Technology Project | 2210 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/1999 |
| 1B | FDA00 | DCADAC | SILVER SPRING | [redacted] | GS | 14 | 3 | 01NX | Program Analyst | 343 | 5/2/2016 | N | None | Career (Competitive Svc Perm) | F | 5/2/2000 |
| 1B | FDA00 | DCADAC | BOWIE | [redacted] | GS | 12 | 2 | 05NX | Information Technology Special | 2210 | 6/3/2012 | N | None | Career (Competitive Svc Perm) | F | 6/3/2000 |
| 1B | FDA00 | DCADAC | BLUFFTON | [redacted] | GS | 14 | 10 | | Supervisory Information Techno | 2210 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/2000 |
| 1B | FDA00 | DCADAC | DERWOOD | [redacted] | GS | 13 | 4 | 00NX | Information Technology Special | 2210 | 2/21/2015 | N | None | Career (Competitive Svc Perm) | F | 2/21/2001 |
| 1B | FDA00 | DCADAC | SILVER SPRING | [redacted] | GS | 13 | 5 | 0 | Information Technology Special | 2210 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2003 |
| 1B | FDA00 | DCADAC | MONROVIA | [redacted] | GS | 13 | 10 | 05NX | IT Specialist (Policy & Planni | 2210 | 11/27/2019 | N | None | Career (Competitive Svc Perm) | F | 11/27/2004 |
| 1B | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 14 | 2 | 00NX | Information Technology Special | 2210 | 1/6/2019 | N | None | Career (Competitive Svc Perm) | F | 1/6/2005 |
| 1B | FDA00 | DCADAC | FAIRFAX STATION | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2006 |
| 2B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 12 | 3 | 02NX | Information Technology Special | 2210 | 4/3/2021 | N | None | Career-Conditional (Comp Perm) | F | 4/3/2007 |
| 2B | FDA00 | DCADAC | WALKERSVILLE | [redacted] | GS | 14 | 2 | 01NX | Program Analyst | 343 | 12/3/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/3/2011 |
| **DCADAC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADAC | FORT WASHINGTON | [redacted] | AD | F2 | 0 | | Director | 2210 | 8/17/1997 | N | None | Career (Competitive Svc Perm) | F | 8/17/1979 |
| 1B | FDA00 | DCADAC | FAIRFAX | [redacted] | AD | E3 | 0 | | Supervisory IT Specialist | 2210 | 2/17/2008 | N | None | Career (Competitive Svc Perm) | F | 2/17/1990 |
| 1B | FDA00 | DCADAC | CLINTON | [redacted] | AD | D3 | 0 | | Supervisory IT Specialist | 2210 | 4/6/2014 | N | None | Career (Competitive Svc Perm) | F | 4/6/1994 |
| 1B | FDA00 | DCADAC | ASHBURN | [redacted] | AD | F2 | 0 | | Senior Advisor | 2210 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| **DCADAC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 12 | 2 | | Information Technology Special | 2210 | 7/12/2015 | N | None | Schedule A (Except Svc Perm) | F | 7/12/2000 |
| 1B | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 14 | 3 | 00NX | Information Technology Project | 2210 | 9/12/2021 | N | None | Schedule A (Except Svc Perm) | F | 9/12/2003 |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 13 | 2 | 02NX | Management and Program Analyst | 343 | 3/1/2020 | N | None | Schedule A (Except Svc Perm) | F | 3/1/2004 |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 6/6/2021 | N | None | Schedule A (Except Svc Perm) | F | 6/6/2007 |
| **DCADC3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCADC3 | ALDIE | [redacted] | GS | 14 | 6 | | Program Manager | 340 | 8/11/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/11/1984 |
| 1A | FDA00 | DCADC3 | ROCKVILLE | [redacted] | GS | 13 | 5 | 00NX | Librarian | 1410 | 1/3/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/3/1989 |
| 1B | FDA00 | DCADC3 | SILVER SPRING | [redacted] | GS | 12 | 10 | | librarian | 1410 | 5/27/1982 | N | None | Career (Competitive Svc Perm) | F | 5/27/1967 |
| 1B | FDA00 | DCADC3 | SILVER SPRING | [redacted] | GS | 13 | 8 | 00NX | Lead Librarian | 1410 | 6/27/2004 | N | None | Career (Competitive Svc Perm) | F | 6/27/1986 |
| 1B | FDA00 | DCADC3 | LITTLE ROCK | [redacted] | GS | 12 | 7 | | librarian | 1410 | 7/11/2004 | N | None | Career (Competitive Svc Perm) | F | 7/11/1989 |
| 1B | FDA00 | DCADC3 | ROCKVILLE | [redacted] | GS | 13 | 5 | 00NX | Librarian | 1410 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1990 |
| 1B | FDA00 | DCADC3 | NORTH BETHESDA | [redacted] | GS | 11 | 7 | | Technical Information Speciali | 1412 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1990 |
| 1B | FDA00 | DCADC3 | NORTH BETHESDA | [redacted] | GS | 11 | 6 | | Technical Information Speciali | 1412 | 10/15/2006 | N | None | Career (Competitive Svc Perm) | F | 10/15/1992 |
| **DCADC3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADC3 | TUCSON | [redacted] | GS | 11 | 1 | 00NX | Librarian | 1410 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2011 |
| **DCAG COMPETITIVE** | | | | | | | | | | | | | | | | |

| TENURE SUBGROUP | OPDIV | DEPTID | WORK CITY | FIRST NAME | LAST NAME | GVT PAY PLAN | GRADE | STEP | GVT COMP LVL | JOB TITLE | GVT OCC SERIES | SERVICE DT | GVT VET PREF RIF | VET_DESCR | TYPE OF SERVICE | SCHEDULE | ADJ SERVICE DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCAD COMPETITIVE | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD | BALTIMORE | [redacted] | | GS | 14 | 5 | 00NX | Communications Specialist | 1001 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1999 |
| DCAD AD PB COMPETITIVE | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD | FREDERICK | [redacted] | | AD | D3 | 0 | | Special Assistant | 301 | 6/18/1989 | N | None | Career (Competitive Svc Perm) | F | 6/18/1974 |
| 1B | FDA00 | DCAD | GAITHERSBURG | [redacted] | | AD | F3 | 0 | | Executive Officer | 301 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1990 |
| 1B | FDA00 | DCAD | ROCKVILLE | [redacted] | | AD | H | 0 | | Chief Information Officer | 2210 | 8/18/2019 | N | None | Career (Competitive Svc Perm) | F | 8/18/2007 |
| DCAD EXCEPTED | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD | WHEATON | [redacted] | | GS | 12 | 1 | NX00 | Training Specialist | 1712 | 4/7/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/7/2012 |
| DCAD EXCEPTED PT | | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCAD | SILVER SPRING | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 6/20/2023 | N | None | Schedule D (Except Svc Perm) | P | 6/20/2009 |
| 3B | FDA00 | DCAD | NORTH BETHESDA | [redacted] | | GS | 7 | 1 | | Student Trainee | 399 | 12/12/2022 | N | None | Schedule D (Except Svc Perm) | P | 12/12/2010 |
| 3B | FDA00 | DCAD | BETHESDA | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 3/24/2024 | N | None | Schedule D (Except Svc Perm) | P | 3/24/2012 |
| 3B | FDA00 | DCAD | LAUREL | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 6/2/2024 | N | None | Schedule D (Except Svc Perm) | P | 6/2/2012 |
| 3B | FDA00 | DCAD | CLARKSVILLE | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 9/8/2024 | N | None | Schedule D (Except Svc Perm) | P | 9/8/2012 |
| 0B | FDA00 | DCAD | SILVER SPRING | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 7/2/2023 | N | None | Schedule D (Except Svc NPerm) | P | 7/2/2008 |
| 0B | FDA00 | DCAD | SILVER SPRING | [redacted] | | GS | 3 | 1 | 00NX | Student Trainee Administration | 399 | 6/2/2024 | N | None | Schedule D (Except Svc NPerm) | P | 6/2/2009 |
| 0B | FDA00 | DCAD | ELLICOTT CITY | [redacted] | | GS | 1 | 2 | | Student Trainee | 399 | 3/12/2024 | N | None | Schedule D (Except Svc NPerm) | P | 3/12/2012 |
| 0B | FDA00 | DCAD | NORTH BETHESDA | [redacted] | | GS | 7 | 1 | | Student Trainee | 399 | 6/2/2024 | N | None | Schedule D (Except Svc NPerm) | P | 6/2/2012 |
| DCAD EXCEPTED | | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCAD | NORTH POTOMAC | [redacted] | | GS | 4 | 2 | | Student Trainee | 399 | 5/5/2024 | N | None | Schedule D (Except Svc Perm) | F | 5/5/2012 |
| DCAD1 COMPETITIVE | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD1 | WASHINGTON | [redacted] | | AD | D3 | 0 | | Senior Technical Advisor | 2210 | 10/17/2004 | N | None | Career (Competitive Svc Perm) | F | 10/17/1986 |
| 1B | FDA00 | DCAD1 | DERWOOD | [redacted] | | GS | 14 | 7 | 00NX | Management Analyst | 343 | 6/2/2006 | N | None | Career (Competitive Svc Perm) | F | 6/2/1988 |
| 1B | FDA00 | DCAD1 | BETHESDA | [redacted] | | GS | 13 | 9 | 00NX | Communications Specialist | 1001 | 4/13/2009 | N | None | Career (Competitive Svc Perm) | F | 4/13/1993 |
| DCAD1 EXCEPTED | | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCAD1 | CHESAPEAKE BEACH | [redacted] | | GS | 11 | 2 | 01NX | Marketing Management Specialis | 1001 | 12/16/2010 | Y | 10 Point 30% + ( | Other (Except Svc Perm) | F | 12/16/1998 |
| 1B | FDA00 | DCAD1 | NORTH BETHESDA | [redacted] | | GS | 11 | 1 | 07NX | Program Support Specialist | 301 | 7/16/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/16/2008 |
| 1B | FDA00 | DCAD1 | ROCKVILLE | [redacted] | | GS | 11 | 1 | | Program Support Specialist | 301 | 7/30/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/30/2009 |
| DCADA COMPETITIVE | | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCADA | SHADY SIDE | [redacted] | | GS | 13 | 10 | 00NX | MANAGEMENT ANALYST | 343 | 9/13/1973 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 9/13/1955 |
| 1B | FDA00 | DCADA | MOUNT AIRY | [redacted] | | GS | 14 | 9 | | IT SPECIALIST (SYSANALYST) | 2210 | 6/20/1999 | N | None | Career (Competitive Svc Perm) | F | 6/20/1981 |
| 1B | FDA00 | DCADA | SILVER SPRING | [redacted] | | GS | 14 | 10 | OONX | Information Technology Special | 2210 | 2/10/2002 | N | None | Career (Competitive Svc Perm) | F | 2/10/1984 |
| 1B | FDA00 | DCADA | SILVER SPRING | [redacted] | | GS | 14 | 9 | | IT Project Manager | 2210 | 4/20/2009 | N | None | Career (Competitive Svc Perm) | F | 4/20/1991 |
| 1B | FDA00 | DCADA | COLUMBIA | [redacted] | | GS | 14 | 7 | | Info Technology Specialist | 2210 | 5/3/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/3/1993 |
| 1B | FDA00 | DCADA | GAITHERSBURG | [redacted] | | GS | 14 | 10 | | Supervisory IT Specialist | 2210 | 2/13/2012 | N | None | Career (Competitive Svc Perm) | F | 2/13/1994 |
| 1B | FDA00 | DCADA | PLANO | [redacted] | | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1994 |
| 1B | FDA00 | DCADA | GERMANTOWN | [redacted] | | GS | 14 | 2 | | Communications Specialist | 1001 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/1998 |
| DCADA AD PB COMPETITIVE | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADA | ROCKVILLE | [redacted] | | AD | F3 | 0 | | Director | 2210 | 8/30/2009 | N | None | Career (Competitive Svc Perm) | F | 8/30/1994 |
| 1B | FDA00 | DCADA | LAUREL | [redacted] | | AD | G | 0 | | Chief Tech Officer | 2210 | 6/20/2011 | N | None | Career (Competitive Svc Perm) | F | 6/20/1999 |
| 2B | FDA00 | DCADA | RALEIGH | [redacted] | | AD | F2 | 0 | | IT Specialist | 2210 | 4/23/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/23/2009 |
| DCADA EXCEPTED PT | | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCADA | ROCKVILLE | [redacted] | | GS | 2 | 1 | | Student Trainee (Admin) | 399 | 2/25/2024 | N | None | Schedule D (Except Svc Perm) | P | 2/25/2012 |
| DCADABB COMPETITIVE | | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCADABB | FREDERICK | [redacted] | | GS | 13 | 4 | 00NX | Management Analyst | 343 | 2/4/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/4/1991 |
| 1AD | FDA00 | DCADABB | WASHINGTON | [redacted] | | GS | 12 | 5 | | MARKETING SPECIALIST | 1001 | 3/1/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/2001 |
| 1B | FDA00 | DCADABB | GERMANTOWN | [redacted] | | GS | 13 | 10 | 02NX | IT SPEC (CUSTSPT) | 2210 | 7/5/1988 | N | None | Career (Competitive Svc Perm) | F | 7/5/1970 |
| 1B | FDA00 | DCADABB | UPPER MARLBORO | [redacted] | | GS | 13 | 6 | 00NX | Management Analyst | 343 | 7/29/1991 | N | None | Career (Competitive Svc Perm) | F | 7/29/1973 |
| 1B | FDA00 | DCADABB | DAMASCUS | [redacted] | | GS | 13 | 10 | 00NX | Information Technology Project | 2210 | 11/4/1990 | N | None | Career (Competitive Svc Perm) | F | 11/4/1974 |
| 1B | FDA00 | DCADABB | MARYLAND CITY | [redacted] | | GS | 13 | 9 | | IT SPECIALIST (SYSADMIN) | 2210 | 3/24/1991 | N | None | Career (Competitive Svc Perm) | F | 3/24/1976 |
| 1B | FDA00 | DCADABB | LANHAM/SEABROOK | [redacted] | | GS | 7 | 10 | | Management Assistant | 344 | 12/4/1991 | N | None | Career (Competitive Svc Perm) | F | 12/4/1976 |
| 1B | FDA00 | DCADABB | FORT WASHINGTON | [redacted] | | GS | 14 | 8 | | Supervisory Management Analyst | 343 | 12/27/1996 | N | None | Career (Competitive Svc Perm) | F | 12/27/1976 |
| 1B | FDA00 | DCADABB | CHESTER | [redacted] | | GS | 14 | 10 | 00NX | Supervisory IT Specialist | 2210 | 5/30/1995 | N | None | Career (Competitive Svc Perm) | F | 5/30/1977 |
| 1B | FDA00 | DCADABB | UPPER MARLBORO | [redacted] | | GS | 12 | 6 | | MNAGEMENT SPECIALIST | 301 | 3/10/1998 | N | None | Career (Competitive Svc Perm) | F | 3/10/1980 |
| 1B | FDA00 | DCADABB | RALEIGH | [redacted] | | GS | 12 | 7 | | Management Analyst | 343 | 8/30/1998 | N | None | Career (Competitive Svc Perm) | F | 8/30/1980 |
| 1B | FDA00 | DCADABB | CAPITOL HEIGHTS | [redacted] | | GS | 13 | 5 | 00NX | Management Analyst | 343 | 11/12/1996 | N | None | Career (Competitive Svc Perm) | F | 11/12/1981 |
| 1B | FDA00 | DCADABB | SYKESVILLE | [redacted] | | GS | 14 | 9 | 00NX | Management Analyst | 343 | 7/2/2000 | N | None | Career (Competitive Svc Perm) | F | 7/2/1982 |
| 1B | FDA00 | DCADABB | ALEXANDRIA | [redacted] | | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 3/25/2001 | N | None | Career (Competitive Svc Perm) | F | 3/25/1983 |
| 1B | FDA00 | DCADABB | HANOVER | [redacted] | | GS | 13 | 7 | | Management Analyst | 343 | 4/8/2001 | N | None | Career (Competitive Svc Perm) | F | 4/8/1985 |
| 1B | FDA00 | DCADABB | NEW MARKET | [redacted] | | GS | 13 | 4 | | Management Analyst | 343 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1985 |
| 1B | FDA00 | DCADABB | GLEN BURNIE | [redacted] | | GS | 14 | 7 | 00NX | Management Analyst | 343 | 11/13/2006 | N | None | Career (Competitive Svc Perm) | F | 11/13/1988 |
| 1B | FDA00 | DCADABB | GERMANTOWN | [redacted] | | GS | 14 | 10 | 00NX | Management Analyst | 343 | 12/9/2007 | N | None | Career (Competitive Svc Perm) | F | 12/9/1989 |
| 1B | FDA00 | DCADABB | CLARKSBURG | [redacted] | | GS | 13 | 10 | | Management Analyst | 343 | 1/10/2003 | N | None | Career (Competitive Svc Perm) | F | 1/10/1991 |
| 1B | FDA00 | DCADABB | IRVING | [redacted] | | GS | 13 | 7 | 00NX | MANAGEMENT ANALYST | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1992 |
| 1B | FDA00 | DCADABB | CROFTON | [redacted] | | GS | 14 | 5 | 00NX | Management Analyst | 343 | 6/21/2010 | N | None | Career (Competitive Svc Perm) | F | 6/21/1992 |
| 1B | FDA00 | DCADABB | GERMANTOWN | [redacted] | | GS | 13 | 5 | 00NX | MANAGEMENT ANALYST | 343 | 2/13/2011 | N | None | Career (Competitive Svc Perm) | F | 2/13/1995 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCAG | LAUREL | [redacted] | AD | G | 0 | | Director, Office of Planning E | 1515 | 12/13/2005 | N | None | Career (Competitive Svc Perm) | F | 12/13/1993 |
| **DCAG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG1 | BOSTON | [redacted] | GS | 12 | 6 | 00NX | Management And Prog Analyst | 343 | 11/24/1996 | N | None | Career (Competitive Svc Perm) | F | 11/24/1978 |
| 1B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 12 | 6 | 07NX | Special Assistant | 301 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1993 |
| 2B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 9 | 1 | | Program Analyst | 343 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| **DCAG1 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 13 | 10 | 01NX | Program Analyst | 343 | 9/8/1997 | N | None | Career (Competitive Svc Perm) | P | 9/8/1982 |
| **DCAG1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCAG1 | SILVER SPRING | [redacted] | AD | E1 | 0 | 0 | Staff Director | 343 | 2/28/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/28/1995 |
| **DCAG1 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 3 | 1 | | Student Trainee Administration | 399 | 6/20/2023 | N | None | Schedule D (Except Svc NPerm) | P | 6/20/2009 |
| **DCAG2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Program Analyst | 343 | 8/13/2012 | N | None | Career (Competitive Svc Perm) | F | 8/13/1996 |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | GS | 14 | 3 | 00NX | Management Analyst | 343 | 11/30/2014 | N | None | Career (Competitive Svc Perm) | F | 11/30/1996 |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | GS | 14 | 2 | | Management Analyst | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/1999 |
| 2AD | FDA00 | DCAG2 | ALEXANDRIA | [redacted] | GS | 14 | 4 | 00NX | Program Analyst (Enterprise Ri | 343 | 3/20/2008 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 3/20/1994 |
| **DCAG2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 343 | 11/9/1993 | N | None | Career (Competitive Svc Perm) | F | 11/9/1977 |
| **DCAG3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG3 | COLUMBIA | [redacted] | GS | 14 | 2 | 00NX | Operations Research Analyst | 1515 | 11/12/2012 | N | None | Career (Competitive Svc Perm) | F | 11/12/1992 |
| 1B | FDA00 | DCAG3 | WASHINGTON | [redacted] | GS | 14 | 4 | 00NX | Data Scientist | 1501 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2007 |
| 2AD | FDA00 | DCAG3 | SILVER SPRING | [redacted] | GS | 13 | 3 | 00NX | Operation Research Analyst | 1515 | 2/26/2017 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 2/26/2003 |
| 2B | FDA00 | DCAG3 | BOWIE | [redacted] | GS | 9 | 5 | 01NX | Information Technology Special | 2210 | 9/25/2022 | N | None | Career-Conditional (Comp Perm) | F | 9/25/2008 |
| 2B | FDA00 | DCAG3 | SANDY SPRINGS | [redacted] | GS | 12 | 2 | 00NX | Operations Research Analyst | 1515 | 11/8/2021 | N | None | Career-Conditional (Comp Perm) | F | 11/8/2009 |
| 2B | FDA00 | DCAG3 | EDMONDS | [redacted] | GS | 13 | 1 | | Statistician | 1530 | 9/8/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/8/2012 |
| **DCAG3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG3 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 1515 | 2/12/2014 | N | None | Career (Competitive Svc Perm) | F | 2/12/1996 |
| **DCAG3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCAG3 | SILVER SPRING | [redacted] | GS | 14 | 10 | 00NX | Data Scientist | 1560 | 9/28/2017 | Y | 5 Point | Schedule A (Except Svc Perm) | F | 9/28/2005 |
| 3B | FDA00 | DCAG3 | SILVER SPRING | [redacted] | GS | 7 | 2 | | Student Trainee | 399 | 3/10/2024 | N | None | Schedule D (Except Svc Perm) | F | 3/10/2012 |
| **DCAG4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG4 | UPPER MARLBORO | [redacted] | GS | 14 | 4 | 00NX | Program Analyst (Enterprise Ri | 343 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/1993 |
| **DCAG4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG4 | SILVER SPRING | [redacted] | GS | 11 | 1 | | Science Policy Analyst | 601 | 6/20/2023 | N | None | Schedule D (Except Svc Perm) | F | 6/20/2009 |
| 1B | FDA00 | DCAG4 | SILVER SPRING | [redacted] | GS | 11 | 1 | | Science Policy Analyst | 601 | 6/16/2024 | N | None | Schedule D (Except Svc Perm) | F | 6/16/2012 |
| **DCAG5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG5 | CATONSVILLE | [redacted] | GS | 14 | 10 | 00NX | PROGRAM ANALYST | 343 | 10/21/1990 | N | None | Career (Competitive Svc Perm) | F | 10/21/1975 |
| 1B | FDA00 | DCAG5 | NORTH BETHESDA | [redacted] | GS | 14 | 10 | | OPERATIONS RESEARCH ANALYST | 1515 | 9/1/2005 | N | None | Career (Competitive Svc Perm) | F | 9/1/1987 |
| 1B | FDA00 | DCAG5 | DAVIDSONVILLE | [redacted] | GS | 13 | 9 | | Operations Research Analyst | 1515 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1992 |
| 1B | FDA00 | DCAG5 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Operations Research Analyst | 1515 | 9/11/2009 | N | None | Career (Competitive Svc Perm) | F | 9/11/1993 |
| 1B | FDA00 | DCAG5 | BROOKEVILLE | [redacted] | GS | 14 | 7 | | Operations Research Analyst | 1515 | 2/23/2014 | N | None | Career (Competitive Svc Perm) | F | 2/23/1996 |
| 1B | FDA00 | DCAG5 | BETHESDA | [redacted] | GS | 13 | 9 | | Operations Research Analyst | 1515 | 10/23/2011 | N | None | Career (Competitive Svc Perm) | F | 10/23/1996 |
| **DCAG5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG5 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 1515 | 8/1/1996 | N | None | Career (Competitive Svc Perm) | F | 8/1/1978 |
| **DCAG5 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG5 | GAITHERSBURG | [redacted] | GS | 7 | 1 | | Program Analyst | 343 | 6/4/2023 | N | None | Schedule A (Except Svc Perm) | F | 6/4/2009 |
| 3B | FDA00 | DCAG5 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 6/2/2024 | N | None | Schedule D (Except Svc Perm) | F | 6/2/2012 |
| **DCBA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Supervisory Management Officer | 301 | 11/14/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/14/1984 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Officer | 301 | 12/3/2000 | N | None | Career (Competitive Svc Perm) | F | 12/3/1982 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Management Officer | 301 | 5/30/2006 | N | None | Career (Competitive Svc Perm) | F | 5/30/1992 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 12 | 6 | 00NX | Management Officer | 301 | 4/10/2005 | N | None | Career (Competitive Svc Perm) | F | 4/10/1993 |
| 2B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 11 | 4 | 00NX | Program Support Specialist | 301 | 6/14/2015 | N | None | Career-Conditional (Comp Perm) | F | 6/14/1997 |
| **DCBA1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Management Officer | 301 | 5/17/2004 | N | None | Schedule A (Except Svc Perm) | F | 5/17/1990 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 11 | 3 | 00NX | Program Support Specialist | 301 | 6/6/2021 | N | None | Schedule A (Except Svc Perm) | F | 6/6/2007 |
| **DCBA7 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 13 | 10 | 00NX | CONSUMER SAFETY OFFICER | 696 | 6/14/1964 | N | None | Career (Competitive Svc Perm) | F | 6/14/1949 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Regulatory Counsel | 301 | 3/1/1987 | N | None | Career (Competitive Svc Perm) | F | 3/1/1972 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 12 | 10 | | Regulatory Information Special | 301 | 6/24/1990 | N | None | Career (Competitive Svc Perm) | F | 6/24/1975 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 10 | | REGULATORY COUNSEL | 301 | 2/16/1999 | N | None | Career (Competitive Svc Perm) | F | 2/16/1984 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 10 | 56NX | Regulatory Counsel | 301 | 1/28/2001 | N | None | Career (Competitive Svc Perm) | F | 1/28/1985 |
| 1B | FDA00 | DCBA7 | COOPER CITY | [redacted] | GS | 14 | 8 | 56NX | Regulatory Counsel | 301 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1991 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 3 | 56NX | Regulatory Counsel | 301 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/1998 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 13 | 4 | 56NX | REGULATORY COUNSEL | 301 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2007 |
| **DCBA7 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Regulatory Health Proje | 601 | 4/2/2004 | N | None | Career (Competitive Svc Perm) | F | 4/2/1986 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Regulatory Counsel | 301 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1993 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1993 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Regulatory Health Proje | 601 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1993 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | G | 0 | | Associate Director for Policy | 301 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/1996 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Regulatory Counsel | 301 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/1998 |
| **DCBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBB | CHARLES TOWN | [redacted] | GS | 14 | 10 | | Management Officer | 301 | 10/23/1992 | N | None | Career (Competitive Svc Perm) | F | 10/23/1974 |
| 1B | FDA00 | DCBB | SPRINGFIELD | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 3/23/2001 | N | None | Career (Competitive Svc Perm) | F | 3/23/1987 |
| 1B | FDA00 | DCBB | RICHMOND | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 3/11/2007 | N | None | Career (Competitive Svc Perm) | F | 3/11/1989 |
| 1B | FDA00 | DCBB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1996 |
| 1B | FDA00 | DCBB | NAPLES | [redacted] | GS | 13 | 4 | 00NX | Management Officer | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/2000 |
| 1B | FDA00 | DCBB | BRENTWOOD | [redacted] | GS | 13 | 4 | | Management Officer | 301 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| 2B | FDA00 | DCBB | SEVERN | [redacted] | GS | 13 | 3 | | Management Officer | 301 | 2/28/2015 | N | None | Career-Conditional (Comp Perm) | F | 2/28/1999 |
| 2B | FDA00 | DCBB | SILVER SPRING | [redacted] | GS | 13 | 1 | | Management Officer | 301 | 1/17/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/17/2008 |
| **DCBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBB | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Office Director (Superv | 341 | 9/11/2011 | N | None | Career (Competitive Svc Perm) | F | 9/11/1991 |
| **DCBBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB | CATONSVILLE | [redacted] | GS | 14 | 5 | | Ethics Program Specialist | 301 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1995 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 13 | 5 | 02NX | Ethics Program Specialist | 301 | 6/27/2010 | N | None | Career (Competitive Svc Perm) | F | 6/27/1995 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 3/26/2019 | N | None | Career (Competitive Svc Perm) | F | 3/26/2003 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 14 | 2 | | Project Manager | 301 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| **DCBBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 301 | 9/23/2001 | N | None | Career (Competitive Svc Perm) | F | 9/23/1983 |
| 1B | FDA00 | DCBBB | ROCKVILLE | [redacted] | AD | E1 | 0 | | Deputy Division Director | 343 | 7/6/2008 | N | None | Career (Competitive Svc Perm) | F | 7/6/1990 |
| **DCBBB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | GS | 13 | 10 | 00NX | PROGRAM ANALYST | 343 | 5/12/1988 | N | None | Career (Competitive Svc Perm) | F | 5/12/1973 |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 4/19/1992 | N | None | Career (Competitive Svc Perm) | F | 4/19/1977 |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1987 |
| **DCBBB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Branch Chief | 343 | 10/20/1991 | N | None | Career (Competitive Svc Perm) | F | 10/20/1973 |
| 2B | FDA00 | DCBBB1 | KANSAS CITY | [redacted] | AD | B3 | 0 | | Management Analyst | 343 | 9/1/2016 | N | None | Career-Conditional (Comp Perm) | F | 9/1/2004 |
| **DCBBC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBC | NORTH POTOMAC | [redacted] | GS | 14 | 8 | | Advisory Committee Coordinator | 601 | 7/23/1995 | N | None | Career (Competitive Svc Perm) | F | 7/23/1977 |
| 1B | FDA00 | DCBBC | SILVER SPRING | [redacted] | GS | 13 | 4 | | Committee Management Officer | 301 | 6/28/1997 | N | None | Career (Competitive Svc Perm) | F | 6/28/1979 |
| 1B | FDA00 | DCBBC | WHITE OAK | [redacted] | GS | 13 | 10 | | Health Science Administrator | 601 | 7/21/2001 | N | None | Career (Competitive Svc Perm) | F | 7/21/1986 |
| 1B | FDA00 | DCBBC | SILVER SPRING | [redacted] | GS | 13 | 2 | | Committee Management Specialis | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1987 |
| 1B | FDA00 | DCBBC | SEVERN | [redacted] | GS | 13 | 4 | 00NX | Committee Management Officer | 301 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1990 |
| 1B | FDA00 | DCBBC | WINDSOR MILL | [redacted] | GS | 12 | 3 | 00NX | Management Analyst | 343 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1992 |
| **DCBBC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBC | BETHESDA | [redacted] | AD | F2 | 0 | | Division Director | 601 | 12/14/1993 | N | None | Career (Competitive Svc Perm) | F | 12/14/1973 |
| 2B | FDA00 | DCBBC | SILVER SPRING | [redacted] | AD | B3 | 0 | | Program Analyst | 343 | 4/21/2002 | N | None | Career-Conditional (Comp Perm) | F | 4/21/1988 |
| **DCBBC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBC | WHITE OAK | [redacted] | GS | 13 | 7 | | Health Science Administrator | 601 | 5/14/2017 | N | None | Schedule A (Except Svc Perm) | F | 5/14/2005 |
| **DCBBC EI PB EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3A | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/30/2005 | Y | 5 Point | Other (Except NonPerm) | P | 10/30/1993 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 601 | 8/2/1998 | N | None | Other (Except NonPerm) | P | 8/2/1986 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/25/1999 | N | None | Other (Except NonPerm) | P | 4/25/1987 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/1/1999 | N | None | Other (Except NonPerm) | P | 7/1/1987 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv. Comm Consultant | 301 | 12/19/1999 | N | None | Other (Except NonPerm) | P | 12/19/1987 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 601 | 7/2/2000 | N | None | Other (Except NonPerm) | P | 7/2/1988 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 12/31/2000 | N | None | Other (Except NonPerm) | P | 12/31/1988 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/1/2001 | N | None | Other (Except NonPerm) | P | 2/1/1989 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 9/10/2001 | N | None | Other (Except NonPerm) | P | 9/10/1989 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 3/26/2002 | N | None | Other (Except NonPerm) | P | 3/26/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 5/31/2002 | N | None | Other (Except NonPerm) | P | 5/31/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/28/2002 | N | None | Other (Except NonPerm) | P | 7/28/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/17/2002 | N | None | Other (Except NonPerm) | P | 9/17/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 5/21/2003 | N | None | Other (Except NonPerm) | P | 5/21/1991 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 665 | 2/1/2004 | N | None | Other (Except NonPerm) | P | 2/1/1992 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/6/2005 | N | None | Other (Except NonPerm) | P | 2/6/1993 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/6/2005 | N | None | Other (Except NonPerm) | P | 2/6/1993 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/19/2006 | N | None | Other (Except NonPerm) | P | 7/19/1994 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/31/2008 | N | None | Other (Except NonPerm) | P | 8/31/1996 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/28/2008 | N | None | Other (Except NonPerm) | P | 9/28/1996 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 2/28/2010 | N | None | Other (Except NonPerm) | P | 2/28/1998 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 5/23/2010 | N | None | Other (Except NonPerm) | P | 5/23/1998 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/24/2010 | N | None | Other (Except NonPerm) | P | 10/24/1998 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/13/2011 | N | None | Other (Except NonPerm) | P | 2/13/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 2/27/2011 | N | None | Other (Except NonPerm) | P | 2/27/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/9/2011 | N | None | Other (Except NonPerm) | P | 4/9/1999 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 6/19/2011 | N | None | Other (Except NonPerm) | P | 6/19/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/17/2011 | N | None | Other (Except NonPerm) | P | 7/17/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/7/2012 | N | None | Other (Except NonPerm) | P | 10/7/2000 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/21/2012 | N | None | Other (Except NonPerm) | P | 10/21/2000 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 1/3/2013 | N | None | Other (Except NonPerm) | P | 1/3/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/7/2013 | N | None | Other (Except NonPerm) | P | 4/7/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 9/1/2013 | N | None | Other (Except NonPerm) | P | 9/1/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 11/3/2013 | N | None | Other (Except NonPerm) | P | 11/3/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 2/9/2014 | N | None | Other (Except NonPerm) | P | 2/9/2002 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/24/2014 | N | None | Other (Except NonPerm) | P | 8/24/2002 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 8/24/2014 | N | None | Other (Except NonPerm) | P | 8/24/2002 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 601 | 3/8/2015 | N | None | Other (Except NonPerm) | P | 3/8/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 6/14/2015 | N | None | Other (Except NonPerm) | P | 6/14/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 6/25/2015 | N | None | Other (Except NonPerm) | P | 6/25/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/9/2015 | N | None | Other (Except NonPerm) | P | 8/9/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 10/18/2015 | N | None | Other (Except NonPerm) | P | 10/18/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | CONSULTANT | 601 | 2/28/2016 | N | None | Other (Except NonPerm) | P | 2/28/2004 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 601 | 3/20/2016 | N | None | Other (Except NonPerm) | P | 3/20/2004 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/21/2016 | N | None | Other (Except NonPerm) | P | 8/21/2004 |
| 3B | FDA00 | DCBBC | ATLANTA | | EI | 0 | 0 | 0 | COMMITTEE MEMBER | 601 | 2/7/2017 | N | None | Other (Except NonPerm) | P | 2/7/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/1/2017 | N | None | Other (Except NonPerm) | P | 10/1/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/1/2017 | N | None | Other (Except NonPerm) | P | 10/1/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/29/2017 | N | None | Other (Except NonPerm) | P | 10/29/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/1/2018 | N | None | Other (Except NonPerm) | P | 4/1/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/1/2018 | N | None | Other (Except NonPerm) | P | 4/1/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 4/15/2018 | N | None | Other (Except NonPerm) | P | 4/15/2006 |
| 3B | FDA00 | DCBBC | WASHINGTON | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 6/24/2018 | N | None | Other (Except NonPerm) | P | 6/24/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv Comm Consultant | 602 | 6/24/2018 | N | None | Other (Except NonPerm) | P | 6/24/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/14/2018 | N | None | Other (Except NonPerm) | P | 10/14/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 11/25/2018 | N | None | Other (Except NonPerm) | P | 11/25/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/3/2019 | N | None | Other (Except NonPerm) | P | 2/3/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 3/17/2019 | N | None | Other (Except NonPerm) | P | 3/17/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 3/31/2019 | N | None | Other (Except NonPerm) | P | 3/31/2007 |
| 3B | FDA00 | DCBBC | WINSTON SALEM | | EI | 0 | 0 | | COMMITTEE MEMBER | 601 | 6/29/2019 | N | None | Other (Except NonPerm) | P | 6/29/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 7/21/2019 | N | None | Other (Except NonPerm) | P | 7/21/2007 |
| 3B | FDA00 | DCBBC | WHITE OAK | | EI | 0 | 0 | | Advisory Committee Member | 602 | 7/21/2019 | N | None | Other (Except NonPerm) | P | 7/21/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/8/2019 | N | None | Other (Except NonPerm) | P | 9/8/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 10/13/2019 | N | None | Other (Except NonPerm) | P | 10/13/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Adv. Comm Consultant | 301 | 6/21/2020 | N | None | Other (Except NonPerm) | P | 6/21/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/30/2020 | N | None | Other (Except NonPerm) | P | 8/30/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/13/2020 | N | None | Other (Except NonPerm) | P | 9/13/2008 |
| 3B | FDA00 | DCBBC | BETHESDA | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/27/2020 | N | None | Other (Except NonPerm) | P | 9/27/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/11/2020 | N | None | Other (Except NonPerm) | P | 10/11/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 11/8/2020 | N | None | Other (Except NonPerm) | P | 11/8/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 12/20/2020 | N | None | Other (Except NonPerm) | P | 12/20/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 12/20/2020 | N | None | Other (Except NonPerm) | P | 12/20/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/4/2021 | N | None | Other (Except NonPerm) | P | 7/4/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/18/2021 | N | None | Other (Except NonPerm) | P | 7/18/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/18/2021 | N | None | Other (Except NonPerm) | P | 7/18/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/18/2021 | N | None | Other (Except NonPerm) | P | 7/18/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 8/1/2021 | N | None | Other (Except NonPerm) | P | 8/1/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/1/2021 | N | None | Other (Except NonPerm) | P | 8/1/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/15/2021 | N | None | Other (Except NonPerm) | P | 8/15/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 9/12/2021 | N | None | Other (Except NonPerm) | P | 9/12/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 9/26/2021 | N | None | Other (Except NonPerm) | P | 9/26/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 12/5/2021 | N | None | Other (Except NonPerm) | P | 12/5/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 1/18/2022 | N | None | Other (Except NonPerm) | P | 1/18/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 1/18/2022 | N | None | Other (Except NonPerm) | P | 1/18/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/13/2022 | N | None | Other (Except NonPerm) | P | 2/13/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/13/2022 | N | None | Other (Except NonPerm) | P | 2/13/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 3/13/2022 | N | None | Other (Except NonPerm) | P | 3/13/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 4/24/2022 | N | None | Other (Except NonPerm) | P | 4/24/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 4/24/2022 | N | None | Other (Except NonPerm) | P | 4/24/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/24/2022 | N | None | Other (Except NonPerm) | P | 4/24/2010 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 5/22/2022 | N | None | Other (Except NonPerm) | P | 5/22/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 6/21/2022 | N | None | Other (Except NonPerm) | P | 6/21/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/5/2022 | N | None | Other (Except NonPerm) | P | 7/5/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/28/2022 | N | None | Other (Except NonPerm) | P | 8/28/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/28/2022 | N | None | Other (Except NonPerm) | P | 8/28/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 11/6/2022 | N | None | Other (Except NonPerm) | P | 11/6/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 1/15/2023 | N | None | Other (Except NonPerm) | P | 1/15/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 3/12/2023 | N | None | Other (Except NonPerm) | P | 3/12/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER HILL | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/30/2023 | N | None | Other (Except NonPerm) | P | 7/30/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/13/2023 | N | None | Other (Except NonPerm) | P | 8/13/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/13/2023 | N | None | Other (Except NonPerm) | P | 8/13/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 301 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 301 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 601 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 601 | 11/19/2023 | N | None | Other (Except NonPerm) | P | 11/19/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member | 602 | 11/19/2023 | N | None | Other (Except NonPerm) | P | 11/19/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 6/16/2024 | N | None | Other (Except NonPerm) | P | 6/16/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 7/28/2024 | N | None | Other (Except NonPerm) | P | 7/28/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 11/17/2024 | N | None | Other (Except NonPerm) | P | 11/17/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 12/15/2024 | N | None | Other (Except NonPerm) | P | 12/15/2012 |
| **DCBBE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE | BRUNSWICK | | GS | 14 | 10 | 00NX | Project Manager | 301 | 8/20/1995 | N | None | Career (Competitive Svc Perm) | F | 8/20/1975 |
| 1B | FDA00 | DCBBE | LAUREL | | GS | 14 | 5 | 01NX | Program Analyst | 343 | 6/24/2007 | N | None | Career (Competitive Svc Perm) | F | 6/24/1988 |
| 1B | FDA00 | DCBBE | BOWIE | | GS | 13 | 5 | 01NX | Program Analyst | 343 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| **DCBBE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE | SILVER SPRING | | AD | F2 | 0 | | Division Director | 343 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1989 |
| 1B | FDA00 | DCBBE | FABER | | AD | E2 | 0 | | Supervisory Management and Pro | 343 | 7/18/2011 | N | None | Career (Competitive Svc Perm) | F | 7/18/1993 |
| **DCBBE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE1 | BETHESDA | | GS | 14 | 5 | 01NX | Program Analyst | 343 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1992 |
| 1B | FDA00 | DCBBE1 | CHESAPEAKE BEACH | | GS | 13 | 6 | | PROGRAM ANALYST | 343 | 5/29/2012 | N | None | Career (Competitive Svc Perm) | F | 5/29/1997 |
| 1B | FDA00 | DCBBE1 | OLNEY | | GS | 13 | 3 | | Management Officer | 301 | 10/20/2015 | N | None | Career (Competitive Svc Perm) | F | 10/20/2000 |
| 1B | FDA00 | DCBBE1 | ADELPHI | | GS | 13 | 4 | | Operations Research Analyst | 1515 | 7/19/2020 | N | None | Career (Competitive Svc Perm) | F | 7/19/2005 |
| 1B | FDA00 | DCBBE1 | WASHINGTON | | GS | 13 | 4 | | Program Analyst | 343 | 3/14/2021 | N | None | Career (Competitive Svc Perm) | F | 3/14/2006 |
| **DCBBE1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE1 | CLARKSBURG | | AD | D3 | 0 | | Supv Program Analyst | 343 | 7/27/2003 | N | None | Career (Competitive Svc Perm) | F | 7/27/1985 |
| 2B | FDA00 | DCBBE1 | ROCKVILLE | | AD | C2 | 0 | | Lead Program Analyst | 343 | 8/15/2015 | N | None | Career-Conditional (Comp Perm) | F | 8/15/2003 |
| 2B | FDA00 | DCBBE1 | NORTH BETHESDA | | AD | B2 | 0 | | Program Analyst | 343 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| 2B | FDA00 | DCBBE1 | IVY | | AD | A1 | 0 | | Program Analyst | 343 | 3/24/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/24/2012 |
| **DCBBE2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE2 | BOWIE | | GS | 13 | 4 | | Program Analyst | 343 | 6/16/2013 | N | None | Career (Competitive Svc Perm) | F | 6/16/1994 |
| 1B | FDA00 | DCBBE2 | NORTH POTOMAC | | GS | 14 | 2 | 00NX | Budget Analyst (Leader) | 560 | 1/3/2018 | N | None | Career (Competitive Svc Perm) | F | 1/3/2000 |
| 1B | FDA00 | DCBBE2 | CLINTON | | GS | 12 | 2 | NX | Program Analyst | 343 | 5/28/2019 | N | None | Career (Competitive Svc Perm) | F | 5/28/2004 |
| 1B | FDA00 | DCBBE2 | SILVER SPRING | | GS | 13 | 3 | | Management Officer | 301 | 5/9/2021 | N | None | Career (Competitive Svc Perm) | F | 5/9/2005 |
| **DCBBE2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE2 | MERIDIAN | | AD | D1 | 0 | | Branch Chief (Supervisory Mana | 343 | 1/11/2015 | N | None | Career (Competitive Svc Perm) | F | 1/11/1997 |
| 2AD | FDA00 | DCBBE2 | LAS VEGAS | | AD | C2 | 0 | | Program Analyst | 343 | 12/15/2005 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/15/1989 |
| 2B | FDA00 | DCBBE2 | WAKE FOREST | | AD | B2 | 0 | | Program Analyst | 343 | 1/17/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/17/2009 |
| 2B | FDA00 | DCBBE2 | ATLANTA | | AD | A3 | 0 | | Program Analyst | 343 | 1/29/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/29/2009 |
| **DCBBF COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBF | LARGO | | GS | 14 | 4 | | Program Analyst | 343 | 7/14/2019 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/14/2005 |
| 1B | FDA00 | DCBBF | POULSBO | | AD | F1 | 0 | | Division Director ((Supervisor | 343 | 2/28/2010 | N | None | Career (Competitive Svc Perm) | F | 2/28/1992 |
| 1B | FDA00 | DCBBF | BOSTON | | GS | 14 | 5 | | Program Analyst | 343 | 12/4/2011 | N | None | Career (Competitive Svc Perm) | F | 12/4/1993 |
| 1B | FDA00 | DCBBF | SILVER SPRING | | GS | 14 | 10 | 00NX | Project Manager | 301 | 10/31/2013 | N | None | Career (Competitive Svc Perm) | F | 10/31/1995 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCBBF1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | PROGRAM ANALYST | 343 | 1/9/2001 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/9/1986 |
| 1B | FDA00 | DCBBF1 | HARPERS FERRY | [redacted] | GS | 14 | 10 | 00NX | Lead Program Analyst (Travel) | 343 | 9/14/1992 | N | None | Career (Competitive Svc Perm) | F | 9/14/1974 |
| 1B | FDA00 | DCBBF1 | CHARLES TOWN | [redacted] | GS | 13 | 10 | 00NX | PROGRAM ANALYST | 343 | 7/11/1993 | N | None | Career (Competitive Svc Perm) | F | 7/11/1978 |
| 1B | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | GS | 12 | 7 | | PROGRAM ANALYST | 343 | 3/19/2006 | N | None | Career (Competitive Svc Perm) | F | 3/19/1992 |
| 1B | FDA00 | DCBBF1 | CLARKSBURG | [redacted] | AD | D3 | 0 | | Supv Program Analyst | 343 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Lead Program Analyst | 343 | 11/28/2010 | N | None | Career (Competitive Svc Perm) | F | 11/28/1995 |
| 1B | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Program Analyst | 343 | 12/20/2009 | N | None | Career (Competitive Svc Perm) | F | 12/20/1995 |
| 1B | FDA00 | DCBBF1 | BURTONSVILLE | [redacted] | GS | 13 | 5 | 00NX | Acquisition Analyst | 1101 | 11/20/2011 | N | None | Career (Competitive Svc Perm) | F | 11/20/1996 |
| 1B | FDA00 | DCBBF1 | SEVERN | [redacted] | GS | 13 | 2 | 01NX | Program Analyst | 343 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2006 |
| 2B | FDA00 | DCBBF1 | WHITE OAK | [redacted] | AD | A1 | 0 | | Program Analyst | 343 | 12/1/2024 | N | ? | Career-Conditional (Comp Perm) | F | 12/1/2012 |
| **DCBBF2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBF2 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supervisory Budget Analyst (Br | 560 | 5/23/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/23/1993 |
| 1B | FDA00 | DCBBF2 | SHENANDOAH JUNCTIO | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 11/9/1987 | N | None | Career (Competitive Svc Perm) | F | 11/9/1971 |
| 1B | FDA00 | DCBBF2 | ANNAPOLIS | [redacted] | GS | 13 | 10 | 00NX | Budget Analyst | 560 | 7/10/1994 | N | None | Career (Competitive Svc Perm) | F | 7/10/1978 |
| 1B | FDA00 | DCBBF2 | PERRYSBURG | [redacted] | GS | 13 | 9 | | PROGRAM ANALYST | 343 | 8/13/2000 | N | None | Career (Competitive Svc Perm) | F | 8/13/1985 |
| 1B | FDA00 | DCBBF2 | WHITE PLAINS | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 10/7/2001 | N | None | Career (Competitive Svc Perm) | F | 10/7/1986 |
| 1B | FDA00 | DCBBF2 | BELTSVILLE | [redacted] | AD | C3 | 0 | | Lead Program Analyst | 343 | 9/23/2012 | N | None | Career (Competitive Svc Perm) | F | 9/23/1996 |
| 1B | FDA00 | DCBBF2 | BALTIMORE | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2005 |
| 2B | FDA00 | DCBBF2 | BELTSVILLE | [redacted] | AD | B2 | 0 | | Budget Analyst | 560 | 9/22/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/22/2012 |
| **DCBBG COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG | PACE | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 8/15/1999 | N | None | Career (Competitive Svc Perm) | F | 8/15/1981 |
| 1B | FDA00 | DCBBG | BRANDYWINE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 12/7/2010 | N | None | Career (Competitive Svc Perm) | F | 12/7/1992 |
| **DCBBG AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG | GERMANTOWN | [redacted] | AD | F2 | 0 | | Division Director | 301 | 8/19/2007 | N | None | Career (Competitive Svc Perm) | F | 8/19/1989 |
| 2AD | FDA00 | DCBBG | CIBOLO | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 12/22/2016 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/22/2004 |
| 2B | FDA00 | DCBBG | CHARLOTTESVILLE | [redacted] | AD | B1 | 0 | | Program Analyst | 343 | 3/12/2023 | N | None | Career-Conditional (Comp Perm) | F | 3/12/2011 |
| 2B | FDA00 | DCBBG | SILVER SPRING | [redacted] | AD | B1 | 0 | | Managment Analyst | 343 | 7/30/2023 | N | None | Career-Conditional (Comp Perm) | F | 7/30/2011 |
| **DCBBG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG1 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 2/8/1997 | N | None | Career (Competitive Svc Perm) | F | 2/8/1982 |
| 1B | FDA00 | DCBBG1 | FREDERICK | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2005 |
| **DCBBG1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 6/26/2000 | N | None | Career (Competitive Svc Perm) | F | 6/26/1982 |
| 1B | FDA00 | DCBBG1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Lead Management Analyst | 343 | 11/6/2011 | N | None | Career (Competitive Svc Perm) | F | 11/6/1993 |
| 1B | FDA00 | DCBBG1 | SWANTON | [redacted] | AD | C3 | 0 | | Lead Management Analyst | 343 | 11/15/2015 | N | None | Career (Competitive Svc Perm) | F | 11/15/1999 |
| 1B | FDA00 | DCBBG1 | HYATTSVILLE | [redacted] | AD | A2 | 0 | | Management Analyst | 343 | 10/29/2017 | N | None | Career (Competitive Svc Perm) | F | 10/29/2005 |
| 2B | FDA00 | DCBBG1 | SILVER SPRING | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| **DCBBG2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBG2 | LA HABRA | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 9/29/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/29/1998 |
| 1B | FDA00 | DCBBG2 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 2/28/1999 | N | None | Career (Competitive Svc Perm) | F | 2/28/1983 |
| 1B | FDA00 | DCBBG2 | GERMANTOWN | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1999 |
| **DCBBG2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG2 | GERMANTOWN | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1992 |
| 2B | FDA00 | DCBBG2 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Lead Management Analyst (Data | 343 | 5/14/2016 | N | None | Career-Conditional (Comp Perm) | F | 5/14/2004 |
| 2B | FDA00 | DCBBG2 | CHARLOTTE | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 8/14/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/14/2008 |
| 2B | FDA00 | DCBBG2 | COUPEVILLE | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 3/24/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/24/2012 |
| **DCBCB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBCB3 | DETROIT | [redacted] | GS | 9 | 6 | 00NX | Program Support Specialist | 301 | 9/19/2005 | N | None | Career (Competitive Svc Perm) | F | 9/19/1990 |
| **DCBD3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 12 | 9 | 00NX | Program Analyst | 343 | 12/13/1992 | N | None | Career (Competitive Svc Perm) | F | 12/13/1977 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Management Analyst | 301 | 7/23/2006 | N | None | Career (Competitive Svc Perm) | F | 7/23/1991 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manger | 301 | 10/14/2007 | N | None | Career (Competitive Svc Perm) | F | 10/14/1991 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 8/1/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/1/1995 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 301 | 11/26/2012 | N | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 11/26/1997 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Administrative Specialist | 301 | 12/25/2016 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/25/2001 |
| **DCBE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 12 | 6 | | Management Specialist | 301 | 11/6/1988 | N | None | Career (Competitive Svc Perm) | F | 11/6/1973 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Management Specialist | 301 | 7/18/1999 | N | None | Career (Competitive Svc Perm) | F | 7/18/1984 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 5 | | Program Support Specialist | 301 | 3/1/1998 | N | None | Career (Competitive Svc Perm) | F | 3/1/1986 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 6/19/2007 | N | None | Career (Competitive Svc Perm) | F | 6/19/1989 |
| 1B | FDA00 | DCBF1 | WAPPINGERS FALLS | [redacted] | GS | 12 | 5 | 00NX | Management Specialist | 301 | 6/14/2005 | N | None | Career (Competitive Svc Perm) | F | 6/14/1990 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Officer | 301 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1991 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 4 | 00NX | Program Support Specialist | 301 | 8/14/2006 | N | None | Career (Competitive Svc Perm) | F | 8/14/1992 |
| 1B | FDA00 | DCBE1 | ELKRIDGE | [redacted] | GS | 13 | 5 | | Management Officer | 301 | 12/19/2010 | N | None | Career (Competitive Svc Perm) | F | 12/19/1995 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 4 | 00NX | Management Specialist | 301 | 5/7/2012 | N | None | Career (Competitive Svc Perm) | F | 5/7/1997 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 9 | 5 | | Program Support Specialist | 301 | 8/3/2008 | N | None | Career (Competitive Svc Perm) | F | 8/3/2004 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 13 | 2 | | Management Officer | 301 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2004 |
| 1B | FDA00 | DCBF1 | WHITE OAK | [redacted] | GS | 11 | 3 | 00NX | Management Specialist | 301 | 11/11/2016 | N | None | Career (Competitive Svc Perm) | F | 11/11/2004 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 9/17/2017 | N | None | Career (Competitive Svc Perm) | F | 9/17/2005 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 4 | 00NX | Program Support Specialist | 301 | 5/23/2020 | N | None | Career (Competitive Svc Perm) | F | 5/23/2006 |
| 1B | FDA00 | DCBF1 | WHITE OAK | [redacted] | GS | 11 | 1 | 00NX | Management Specialist | 301 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2008 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 3 | | Management Specialist | 301 | 12/6/2020 | N | None | Career (Competitive Svc Perm) | F | 12/6/2008 |
| 2B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Management Specialist | 301 | 12/4/2022 | N | None | Career-Conditional (Comp Perm) | F | 12/4/2008 |
| **DCBG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBG1 | SILVER SPRING | [redacted] | GS | 13 | 5 | 00NX | Management Officer | 301 | 5/22/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/22/1992 |
| 1B | FDA00 | DCBG1 | FULTON | [redacted] | GS | 14 | 10 | | Special Assistant | 301 | 6/2/1986 | N | None | Career (Competitive Svc Perm) | F | 6/2/1968 |
| 1B | FDA00 | DCBG1 | BRANDYWINE | [redacted] | GS | 13 | 8 | | Management Officer | 301 | 5/13/1994 | N | None | Career (Competitive Svc Perm) | F | 5/13/1976 |
| 1B | FDA00 | DCBG1 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management Officer | 301 | 12/4/2011 | N | None | Career (Competitive Svc Perm) | F | 12/4/1991 |
| 1B | FDA00 | DCBG1 | GERMANTOWN | [redacted] | GS | 12 | 6 | | Executive Assistant | 301 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1992 |
| 1B | FDA00 | DCBG1 | BOYNTON BEACH | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/2002 |
| 1B | FDA00 | DCBG1 | GAITHERSBURG | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 7/6/2021 | N | None | Career (Competitive Svc Perm) | F | 7/6/2003 |
| **DCBH COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBH | KEARNEYSVILLE | [redacted] | GS | 14 | 8 | | Project Manager | 301 | 12/30/1990 | N | None | Career (Competitive Svc Perm) | F | 12/30/1970 |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | GS | 11 | 5 | 00NX | Program Support Specialist | 301 | 8/23/1990 | N | None | Career (Competitive Svc Perm) | F | 8/23/1975 |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | GS | 13 | 9 | | Regulatory Information Special | 301 | 2/13/2000 | N | None | Career (Competitive Svc Perm) | F | 2/13/1982 |
| **DCBH AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director | 696 | 4/21/1991 | N | None | Career (Competitive Svc Perm) | F | 4/21/1973 |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | AD | G | 0 | | Dir, Comm Outreach Dev | 301 | 5/27/1987 | N | None | Career (Competitive Svc Perm) | F | 5/27/1975 |
| **DCBHA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA1 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Consumer Safety Officer | 696 | 7/9/1995 | N | ? | Career (Competitive Svc Perm) | F | 7/9/1979 |
| 1B | FDA00 | DCBHA1 | SILVER SPRING | [redacted] | GS | 14 | 8 | | Supervisory Consumer Safety Of | 696 | 2/17/2009 | N | None | Career (Competitive Svc Perm) | F | 2/17/1994 |
| 1B | FDA00 | DCBHA1 | NEW YORK - QUEENS | [redacted] | GS | 13 | 3 | | Health Communication Policy An | 601 | 6/2/2013 | N | None | Career (Competitive Svc Perm) | F | 6/2/1998 |
| 1B | FDA00 | DCBHA1 | WASHINGTON | [redacted] | GS | 13 | 6 | 01NX | Health Communication Policy An | 601 | 4/1/2019 | N | None | Career (Competitive Svc Perm) | F | 4/1/2001 |
| 1B | FDA00 | DCBHA1 | WHITE OAK | [redacted] | GS | 13 | 2 | | Health Communication Policy An | 601 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/2001 |
| **DCBHA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCBHA1 | SILVER SPRING | [redacted] | AD | A1 | 0 | | Health Communications Policy A | 601 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| **DCBHA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 2/9/1992 | N | None | Career (Competitive Svc Perm) | F | 2/9/1980 |
| 1B | FDA00 | DCBHA2 | TAMPA | [redacted] | GS | 13 | 10 | | Microbiologist | 403 | 11/6/2011 | N | None | Career (Competitive Svc Perm) | F | 11/6/1996 |
| 1B | FDA00 | DCBHA2 | INDIAN HEAD | [redacted] | GS | 13 | 2 | | Consumer Safety Officer | 696 | 8/1/2021 | N | None | Career (Competitive Svc Perm) | F | 8/1/2006 |
| 1B | FDA00 | DCBHA2 | GERMANTOWN | [redacted] | GS | 13 | 2 | | Science Disclosure Analyst | 401 | 10/24/2021 | N | None | Career (Competitive Svc Perm) | F | 10/24/2006 |
| 2B | FDA00 | DCBHA2 | TEMPLE HILLS | [redacted] | GS | 12 | 1 | 00NX | Science Disclosure Analyst | 401 | 5/21/2023 | N | None | Career-Conditional (Comp Perm) | F | 5/21/2011 |
| **DCBHA2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA2 | FREDERICK | [redacted] | AD | D2 | 0 | | Supervisory Biologist (Branch | 401 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/2001 |
| 1B | FDA00 | DCBHA2 | UPPER MARLBORO | [redacted] | AD | A2 | 0 | | Science Disclosure Analyst | 401 | 10/13/2014 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 2B | FDA00 | DCBHA2 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Science Disclosure Analyst | 401 | 2/13/2022 | N | None | Career-Conditional (Comp Perm) | F | 2/13/2010 |
| 2B | FDA00 | DCBHA2 | HALETHORPE | [redacted] | AD | A1 | 0 | | Science Disclosure Analyst | 401 | 10/6/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/6/2012 |
| 2B | FDA00 | DCBHA2 | MARTINSBURG | [redacted] | AD | A1 | 0 | | Science Disclosure Analyst | 401 | 12/1/2024 | N | None | Career-Conditional (Comp Perm) | F | 12/1/2012 |
| **DCBHA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA3 | FREDERICK | [redacted] | GS | 13 | 8 | 00NX | Science Disclosure Analyst | 401 | 7/1/1999 | N | None | Career (Competitive Svc Perm) | F | 7/1/1984 |
| 1B | FDA00 | DCBHA3 | PERRY HALL | [redacted] | GS | 14 | 10 | | Consumer Safety Officer | 696 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1986 |
| 1B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Supervisory Science Disclosure | 401 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1992 |
| 1B | FDA00 | DCBHA3 | ADAMSTOWN | [redacted] | GS | 13 | 8 | | Science Disclosure Analyst | 401 | 7/6/2008 | N | None | Career (Competitive Svc Perm) | F | 7/6/1993 |
| 1B | FDA00 | DCBHA3 | NORTH EAST | [redacted] | GS | 13 | 6 | | Science Disclosure Analyst | 401 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/2000 |
| 1B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | GS | 13 | 3 | 00NX | Science Disclosure Analyst | 401 | 9/12/2019 | N | None | Career (Competitive Svc Perm) | F | 9/12/2004 |
| **DCBHA3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | AD | W1 | 0 | | Program Support Specialist | 301 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| 2B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | AD | A1 | 0 | | Science Disclosure Analyst | 401 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| **DCBHB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHB1 | ROCKVILLE | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 2/10/1991 | N | None | Career (Competitive Svc Perm) | F | 2/10/1975 |
| 1B | FDA00 | DCBHB1 | BOWIE | [redacted] | GS | 13 | 9 | | EDUCATION SPECIALIST | 1702 | 6/23/1993 | N | None | Career (Competitive Svc Perm) | F | 6/23/1978 |
| 1B | FDA00 | DCBHB1 | HARRISBURG | [redacted] | GS | 14 | 5 | 00NX | Supervisory Training Specialis | 1712 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1993 |
| 1B | FDA00 | DCBHB1 | NEW WINDSOR | [redacted] | GS | 13 | 7 | | EDUCATION SPECIALIST | 1702 | 4/3/2016 | N | None | Career (Competitive Svc Perm) | F | 4/3/2000 |
| 1B | FDA00 | DCBHB1 | ROCKVILLE | [redacted] | GS | 13 | 4 | 01NX | Training Specialist | 1712 | 10/28/2018 | N | None | Career (Competitive Svc Perm) | F | 10/28/2002 |
| 2B | FDA00 | DCBHB1 | BOWIE | [redacted] | GS | 13 | 5 | 01NX | Training Specialist | 1712 | 11/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/6/2006 |
| **DCBHB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2AD | FDA00 | DCBHB1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Training Specialist | 1712 | 10/11/2014 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 10/11/2002 |
| **DCBHC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC | HUNTINGTOWN | [redacted] | AD | F1 | 0 | | Supervisory Policy Analyst (Di | 301 | 1/7/1996 | N | None | Career (Competitive Svc Perm) | F | 1/7/1978 |
| **DCBHC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | GS | 13 | 5 | 00NX | Technical Information Speciali | 1412 | 3/27/2013 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/27/1995 |
| 1B | FDA00 | DCBHC1 | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 10 | | Technical Information Speciali | 1412 | 5/23/1990 | N | None | Career (Competitive Svc Perm) | F | 5/23/1972 |
| 1B | FDA00 | DCBHC1 | SUMMERVILLE | [redacted] | GS | 13 | 5 | 00NX | Technical Information Speciali | 1412 | 11/5/2000 | N | None | Career (Competitive Svc Perm) | F | 11/5/1984 |
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | GS | 14 | 6 | 00NX | Supervisory Web Content Manage | 1001 | 4/3/2005 | N | None | Career (Competitive Svc Perm) | F | 4/3/1987 |
| 1B | FDA00 | DCBHC1 | ROSEDALE | [redacted] | GS | 13 | 7 | 00NX | Technical Information Speciali | 1412 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1988 |
| 1B | FDA00 | DCBHC1 | FALLS CHURCH | [redacted] | GS | 13 | 10 | 00NX | Technical Information Speciali | 1412 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1989 |
| 1B | FDA00 | DCBHC1 | ASHTON | [redacted] | GS | 13 | 3 | | Technical Information Speciali | 1412 | 9/4/2017 | N | None | Career (Competitive Svc Perm) | F | 9/4/1998 |
| 1B | FDA00 | DCBHC1 | LANHAM | [redacted] | GS | 13 | 4 | 00NX | Technical Information Speciali | 1412 | 5/1/2016 | N | None | Career (Competitive Svc Perm) | F | 5/1/2000 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Technical Information Speciali | 1412 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2008 |
| **DCBHC1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | AD | B2 | 0 | | Technical Information Speciali | 1412 | 4/25/2011 | N | None | Career (Competitive Svc Perm) | F | 4/25/1996 |
| 2B | FDA00 | DCBHC1 | GLEN BURNIE | [redacted] | AD | B2 | 0 | | Technical Information Speciali | 1412 | 9/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/10/2011 |
| **DCBHC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Health Communications Speciali | 1001 | 5/29/1990 | N | None | Career (Competitive Svc Perm) | F | 5/29/1975 |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Health Communications Speciali | 1001 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1988 |
| 1B | FDA00 | DCBHC2 | MOUNT AIRY | [redacted] | GS | 13 | 9 | | Health Communications Speciali | 1001 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCBHC2 | COLUMBIA | [redacted] | GS | 13 | 9 | | Health Communications Speciali | 1001 | 11/13/2007 | N | None | Career (Competitive Svc Perm) | F | 11/13/1992 |
| 1B | FDA00 | DCBHC2 | JACKSONVILLE | [redacted] | GS | 13 | 10 | 1001 | Health Communications Speciali | 1001 | 7/4/2009 | N | None | Career (Competitive Svc Perm) | F | 7/4/1994 |
| 1B | FDA00 | DCBHC2 | PIKESVILLE | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 8/25/2012 | N | None | Career (Competitive Svc Perm) | F | 8/25/1996 |
| 1B | FDA00 | DCBHC2 | FREDERICK | [redacted] | GS | 13 | 4 | 1001 | Health Communications Speciali | 1001 | 12/12/2015 | N | None | Career (Competitive Svc Perm) | F | 12/12/2001 |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Health Communications Speciali | 1001 | 7/20/2018 | N | None | Career (Competitive Svc Perm) | F | 7/20/2003 |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Health Communications Speciali | 1001 | 4/11/2021 | N | None | Career (Competitive Svc Perm) | F | 4/11/2005 |
| 1B | FDA00 | DCBHC2 | WHITE OAK | [redacted] | GS | 13 | 1 | 1001 | Health Communications Speciali | 1001 | 6/20/2021 | N | None | Career (Competitive Svc Perm) | F | 6/20/2006 |
| **DCBHC2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Health Communicati | 1001 | 12/7/2011 | N | None | Career (Competitive Svc Perm) | F | 12/7/1996 |
| **DCBI COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBI | WASHINGTON | [redacted] | GS | 11 | 4 | | Program Support Specialist | 301 | 5/26/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/26/1997 |
| 1B | FDA00 | DCBI | WHITE OAK | [redacted] | GS | 12 | 2 | | Management and Program Analyst | 343 | 6/17/2012 | N | None | Career (Competitive Svc Perm) | F | 6/17/1997 |
| 1B | FDA00 | DCBI | RIO RANCHO | [redacted] | GS | 13 | 3 | 00NX | Project Manager | 301 | 10/13/2019 | N | None | Career (Competitive Svc Perm) | F | 10/13/2003 |
| **DCBI COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCBI | FULTON | [redacted] | GS | 15 | 3 | 00NX | Regulatory Review Manager | 301 | 5/22/2007 | N | None | Career-Conditional (Comp Perm) | P | 5/22/1992 |
| **DCBI AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBI | WHITE PLAINS | [redacted] | AD | C2 | 0 | | Management Officer | 301 | 4/1/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/1/1979 |
| 1B | FDA00 | DCBI | CARLISLE | [redacted] | AD | F1 | 0 | | Deputy Office Director | 601 | 6/7/1997 | N | None | Career (Competitive Svc Perm) | F | 6/7/1979 |
| 1B | FDA00 | DCBI | SILVER SPRING | [redacted] | AD | F3 | 0 | | Senior Science Advisor | 301 | 9/29/2002 | N | None | Career (Competitive Svc Perm) | F | 9/29/1984 |
| 1B | FDA00 | DCBI | ROCKVILLE | [redacted] | AD | D3 | 0 | | Biological Regulatory Speciali | 401 | 2/2/2006 | N | None | Career (Competitive Svc Perm) | F | 2/2/1988 |
| 2B | FDA00 | DCBI | OVIEDO | [redacted] | AD | E2 | 0 | | IT Specialist (Data Architect) | 2210 | 4/10/2012 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2000 |
| **DCBI RF PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCBI | SILVER SPRING | [redacted] | RF | 0 | 0 | | Associate Director for Review | 401 | 11/30/1993 | N | None | Other (Except Svc Perm) | F | 11/30/1981 |
| **DCBIA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBIA3 | SILVER SPRING | [redacted] | GS | 14 | 9 | | REGULATORY INFORMATION SPECI/ | 301 | 4/6/2003 | N | None | Career (Competitive Svc Perm) | F | 4/6/1985 |
| 1B | FDA00 | DCBIA3 | SILVER SPRING | [redacted] | GS | 15 | 8 | | Supervisory Records Management | 301 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1985 |
| 1B | FDA00 | DCBIA3 | BRANDYWINE | [redacted] | GS | 13 | 7 | | REGULATORY INFORMATION SPECI/ | 301 | 1/25/2004 | N | None | Career (Competitive Svc Perm) | F | 1/25/1986 |
| 1B | FDA00 | DCBIA3 | SILVER SPRING | [redacted] | GS | 13 | 5 | 00NX | REGULATORY INFORMATION SPECI/ | 301 | 8/21/2013 | N | None | Career (Competitive Svc Perm) | F | 8/21/1995 |
| **DCCB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCB | WOODLAWN | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 5/1/1999 | N | None | Career (Competitive Svc Perm) | F | 5/1/1985 |
| 1B | FDA00 | DCCB | COLUMBIA | [redacted] | GS | 14 | 8 | | Data Analyst | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCCB | LUTHERVILLE TIMONIUM | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 6/13/2010 | N | None | Career (Competitive Svc Perm) | F | 6/13/1995 |
| **DCCB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCB | FREDERICK | [redacted] | AD | F2 | 0 | | Deputy Executive Officer | 301 | 7/29/2001 | N | None | Career (Competitive Svc Perm) | F | 7/29/1983 |
| 1B | FDA00 | DCCB | SEVERNA PARK | [redacted] | AD | F1 | 0 | | Associate Director | 343 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1990 |
| 1B | FDA00 | DCCB | GAITHERSBURG | [redacted] | AD | F1 | 0 | | Associate Director | 301 | 9/2/2009 | N | None | Career (Competitive Svc Perm) | F | 9/2/1991 |
| 1B | FDA00 | DCCB | DAMASCUS | [redacted] | AD | G | 0 | | Executive Officer | 341 | 11/2/2003 | N | None | Career (Competitive Svc Perm) | F | 11/2/1991 |
| **DCCB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCB1 | CHESTER | [redacted] | GS | 13 | 3 | 00NX | Project Manager | 301 | 1/29/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/29/1997 |
| 1A | FDA00 | DCCB1 | UPPER MARLBORO | [redacted] | GS | 14 | 5 | | Program Manager | 340 | 11/6/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/6/1991 |
| 1B | FDA00 | DCCB1 | GLEN BURNIE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 12/19/2007 | N | None | Career (Competitive Svc Perm) | F | 12/19/1993 |
| 1B | FDA00 | DCCB1 | SHREVEPORT | [redacted] | GS | 13 | 4 | 00NX | Personnel Psychologist | 180 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1994 |
| 1B | FDA00 | DCCB1 | LARGO | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 4/19/2007 | N | None | Career (Competitive Svc Perm) | F | 4/19/1995 |
| 1B | FDA00 | DCCB1 | PIKESVILLE | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/2001 |
| 2B | FDA00 | DCCB1 | NICEVILLE | [redacted] | GS | 13 | 5 | 00NX | Social Scientist | 101 | 1/2/2024 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 1/2/2012 |
| **DCCB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCB1 | DERWOOD | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1991 |
| 1B | FDA00 | DCCB1 | GLENARDEN | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 4/20/2014 | N | None | Career (Competitive Svc Perm) | F | 4/20/1996 |
| **DCCBA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBA | ADAMSTOWN | [redacted] | GS | 14 | 3 | 00NX | Senior Project Manager | 301 | 5/28/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/28/1989 |
| 1AD | FDA00 | DCCBA | PORT TOBACCO | [redacted] | GS | 13 | 5 | | Workforce Planning Specialist | 301 | 10/6/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/6/1998 |
| 1A | FDA00 | DCCBA | ANNAPOLIS | [redacted] | GS | 13 | 8 | 00NX | Workforce Planning Specialist | 301 | 12/8/1992 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/8/1977 |
| 1A | FDA00 | DCCBA | CULPEPER | [redacted] | GS | 13 | 5 | 00NX | Workforce Planning Specialist | 301 | 2/29/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/1/1989 |
| 1A | FDA00 | DCCBA | UPPER MARLBORO | [redacted] | GS | 13 | 4 | 00NX | Workforce Planning Specialist | 301 | 11/2/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/2/1994 |
| 1A | FDA00 | DCCBA | LORTON | [redacted] | GS | 13 | 3 | 00NX | Workforce Planning Specialist | 301 | 8/4/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/4/2000 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 3/21/1994 | N | ? | Career (Competitive Svc Perm) | F | 3/21/1974 |
| 1B | FDA00 | DCCBA | ESTILL SPRINGS | [redacted] | GS | 12 | 1 | | Ethics and Integrity Specialis | 301 | 5/21/2014 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/21/2002 |
| 1B | FDA00 | DCCBA | CLINTON | [redacted] | GS | 13 | 8 | | Workforce Planning Specialist | 301 | 2/4/1991 | N | None | Career (Competitive Svc Perm) | F | 2/4/1973 |
| 1B | FDA00 | DCCBA | KEEDYSVILLE | [redacted] | GS | 14 | 10 | | Lead Workforce Planning Spec | 301 | 5/15/1994 | N | None | Career (Competitive Svc Perm) | F | 5/15/1978 |
| 1B | FDA00 | DCCBA | GLEN BURNIE | [redacted] | GS | 13 | 4 | | Workforce Planning Specialist | 301 | 3/9/1995 | N | None | Career (Competitive Svc Perm) | F | 3/9/1979 |
| 1B | FDA00 | DCCBA | SMYRNA | [redacted] | GS | 13 | 5 | 00NX | Workforce Planning Specialist | 301 | 9/16/1995 | N | None | Career (Competitive Svc Perm) | F | 9/16/1979 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCCBA | BUSHWOOD | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/26/1996 | N | None | Career (Competitive Svc Perm) | F | 10/26/1982 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 14 | 8 | | Lead Workforce Planning Spec | 301 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1984 |
| 1B | FDA00 | DCCBA | ALEXANDRIA | [redacted] | GS | 13 | 10 | | Workforce Planning Specialist | 301 | 1/7/2002 | N | None | Career (Competitive Svc Perm) | F | 1/7/1986 |
| 1B | FDA00 | DCCBA | DERWOOD | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 1/28/2001 | N | None | Career (Competitive Svc Perm) | F | 1/28/1986 |
| 1B | FDA00 | DCCBA | FREDERICK | [redacted] | GS | 13 | 4 | 01NX | Workforce Planning Specialist | 301 | 3/6/2004 | N | None | Career (Competitive Svc Perm) | F | 3/6/1986 |
| 1B | FDA00 | DCCBA | ELLICOTT CITY | [redacted] | GS | 14 | 10 | 02NX | Lead Workforce Planning Specia | 301 | 7/13/2003 | N | None | Career (Competitive Svc Perm) | F | 7/13/1988 |
| 1B | FDA00 | DCCBA | POOLER | [redacted] | GS | 13 | 1 | 00NX | Workforce Planning Specialist | 301 | 9/22/2002 | N | None | Career (Competitive Svc Perm) | F | 9/22/1988 |
| 1B | FDA00 | DCCBA | BELTSVILLE | [redacted] | GS | 13 | 6 | | Workforce Planning Specialist | 301 | 11/13/2003 | N | None | Career (Competitive Svc Perm) | F | 11/13/1988 |
| 1B | FDA00 | DCCBA | LAUREL | [redacted] | GS | 13 | 8 | 00NX | Workforce Planning Specialist | 301 | 6/11/2005 | N | None | Career (Competitive Svc Perm) | F | 6/11/1989 |
| 1B | FDA00 | DCCBA | GERMANTOWN | [redacted] | GS | 14 | 10 | 00NX | Program Manager | 340 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1989 |
| 1B | FDA00 | DCCBA | SILVER SPRING | [redacted] | GS | 14 | 6 | 02NX | Lead Workforce Planning Spec | 301 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1990 |
| 1B | FDA00 | DCCBA | PIKESVILLE | [redacted] | GS | 13 | 2 | 00NX | Workforce Planning Specialist | 301 | 12/15/2005 | N | None | Career (Competitive Svc Perm) | F | 12/15/1990 |
| 1B | FDA00 | DCCBA | OLNEY | [redacted] | GS | 14 | 7 | | Lead Workforce Planning Specia | 301 | 12/24/2006 | N | None | Career (Competitive Svc Perm) | F | 12/24/1991 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 13 | 7 | 00NX | Workforce Planning Specialist | 301 | 5/26/2009 | N | None | Career (Competitive Svc Perm) | F | 5/26/1993 |
| 1B | FDA00 | DCCBA | BROOKLYN PARK | [redacted] | GS | 13 | 6 | | Workforce Planning Specialist | 301 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1995 |
| 1B | FDA00 | DCCBA | ALBUQUERQUE | [redacted] | GS | 13 | 2 | 00NX | Ethics and Integrity Specialis | 301 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1996 |
| 1B | FDA00 | DCCBA | LANHAM | [redacted] | GS | 13 | 4 | | Workforce Planning Specialist | 301 | 8/19/2011 | N | None | Career (Competitive Svc Perm) | F | 8/19/1996 |
| 1B | FDA00 | DCCBA | MIDDLETOWN | [redacted] | GS | 13 | 3 | | Workforce Planning Specialist | 301 | 9/6/2015 | N | None | Career (Competitive Svc Perm) | F | 9/6/1999 |
| 1B | FDA00 | DCCBA | BOWIE | [redacted] | GS | 14 | 6 | | Lead Management Analyst | 343 | 3/26/2017 | N | None | Career (Competitive Svc Perm) | F | 3/26/2001 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | GS | 13 | 1 | 00NX | Workforce Planning Specialist | 301 | 5/15/2016 | N | None | Career (Competitive Svc Perm) | F | 5/15/2001 |
| 1B | FDA00 | DCCBA | LANHAM | [redacted] | GS | 13 | 2 | | Workforce Planning Specialist | 301 | 7/24/2016 | N | None | Career (Competitive Svc Perm) | F | 7/24/2001 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | GS | 14 | 2 | 02NX | Lead Workforce Planning Spec | 301 | 8/16/2020 | N | None | Career (Competitive Svc Perm) | F | 8/16/2002 |
| 1B | FDA00 | DCCBA | UPPER MARLBORO | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2002 |
| 1B | FDA00 | DCCBA | BOTHELL | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/28/2017 | N | None | Career (Competitive Svc Perm) | F | 2/28/2003 |
| 1B | FDA00 | DCCBA | WINDSOR MILL | [redacted] | GS | 12 | 1 | | Management Analyst (Onboarding | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2005 |
| 1B | FDA00 | DCCBA | HYATTSVILLE | [redacted] | GS | 13 | 3 | 00NX | Workforce Planning Specialist | 301 | 8/19/2018 | N | None | Career (Competitive Svc Perm) | F | 8/19/2006 |
| **DCCBA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBA | LAUREL | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 11/16/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/16/1988 |
| 1A | FDA00 | DCCBA | VEGA BAJA | [redacted] | AD | F1 | 0 | | Human Capital Director | 301 | 10/29/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 10/29/1988 |
| 1B | FDA00 | DCCBA | OLNEY | [redacted] | AD | D3 | 0 | | Lead Program Advisor | 301 | 6/3/1991 | N | None | Career (Competitive Svc Perm) | F | 6/3/1973 |
| 1B | FDA00 | DCCBA | SEVERN | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 8/14/1998 | N | None | Career (Competitive Svc Perm) | F | 8/14/1980 |
| 1B | FDA00 | DCCBA | BOWIE | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 6/4/2000 | N | None | Career (Competitive Svc Perm) | F | 6/4/1985 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | AD | D3 | 0 | | Assistant Director | 301 | 8/3/2008 | N | None | Career (Competitive Svc Perm) | F | 8/3/1990 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | AD | E2 | 0 | | Dep Human Capital Dir | 301 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1992 |
| 1B | FDA00 | DCCBA | SILVER SPRING | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 1/4/2009 | N | None | Career (Competitive Svc Perm) | F | 1/4/1995 |
| 1B | FDA00 | DCCBA | OLNEY | [redacted] | AD | D2 | 0 | | Supervisory Physicist | 1310 | 2/3/2020 | N | None | Career (Competitive Svc Perm) | F | 2/3/2004 |
| 2B | FDA00 | DCCBA | CHARLOTTE | [redacted] | AD | C1 | 0 | | Business Informaticist | 301 | 11/9/2019 | N | None | Career-Conditional (Comp Perm) | F | 11/9/2007 |
| **DCCBA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBA | HEPHZIBAH | [redacted] | GS | 12 | 4 | 01NX | Program Analyst | 343 | 8/13/2002 | N | None | Schedule A (Except Svc Perm) | F | 8/13/1990 |
| 1B | FDA00 | DCCBA | BALTIMORE | [redacted] | GS | 13 | 7 | 00NX | Workforce Planning Specialist | 301 | 3/12/2012 | N | None | Schedule A (Except Svc Perm) | F | 3/12/1998 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 7 | 3 | 00NX | Management Analyst | 343 | 1/8/2017 | N | None | Schedule A (Except Svc Perm) | F | 1/8/2005 |
| 1B | FDA00 | DCCBA | FREDERICK | [redacted] | GS | 12 | 3 | 00NX | Workforce Planning Specialist | 301 | 7/20/2018 | N | None | Schedule A (Except Svc Perm) | F | 7/20/2006 |
| **DCCBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCCBB | WASHINGTON | [redacted] | GS | 13 | 8 | | Budget Analyst | 560 | 5/15/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/15/1989 |
| 1B | FDA00 | DCCBB | OLNEY | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 7/15/1990 | N | ? | Career (Competitive Svc Perm) | F | 7/15/1972 |
| 1B | FDA00 | DCCBB | CLARKSBURG | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 1/31/1988 | N | None | Career (Competitive Svc Perm) | F | 1/31/1968 |
| 1B | FDA00 | DCCBB | SUMMIT POINT | [redacted] | GS | 14 | 10 | 0 | Lead Budget Analyst | 560 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1974 |
| 1B | FDA00 | DCCBB | COLONIAL BEACH | [redacted] | GS | 14 | 10 | 0 | Lead Budget Analyst | 560 | 5/19/1991 | N | None | Career (Competitive Svc Perm) | F | 5/19/1975 |
| 1B | FDA00 | DCCBB | BERLIN | [redacted] | GS | 14 | 10 | | Policy Analyst | 301 | 11/8/1993 | N | None | Career (Competitive Svc Perm) | F | 11/8/1975 |
| 1B | FDA00 | DCCBB | BROOKEVILLE | [redacted] | GS | 12 | 6 | | Budget Analyst | 560 | 4/23/1990 | N | None | Career (Competitive Svc Perm) | F | 4/23/1978 |
| 1B | FDA00 | DCCBB | CHURCHTON | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 8/22/1993 | N | None | Career (Competitive Svc Perm) | F | 8/22/1978 |
| 1B | FDA00 | DCCBB | SILVER SPRING | [redacted] | GS | 13 | 6 | | Budget Analyst | 560 | 2/25/1994 | N | None | Career (Competitive Svc Perm) | F | 2/25/1979 |
| 1B | FDA00 | DCCBB | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 4/17/1998 | N | None | Career (Competitive Svc Perm) | F | 4/17/1983 |
| 1B | FDA00 | DCCBB | LAUREL | [redacted] | GS | 13 | 10 | 00NX | Program Analyst | 343 | 7/15/2001 | N | None | Career (Competitive Svc Perm) | F | 7/15/1983 |
| 1B | FDA00 | DCCBB | CHARLES TOWN | [redacted] | GS | 14 | 6 | 0 | Lead Budget Analyst | 560 | 3/6/2005 | N | None | Career (Competitive Svc Perm) | F | 3/6/1987 |
| 1B | FDA00 | DCCBB | UPPER MARLBORO | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1989 |
| 1B | FDA00 | DCCBB | BELTSVILLE | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 9/18/2005 | N | None | Career (Competitive Svc Perm) | F | 9/18/1990 |
| 1B | FDA00 | DCCBB | BETHESDA | [redacted] | GS | 14 | 6 | 00NX | Program Analyst (Enterprise Ri | 343 | 10/26/2006 | N | None | Career (Competitive Svc Perm) | F | 10/26/1990 |
| 1B | FDA00 | DCCBB | OLNEY | [redacted] | GS | 13 | 8 | | Budget Analyst | 560 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCCBB | STERLING | [redacted] | GS | 14 | 6 | | Project Manager | 301 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1992 |
| 1B | FDA00 | DCCBB | BETHESDA | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 11/20/2012 | N | None | Career (Competitive Svc Perm) | F | 11/20/1994 |
| 1B | FDA00 | DCCBB | CLARKSBURG | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1995 |
| 1B | FDA00 | DCCBB | ASHBURN | [redacted] | GS | 14 | 5 | | Budget Analyst | 560 | 5/20/2013 | N | None | Career (Competitive Svc Perm) | F | 5/20/1995 |
| 1B | FDA00 | DCCBB | STAFFORD | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 6/20/2010 | N | None | Career (Competitive Svc Perm) | F | 6/20/1995 |
| 1B | FDA00 | DCCBB | SPRING | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 7/3/2011 | N | None | Career (Competitive Svc Perm) | F | 7/3/1995 |
| 1B | FDA00 | DCCBB | WHEATON | [redacted] | GS | 13 | 5 | | Budget Analyst | 560 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1996 |
| 1B | FDA00 | DCCBB | ANDALUSIA | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 5/15/2013 | N | None | Career (Competitive Svc Perm) | F | 5/15/2001 |
| **DCCBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBB | MOUNT AIRY | [redacted] | AD | F2 | 0 | | Budget Officer | 560 | 9/10/2000 | N | None | Career (Competitive Svc Perm) | F | 9/10/1982 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCCBB | ELLICOTT CITY | [redacted] | AD | D3 | 0 | | Assistant Director | 501 | 5/27/2007 | N | None | Career (Competitive Svc Perm) | F | 5/27/1989 |
| 1B | FDA00 | DCCBB | WASHINGTON | [redacted] | AD | D3 | 0 | | Program Advisor | 301 | 5/11/2008 | N | None | Career (Competitive Svc Perm) | F | 5/11/1990 |
| 1B | FDA00 | DCCBB | LAUREL | [redacted] | AD | D2 | 0 | | Assistant Director | 560 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1990 |
| 1B | FDA00 | DCCBB | FREDERICK | [redacted] | AD | E1 | 0 | | Deputy Division Director | 560 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1994 |
| 2B | FDA00 | DCCBB | HALLANDALE | [redacted] | AD | D2 | 0 | | Assistant Director | 560 | 4/6/2013 | N | None | Career-Conditional (Comp Perm) | F | 4/6/1999 |
| **DCCBB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBB | BOWIE | [redacted] | GS | 13 | 2 | | Budget Analyst | 560 | 4/22/2017 | N | None | Schedule A (Except Svc Perm) | F | 4/22/2002 |
| 1B | FDA00 | DCCBB | BLOOMINGTON | [redacted] | GS | 13 | 4 | 00NX | Data Scientist | 1560 | 9/14/2017 | N | None | Schedule A (Except Svc Perm) | F | 9/14/2003 |
| 1B | FDA00 | DCCBB | GAITHERSBURG | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 2/14/2020 | N | None | Schedule A (Except Svc Perm) | F | 2/14/2005 |
| 1B | FDA00 | DCCBB | DENVER | [redacted] | GS | 13 | 1 | 00NX | Data Scientist | 1560 | 7/30/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/30/2009 |
| **DCCBC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBC | UPPER MARLBORO | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 11/15/1989 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/15/1973 |
| 1AD | FDA00 | DCCBC | FREDERICK | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 5/28/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/28/1991 |
| 1AD | FDA00 | DCCBC | BURTONSVILLE | [redacted] | GS | 13 | 3 | | Public Health Analyst | 685 | 1/6/2017 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/6/2002 |
| 1A | FDA00 | DCCBC | BALTIMORE | [redacted] | GS | 13 | 2 | 1 | Program Analyst | 343 | 7/28/2011 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/28/1993 |
| 1B | FDA00 | DCCBC | WILLIAMSBURG | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 1/28/1990 | N | ? | Career (Competitive Svc Perm) | F | 1/28/1975 |
| 1B | FDA00 | DCCBC | GERMANTOWN | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 4/5/1992 | N | ? | Career (Competitive Svc Perm) | F | 4/5/1976 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 3/17/2003 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/17/1983 |
| 1B | FDA00 | DCCBC | WASHINGTON | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 10/9/1979 | N | None | Career (Competitive Svc Perm) | F | 10/9/1963 |
| 1B | FDA00 | DCCBC | CLINTON | [redacted] | GS | 14 | 10 | | Lead Public Health Analyst | 685 | 2/20/1990 | N | None | Career (Competitive Svc Perm) | F | 2/20/1970 |
| 1B | FDA00 | DCCBC | BOWIE | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1972 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 7 | 03NX | Conflict of Interest Specialis | 301 | 11/2/1987 | N | None | Career (Competitive Svc Perm) | F | 11/2/1972 |
| 1B | FDA00 | DCCBC | BOWIE | [redacted] | GS | 13 | 10 | | Conflict of Interest Specialis | 301 | 10/16/1989 | N | None | Career (Competitive Svc Perm) | F | 10/16/1974 |
| 1B | FDA00 | DCCBC | RANSON | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 12/2/1990 | N | None | Career (Competitive Svc Perm) | F | 12/2/1976 |
| 1B | FDA00 | DCCBC | BOWIE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 1/18/2000 | N | None | Career (Competitive Svc Perm) | F | 1/18/1982 |
| 1B | FDA00 | DCCBC | OWINGS | [redacted] | GS | 13 | 7 | | Conflict of Interest Specialis | 301 | 5/19/2003 | N | None | Career (Competitive Svc Perm) | F | 5/19/1985 |
| 1B | FDA00 | DCCBC | HUNTINGTOWN | [redacted] | GS | 14 | 9 | | Lead Public Health Analyst | 685 | 6/29/2003 | N | None | Career (Competitive Svc Perm) | F | 6/29/1985 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 14 | 6 | | Lead Management Analyst | 343 | 5/23/2004 | N | None | Career (Competitive Svc Perm) | F | 5/23/1986 |
| 1B | FDA00 | DCCBC | WOODBINE | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 1/28/2003 | N | None | Career (Competitive Svc Perm) | F | 1/28/1987 |
| 1B | FDA00 | DCCBC | GERMANTOWN | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 8/11/2002 | N | None | Career (Competitive Svc Perm) | F | 8/11/1987 |
| 1B | FDA00 | DCCBC | BURTONSVILLE | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 2/21/2006 | N | None | Career (Competitive Svc Perm) | F | 2/21/1991 |
| 1B | FDA00 | DCCBC | CARROLLTON | [redacted] | GS | 14 | 4 | 00NX | Lead Management and Program An | 343 | 3/29/2009 | N | None | Career (Competitive Svc Perm) | F | 3/29/1991 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 11/26/2001 | N | None | Career (Competitive Svc Perm) | F | 11/26/1993 |
| 1B | FDA00 | DCCBC | WHITE PLAINS | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1995 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 7 | | Conflict of Interest Specialis | 301 | 1/24/2016 | N | None | Career (Competitive Svc Perm) | F | 1/24/1998 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 9/5/2017 | N | None | Career (Competitive Svc Perm) | F | 9/5/2002 |
| 1B | FDA00 | DCCBC | BIRMINGHAM | [redacted] | GS | 13 | 3 | 00NX | Public Health Analyst | 685 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2003 |
| 1B | FDA00 | DCCBC | WHEATON | [redacted] | GS | 7 | 4 | | Program Support Assistant | 303 | 8/9/2015 | N | None | Career (Competitive Svc Perm) | F | 8/9/2003 |
| **DCCBC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBC | CAIRO | [redacted] | AD | D2 | 0 | | Assistant Director | 343 | 2/23/2009 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/23/1991 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | AD | D3 | 0 | | Assistant Director | 301 | 12/27/1992 | N | None | Career (Competitive Svc Perm) | F | 12/27/1974 |
| 1B | FDA00 | DCCBC | COLUMBIA | [redacted] | AD | F2 | 0 | | Division Director | 343 | 11/13/1994 | N | None | Career (Competitive Svc Perm) | F | 11/13/1976 |
| 1B | FDA00 | DCCBC | HARPERS FERRY | [redacted] | AD | E2 | 0 | | Deputy Division Director | 343 | 10/3/1995 | N | None | Career (Competitive Svc Perm) | F | 10/3/1977 |
| **DCCBC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBC | MARTINSBURG | [redacted] | GS | 13 | 10 | | Public Health Analyst | 685 | 6/29/1995 | N | None | Schedule A (Except Svc Perm) | F | 6/29/1983 |
| **DCCBD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBD | LAUREL ACRES | [redacted] | GS | 14 | 4 | 00NX | Acquisition Program Specialist | 1101 | 1/27/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/27/1995 |
| 1A | FDA00 | DCCBD | FAIRFIELD | [redacted] | GS | 14 | 10 | | Acquisitions Program Specialis | 1101 | 8/24/1993 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/24/1975 |
| 1B | FDA00 | DCCBD | SILVER SPRING | [redacted] | GS | 13 | 7 | | Acquisition Program Specialist | 1101 | 4/26/1987 | N | None | Career (Competitive Svc Perm) | F | 4/26/1972 |
| 1B | FDA00 | DCCBD | WAYNESBORO | [redacted] | GS | 13 | 10 | | Acquisition Program Specialist | 1101 | 11/15/1993 | N | None | Career (Competitive Svc Perm) | F | 11/15/1973 |
| 1B | FDA00 | DCCBD | SILVER SPRING | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 5/8/1988 | N | None | Career (Competitive Svc Perm) | F | 5/8/1974 |
| 1B | FDA00 | DCCBD | GLEN BURNIE | [redacted] | GS | 14 | 5 | 00NX | Acquisition Program Specialist | 1101 | 2/2/1994 | N | None | Career (Competitive Svc Perm) | F | 2/2/1976 |
| 1B | FDA00 | DCCBD | SHEPHERDSTOWN | [redacted] | GS | 13 | 4 | 00NX | Acquisition Program Specialist | 1101 | 6/7/1998 | N | None | Career (Competitive Svc Perm) | F | 6/7/1984 |
| 1B | FDA00 | DCCBD | HANOVER | [redacted] | GS | 13 | 8 | | Acquisition Program Specialist | 1101 | 4/6/2003 | N | None | Career (Competitive Svc Perm) | F | 4/6/1985 |
| 1B | FDA00 | DCCBD | LAUREL | [redacted] | GS | 14 | 8 | | Lead Acquisition Program Speci | 1101 | 4/18/2005 | N | None | Career (Competitive Svc Perm) | F | 4/18/1987 |
| 1B | FDA00 | DCCBD | RISON | [redacted] | GS | 13 | 7 | 00NX | Acquisition Program Specialist | 1101 | 9/6/2005 | N | None | Career (Competitive Svc Perm) | F | 9/6/1987 |
| 1B | FDA00 | DCCBD | RALEIGH | [redacted] | GS | 13 | 6 | 00NX | Acquisition Program Specialist | 1101 | 7/13/2003 | N | None | Career (Competitive Svc Perm) | F | 7/13/1988 |
| 1B | FDA00 | DCCBD | NEW YORK - QUEENS | [redacted] | GS | 13 | 5 | | Acquisitions Data Analyst | 301 | 12/8/2004 | N | None | Career (Competitive Svc Perm) | F | 12/8/1988 |
| 1B | FDA00 | DCCBD | STERLING | [redacted] | GS | 13 | 8 | | Acquisition Program Specialist | 1101 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1990 |
| 1B | FDA00 | DCCBD | BOWIE | [redacted] | GS | 14 | 6 | | Lead Acquisition Program Speci | 1101 | 11/9/2009 | N | None | Career (Competitive Svc Perm) | F | 11/9/1991 |
| 1B | FDA00 | DCCBD | LAUREL | [redacted] | GS | 13 | 10 | | Acquisition Program Specialist | 1101 | 11/9/2009 | N | None | Career (Competitive Svc Perm) | F | 11/9/1991 |
| 1B | FDA00 | DCCBD | GAMBRILLS | [redacted] | GS | 13 | 7 | | Acquisition Program Specialist | 1101 | 3/1/2009 | N | None | Career (Competitive Svc Perm) | F | 3/1/1994 |
| 1B | FDA00 | DCCBD | ELLICOTT CITY | [redacted] | GS | 14 | 3 | | Lead Acquisition Program Speci | 1101 | 3/10/2012 | N | None | Career (Competitive Svc Perm) | F | 3/10/1994 |
| 1B | FDA00 | DCCBD | NEWARK | [redacted] | GS | 13 | 4 | 00NX | Management and Program Analyst | 343 | 10/11/2015 | N | 5 Point | Career (Competitive Svc Perm) | F | 10/11/1997 |
| 1B | FDA00 | DCCBD | LOTHIAN | [redacted] | GS | 13 | 7 | | Acquisition Program Specialist | 1101 | 11/15/2015 | N | None | Career (Competitive Svc Perm) | F | 11/15/1997 |
| 1B | FDA00 | DCCBD | HAGERSTOWN | [redacted] | GS | 13 | 6 | | Acquisition Program Specialist | 1101 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/1998 |
| 1B | FDA00 | DCCBD | CHAMPLAIN | [redacted] | GS | 13 | 2 | | Acquisition Program Specialist | 1101 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/2001 |
| 1B | FDA00 | DCCBD | NOTTINGHAM | [redacted] | GS | 14 | 2 | 00NX | Acquisitions Analyst | 1101 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| **DCCBD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCCBD | LAUREL | [redacted] | AD | E2 | 0 | | Deputy Division Director | 343 | 12/20/1998 | N | None | Career (Competitive Svc Perm) | F | 12/20/1980 |
| 1B | FDA00 | DCCBD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director | 301 | 3/6/2005 | N | None | Career (Competitive Svc Perm) | F | 3/6/1987 |
| 1B | FDA00 | DCCBD | NEW MARKET | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 6/8/2009 | N | None | Career (Competitive Svc Perm) | F | 6/8/1991 |
| 1B | FDA00 | DCCBD | ANNAPOLIS | [redacted] | AD | D3 | 0 | | Assistant Director | 301 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1992 |
| **DCCCBE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCE | WASHINGTON | [redacted] | GS | 14 | 6 | | Regulatory Health Project Mana | 601 | 4/16/2012 | N | None | Career (Competitive Svc Perm) | F | 4/16/1994 |
| **DCCCBE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCCCE | LAYTONSVILLE | [redacted] | AD | G | 0 | | Office Director | 602 | 7/13/2003 | N | None | Career-Conditional (Comp Perm) | F | 7/13/1988 |
| **DCCCBEB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCCCEB | MIDDLETOWN | [redacted] | GS | 14 | 8 | | Health Scientist | 601 | 12/24/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/24/1987 |
| 1B | FDA00 | DCCCEB | MARTINEZ | [redacted] | GP | 15 | 8 | | Associate Director for Technol | 602 | 8/2/1984 | N | None | Career (Competitive Svc Perm) | F | 8/2/1972 |
| 1B | FDA00 | DCCCEB | GLENN DALE | [redacted] | GS | 14 | 7 | | Senior Policy Advisor | 301 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1990 |
| 1B | FDA00 | DCCCEB | WASHINGTON | [redacted] | GS | 15 | 10 | | Health Scientist | 601 | 10/12/2008 | N | None | Career (Competitive Svc Perm) | F | 10/12/1990 |
| 1B | FDA00 | DCCCEB | MEDFORD | [redacted] | GS | 14 | 5 | 00NX | Senior Policy Advisor | 301 | 2/4/2018 | N | None | Career (Competitive Svc Perm) | F | 2/4/2000 |
| **DCCCBEB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCEB | SILVER SPRING | [redacted] | AD | E3 | 0 | | Associate Director | 602 | 8/23/2015 | N | None | Career (Competitive Svc Perm) | F | 8/23/1997 |
| 1B | FDA00 | DCCCEB | POTOMAC | [redacted] | AD | D3 | 0 | | Physician | 602 | 7/8/2019 | N | None | Career (Competitive Svc Perm) | F | 7/8/2001 |
| 2B | FDA00 | DCCCEB | JOHNSTON | [redacted] | AD | C2 | 0 | | Physician | 602 | 6/30/2024 | N | None | Career-Conditional (Comp Perm) | F | 6/30/2012 |
| **DCCCBEB RF PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCCCEB | HOUSTON | [redacted] | RG | 0 | 0 | | Staff Fellow | 858 | 6/4/2023 | N | None | Other (Except NonPerm) | F | 6/4/2009 |
| **DCCCG COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCG | WALDORF | [redacted] | GS | 13 | 3 | | Program Analyst | 343 | 4/24/1989 | N | None | Career (Competitive Svc Perm) | F | 4/24/1974 |
| 1B | FDA00 | DCCCG | NORTH PORT | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 8/5/2018 | N | None | Career (Competitive Svc Perm) | F | 8/5/2003 |
| **DCCCG AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCG | WESTON | [redacted] | AD | G | 0 | | Supervisory Information Techno | 2210 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1989 |
| 1B | FDA00 | DCCCG | ARLINGTON | [redacted] | AD | F2 | 0 | | Deputy Office Director | 2210 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1996 |
| **DCCCG EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCG | YARMOUTH | [redacted] | GS | 14 | 1 | | Quality Assurance Analyst (Tes | 2210 | 6/16/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/16/2012 |
| **DCCE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCE | ALEXANDRIA | [redacted] | GS | 13 | 9 | 00NX | Executive Assistant | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| **DCCE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCE | MOUNT AIRY | [redacted] | AD | F3 | 0 | | Supervisory Social Scientist - | 101 | 2/11/1995 | N | None | Career (Competitive Svc Perm) | F | 2/11/1977 |
| 1B | FDA00 | DCCE | OLNEY | [redacted] | AD | F2 | 0 | | Super Office Director-Supervis | 685 | 9/6/2002 | N | None | Career (Competitive Svc Perm) | F | 9/6/1984 |
| 1B | FDA00 | DCCE | BOWIE | [redacted] | AD | E2 | 0 | | Associate Director for Operati | 301 | 3/1/2001 | N | None | Career (Competitive Svc Perm) | F | 3/1/1989 |
| 2B | FDA00 | DCCE | LA PLATA | [redacted] | AD | G | 0 | | Supervisory Communications Spe | 1001 | 2/17/2004 | N | None | Career-Conditional (Comp Perm) | F | 2/17/1992 |
| **DCCE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCE1 | ARLINGTON | [redacted] | GS | 14 | 3 | 00NX | Supervisory Program Manager | 340 | 11/16/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/16/1998 |
| 1B | FDA00 | DCCE1 | MORGANTOWN | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 11/5/2000 | N | None | Career (Competitive Svc Perm) | F | 11/5/1981 |
| 1B | FDA00 | DCCE1 | UPPER MARLBORO | [redacted] | GS | 12 | 5 | | PROGRAM ANALYST | 343 | 11/7/1999 | N | None | Career (Competitive Svc Perm) | F | 11/7/1987 |
| 1B | FDA00 | DCCE1 | BALTIMORE | [redacted] | GS | 13 | 6 | 00NX | Program Analyst | 343 | 8/11/2002 | N | None | Career (Competitive Svc Perm) | F | 8/11/1988 |
| 1B | FDA00 | DCCE1 | NEW WINDSOR | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1994 |
| **DCCEE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEE | SILVER SPRING | [redacted] | GS | 15 | 7 | | Social Scientist | 101 | 11/18/2002 | N | None | Career (Competitive Svc Perm) | F | 11/18/1984 |
| 1B | FDA00 | DCCEE | ROCKVILLE | [redacted] | GS | 14 | 4 | 00NX | Social Scientist | 101 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1996 |
| **DCCEE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCCEE | HUNTERSVILLE | [redacted] | AD | F2 | 0 | | Office Director - Supervisory | 1001 | 4/10/2005 | N | None | Career-Conditional (Comp Perm) | F | 4/10/1993 |
| **DCCEEA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEA | WALDORF | [redacted] | GS | 13 | 8 | | Program Analyst | 301 | 12/5/1987 | N | None | Career (Competitive Svc Perm) | F | 12/5/1973 |
| 1B | FDA00 | DCCEEA | BURTONSVILLE | [redacted] | GS | 13 | 8 | | Program Analyst | 301 | 3/11/1990 | N | None | Career (Competitive Svc Perm) | F | 3/11/1978 |
| 1B | FDA00 | DCCEEA | COLUMBIA | [redacted] | GS | 14 | 6 | | Lead Health Communications Spe | 1001 | 6/26/2005 | N | None | Career (Competitive Svc Perm) | F | 6/26/1990 |
| 1B | FDA00 | DCCEEA | LAUREL | [redacted] | GS | 14 | 7 | 00NX | Policy Analyst (Strategic Com | 301 | 9/23/2006 | N | None | Career (Competitive Svc Perm) | F | 9/23/1991 |
| 1B | FDA00 | DCCEEA | ANNAPOLIS | [redacted] | GS | 13 | 6 | | Health Communication Specialis | 1001 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/2004 |
| **DCCEEA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEA | TEMPLE HILLS | [redacted] | AD | F1 | 0 | | Supv Public Health Advisor | 685 | 8/21/2007 | N | None | Career (Competitive Svc Perm) | F | 8/21/1992 |
| 1B | FDA00 | DCCEEA | HAGERSTOWN | [redacted] | AD | D1 | 0 | | Supervisory Public Health Advi | 685 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2001 |
| 2B | FDA00 | DCCEEA | SILVER SPRING | [redacted] | AD | E1 | 0 | | Public health program speciali | 685 | 10/30/1998 | N | None | Career-Conditional (Comp Perm) | F | 10/30/1984 |
| 2B | FDA00 | DCCEEA | ATLANTA | [redacted] | AD | D1 | 0 | | Lead Communications Specialist | 1001 | 7/6/2005 | N | None | Career-Conditional (Comp Perm) | F | 7/6/1993 |
| 2B | FDA00 | DCCEEA | ANNAPOLIS | [redacted] | AD | C2 | 0 | | Communications Specialist | 1001 | 7/17/2009 | N | None | Career-Conditional (Comp Perm) | F | 7/17/1995 |
| 2B | FDA00 | DCCEEA | SILVER SPRING | [redacted] | AD | C1 | 0 | | Health Communications Speciali | 1001 | 12/29/2013 | N | None | Career-Conditional (Comp Perm) | F | 12/29/2001 |
| 2B | FDA00 | DCCEEA | DENVER | [redacted] | AD | C1 | 0 | | Health Communications Speciali | 1001 | 7/2/2023 | N | None | Career-Conditional (Comp Perm) | F | 7/2/2009 |
| 2B | FDA00 | DCCEEA | WASHINGTON | [redacted] | AD | C1 | 0 | | Health Communications Speciali | 1001 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| 2B | FDA00 | DCCEEA | LEICESTER | [redacted] | AD | C1 | 0 | | Communications Specialist | 1001 | 7/28/2024 | N | None | Career-Conditional (Comp Perm) | F | 7/28/2012 |
| 2B | FDA00 | DCCEEA | DUNDALK | [redacted] | AD | C1 | 0 | | Communication Specialist | 1001 | 11/17/2024 | N | None | Career-Conditional (Comp Perm) | F | 11/17/2012 |
| **DCCEEA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEA | COLUMBIA | [redacted] | GS | 13 | 6 | 00NX | Health Communication Specialis | 1001 | 3/9/2018 | N | None | Schedule A (Except Svc Perm) | F | 3/9/2006 |
| **DCCEEB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCEEB | DURHAM | [redacted] | GS | 13 | 8 | 00NX | Government Information Special | 306 | 3/1/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/1985 |
| 1AD | FDA00 | DCCEEB | LAKEWOOD | [redacted] | GS | 12 | 1 | 00NX | Government Information Special | 306 | 2/10/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/10/2003 |
| 1A | FDA00 | DCCEEB | STEVENSVILLE | [redacted] | GS | 12 | 8 | 00NX | Government Information Special | 306 | 4/9/1997 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/9/1985 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | FDA00 | DCCEEB | BANGOR | [redacted] | GS | 13 | 6 | 00NX | Program Analyst | 343 | 3/3/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/3/1994 |
| 1B | FDA00 | DCCEEB | ELLICOTT CITY | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 5/26/1994 | N | ? | Career (Competitive Svc Perm) | F | 5/26/1982 |
| 1B | FDA00 | DCCEEB | LUTHERVILLE TIMONIUM | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 4/22/1990 | N | None | Career (Competitive Svc Perm) | F | 4/22/1975 |
| 1B | FDA00 | DCCEEB | WOODSTOCK | [redacted] | GS | 14 | 7 | | Lead Gov t Info Specialist | 306 | 11/3/1992 | N | None | Career (Competitive Svc Perm) | F | 11/3/1977 |
| 1B | FDA00 | DCCEEB | CULPEPER | [redacted] | GS | 13 | 10 | 00NX | Records and Information Manage | 308 | 6/24/1990 | N | None | Career (Competitive Svc Perm) | F | 6/24/1978 |
| 1B | FDA00 | DCCEEB | ACCOKEEK | [redacted] | GS | 13 | 4 | | Government Information Special | 306 | 7/5/1990 | N | None | Career (Competitive Svc Perm) | F | 7/5/1978 |
| 1B | FDA00 | DCCEEB | BOWIE | [redacted] | GS | 14 | 7 | | Lead Gov t Info Specialist | 306 | 2/22/1994 | N | None | Career (Competitive Svc Perm) | F | 2/22/1979 |
| 1B | FDA00 | DCCEEB | ELLICOTT CITY | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 3/15/1999 | N | None | Career (Competitive Svc Perm) | F | 3/15/1984 |
| 1B | FDA00 | DCCEEB | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 2/14/2000 | N | None | Career (Competitive Svc Perm) | F | 2/14/1988 |
| 1B | FDA00 | DCCEEB | ODENTON | [redacted] | GS | 13 | 3 | | Government Information Special | 306 | 3/2/2009 | N | None | Career (Competitive Svc Perm) | F | 3/2/1994 |
| 1B | FDA00 | DCCEEB | ALEXANDRIA | [redacted] | GS | 14 | 6 | 00NX | Lead Gov t Info Specialist | 306 | 12/7/2009 | N | None | Career (Competitive Svc Perm) | F | 12/7/1994 |
| 1B | FDA00 | DCCEEB | HANOVER | [redacted] | GS | 12 | 6 | | Government Information Special | 306 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1994 |
| 1B | FDA00 | DCCEEB | SUITLAND | [redacted] | GS | 14 | 5 | | Lead Gov t Info Specialist | 306 | 12/22/2008 | N | None | Career (Competitive Svc Perm) | F | 12/22/1994 |
| 1B | FDA00 | DCCEEB | SILVER SPRING | [redacted] | GS | 14 | 6 | 00NX | Lead Government Information Sp | 306 | 4/10/2011 | N | None | Career (Competitive Svc Perm) | F | 4/10/1996 |
| 1B | FDA00 | DCCEEB | LAUREL | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 7/18/2010 | N | None | Career (Competitive Svc Perm) | F | 7/18/1996 |
| 1B | FDA00 | DCCEEB | HOUSTON | [redacted] | GS | 13 | 5 | | Government Information Special | 306 | 8/25/2008 | N | None | Career (Competitive Svc Perm) | F | 8/25/1996 |
| 1B | FDA00 | DCCEEB | INDIAN HEAD | [redacted] | GS | 13 | 6 | | Government Information Special | 306 | 6/7/2010 | N | None | Career (Competitive Svc Perm) | F | 6/7/1998 |
| 1B | FDA00 | DCCEEB | FORT WASHINGTON | [redacted] | GS | 14 | 4 | | Lead Government Information Sp | 306 | 11/2/2014 | N | None | Career (Competitive Svc Perm) | F | 11/2/1999 |
| 1B | FDA00 | DCCEEB | CLINTON | [redacted] | GS | 13 | 3 | | Government Information Special | 306 | 1/17/2017 | N | None | Career (Competitive Svc Perm) | F | 1/17/2002 |
| 1B | FDA00 | DCCEEB | COLUMBIA | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 1/3/2021 | N | None | Career (Competitive Svc Perm) | F | 1/3/2009 |
| 2AD | FDA00 | DCCEEB | VALRICO | [redacted] | GS | 13 | 2 | 00NX | Government Information Special | 306 | 8/27/2023 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 8/27/2009 |
| **DCCEEB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEB | BOWIE | [redacted] | AD | E1 | 0 | | Deputy Division Director | 301 | 7/9/1985 | N | None | Career (Competitive Svc Perm) | F | 7/9/1970 |
| 1B | FDA00 | DCCEEB | POTOMAC | [redacted] | AD | D3 | 0 | | Supervisory Regulatory Policy | 301 | 10/5/2003 | N | None | Career (Competitive Svc Perm) | F | 10/5/1988 |
| 1B | FDA00 | DCCEEB | UPPER MARLBORO | [redacted] | AD | F1 | 0 | | Division Director | 301 | 10/10/2003 | N | None | Career (Competitive Svc Perm) | F | 10/10/1988 |
| 1B | FDA00 | DCCEEB | ARLINGTON | [redacted] | AD | D2 | 0 | | Branch Chief | 301 | 12/20/2020 | N | None | Career (Competitive Svc Perm) | F | 12/20/2005 |
| 2AD | FDA00 | DCCEEB | ANNAPOLIS | [redacted] | AD | D1 | 0 | | Branch Chief | 301 | 12/28/2011 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/28/1997 |
| **DCCEEB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEB | SAINT LOUIS | [redacted] | GS | 14 | 2 | | Lead Government Informatoin Sp | 306 | 9/26/2016 | N | None | Schedule A (Except Svc Perm) | F | 9/26/2002 |
| 1B | FDA00 | DCCEEB | STAFFORD | [redacted] | GS | 13 | 2 | 00NX | Government Information Special | 306 | 9/6/2020 | N | None | Schedule A (Except Svc Perm) | F | 9/6/2006 |
| 1B | FDA00 | DCCEEB | WALDORF | [redacted] | GS | 13 | 1 | 00NX | Government Information Special | 306 | 5/19/2024 | N | None | Schedule A (Except Svc Perm) | F | 5/19/2012 |
| **DCCEEC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCEEC | SARASOTA | [redacted] | GS | 13 | 10 | | Health Communications Speciali | 1001 | 2/13/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/13/1977 |
| 1A | FDA00 | DCCEEC | SILVER SPRING | [redacted] | GS | 13 | 4 | | Audiovisual Production Special | 1071 | 9/7/2012 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/7/2000 |
| 1B | FDA00 | DCCEEC | NEW MARKET | [redacted] | GS | 13 | 10 | 00NX | Health Communication Spec | 1001 | 7/2/1989 | N | None | Career (Competitive Svc Perm) | F | 7/2/1973 |
| 1B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | GS | 13 | 10 | | Audiovisual Production Spec (E | 1071 | 1/23/1994 | N | None | Career (Competitive Svc Perm) | F | 1/23/1979 |
| 1B | FDA00 | DCCEEC | SPOTSYLVANIA | [redacted] | GS | 13 | 5 | | Health Communication Speciali | 1001 | 9/7/1993 | N | None | Career (Competitive Svc Perm) | F | 9/7/1981 |
| 1B | FDA00 | DCCEEC | MOUNT AIRY | [redacted] | GS | 14 | 5 | | Lead Management Analyst | 343 | 10/6/2003 | N | None | Career (Competitive Svc Perm) | F | 10/6/1988 |
| 1B | FDA00 | DCCEEC | BURTONSVILLE | [redacted] | GS | 13 | 7 | | Health Communication Specialis | 1001 | 10/3/2004 | N | None | Career (Competitive Svc Perm) | F | 10/3/1990 |
| 1B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | GS | 13 | 10 | | Audiovisual Production Spec (E | 1071 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1992 |
| 1B | FDA00 | DCCEEC | SILVER SPRING | [redacted] | GS | 13 | 9 | | Audiovisual Production Special | 1071 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1994 |
| 1B | FDA00 | DCCEEC | WASHINGTON | [redacted] | GS | 13 | 8 | 00NX | Visual Information Specialist | 1084 | 3/28/2010 | N | None | Career (Competitive Svc Perm) | F | 3/28/1995 |
| 1B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1995 |
| 1B | FDA00 | DCCEEC | LAUREL | [redacted] | GS | 13 | 6 | | Health Communication Specialis | 1001 | 9/22/2013 | N | None | Career (Competitive Svc Perm) | F | 9/22/1998 |
| 1B | FDA00 | DCCEEC | SILVER SPRING | [redacted] | GS | 12 | 8 | | Audio Visual Production Specia | 1071 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2001 |
| 1B | FDA00 | DCCEEC | GERMANTOWN | [redacted] | GS | 12 | 7 | | Audio Visual Production Specia | 1071 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2002 |
| 1B | FDA00 | DCCEEC | WASHINGTON | [redacted] | GS | 13 | 1 | 00NX | Visual Information Specialist | 1084 | 10/16/2019 | N | None | Career (Competitive Svc Perm) | F | 10/16/2005 |
| **DCCEEC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCCEEC | COLUMBUS | [redacted] | AD | D1 | 0 | | Supervisory Health Communicati | 1001 | 6/18/2009 | N | None | Career-Conditional (Comp Perm) | F | 6/18/1997 |
| 2B | FDA00 | DCCEEC | MANHEIM | [redacted] | AD | C1 | 0 | | Communications Specialist | 1001 | 7/16/2023 | N | None | Career-Conditional (Comp Perm) | F | 7/16/2009 |
| 2B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | AD | D2 | 0 | | Supervisory Health Communicati | 1001 | 10/20/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/20/2012 |
| **DCCEFA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCEFA | FREDERICK | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 9/23/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/23/1994 |
| 1AD | FDA00 | DCCEFA | STAFFORD | [redacted] | GS | 12 | 2 | 00NX | Training Specialist | 1712 | 1/19/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/19/1998 |
| 1A | FDA00 | DCCEFA | KEENE | [redacted] | GS | 13 | 2 | 00NX | Training Specialist | 1712 | 3/31/2019 | Y | 10 Point Comp · | Career (Competitive Svc Perm) | F | 3/31/2007 |
| 1A | FDA00 | DCCEFA | JEFFERSON | [redacted] | GS | 11 | 4 | | Program Support Specialist | 301 | 1/8/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/8/1994 |
| 1B | FDA00 | DCCEFA | LAUREL | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 2/26/1991 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/26/1975 |
| 1B | FDA00 | DCCEFA | SILVER SPRING | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 8/27/1978 | N | None | Career (Competitive Svc Perm) | F | 8/27/1963 |
| 1B | FDA00 | DCCEFA | OLNEY | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 6/26/1999 | N | None | Career (Competitive Svc Perm) | F | 6/26/1981 |
| 1B | FDA00 | DCCEFA | ESSEX | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1990 |
| 1B | FDA00 | DCCEFA | WESTMINSTER | [redacted] | GS | 13 | 8 | | TRAINING SPECIALIST | 1712 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1992 |
| 1B | FDA00 | DCCEFA | WASHINGTON | [redacted] | GS | 13 | 6 | | Training Specialist | 1712 | 9/29/2008 | N | None | Career (Competitive Svc Perm) | F | 9/29/1993 |
| 1B | FDA00 | DCCEFA | OLNEY | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1994 |
| 1B | FDA00 | DCCEFA | LAUREL | [redacted] | GS | 14 | 7 | | Senior Project Manager | 301 | 12/1/2013 | N | None | Career (Competitive Svc Perm) | F | 12/1/1994 |
| 1B | FDA00 | DCCEFA | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 8 | | Training Specialist | 1712 | 7/18/2010 | N | None | Career (Competitive Svc Perm) | F | 7/18/1995 |
| 1B | FDA00 | DCCEFA | NAVAL BASE, NORFOLK | [redacted] | GS | 13 | 1 | | Instructional Systems Speciali | 1750 | 10/9/2012 | N | None | Career (Competitive Svc Perm) | F | 10/9/2000 |
| 1B | FDA00 | DCCEFA | SILVER SPRING | [redacted] | GS | 13 | 4 | | Training Specialist | 1712 | 1/24/2016 | N | None | Career (Competitive Svc Perm) | F | 1/24/2001 |
| 1B | FDA00 | DCCEFA | LAUREL | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2004 |
| **DCCEFA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCCEFA | CHULA VISTA | [redacted] | AD | F1 | 0 | | Division Director | 1712 | 11/17/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/17/1993 |
| 1B | FDA00 | DCCEFA | COLUMBIA | [redacted] | AD | D3 | 0 | | Branch Chief | 1712 | 4/26/2009 | N | None | Career (Competitive Svc Perm) | F | 4/26/1993 |
| **DCCEFA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEFA | ROCKVILLE | [redacted] | GS | 14 | 1 | 00NX | Supervisory Training Specialis | 1712 | 1/30/2011 | N | None | Schedule A (Except Svc Perm) | F | 1/30/1999 |
| 1B | FDA00 | DCCEFA | NEW YORK - KINGS | [redacted] | GS | 13 | 3 | 01NX | Training Specialist | 1712 | 2/16/2021 | N | None | Schedule A (Except Svc Perm) | F | 2/16/2009 |
| **DCCF5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCCF5 | FREDERICK | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 6/17/2006 | Y | 10 Point Comp ( | Career (Competitive Svc Perm) | F | 6/17/1991 |
| 1A | FDA00 | DCCF5 | GAITHERSBURG | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 9/23/2015 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/23/2000 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 2/28/1988 | N | None | Career (Competitive Svc Perm) | F | 2/28/1968 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1974 |
| 1B | FDA00 | DCCF5 | GRAPEVINE | [redacted] | GS | 11 | 2 | 00NX | Program Analyst | 343 | 1/26/1992 | N | None | Career (Competitive Svc Perm) | F | 1/26/1977 |
| 1B | FDA00 | DCCF5 | BRUCETON MILLS | [redacted] | GS | 14 | 6 | 00NX | Lead Program Analyst | 343 | 12/7/1997 | N | None | Career (Competitive Svc Perm) | F | 12/7/1981 |
| 1B | FDA00 | DCCF5 | WARRENTON | [redacted] | GS | 14 | 5 | 00NX | Lead Program Analyst | 343 | 3/2/2005 | N | None | Career (Competitive Svc Perm) | F | 3/2/1990 |
| 1B | FDA00 | DCCF5 | BOWIE | [redacted] | GS | 14 | 7 | 01NX | Assistant Director | 341 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1990 |
| 1B | FDA00 | DCCF5 | ALEXANDRIA | [redacted] | GS | 14 | 5 | | Program Analyst | 343 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1992 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 9/28/2009 | N | None | Career (Competitive Svc Perm) | F | 9/28/1993 |
| 1B | FDA00 | DCCF5 | BALTIMORE | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1994 |
| 1B | FDA00 | DCCF5 | CAPITOL HEIGHTS | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1994 |
| 1B | FDA00 | DCCF5 | ROCKVILLE | [redacted] | GS | 14 | 4 | | Program Analyst | 343 | 3/25/2012 | N | None | Career (Competitive Svc Perm) | F | 3/25/1996 |
| 1B | FDA00 | DCCF5 | SUITLAND | [redacted] | GS | 11 | 1 | 00NX | Program Analyst | 343 | 1/21/2009 | N | None | Career (Competitive Svc Perm) | F | 1/21/1997 |
| 1B | FDA00 | DCCF5 | ACCOKEEK | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 9/28/2014 | N | None | Career (Competitive Svc Perm) | F | 9/28/1998 |
| 1B | FDA00 | DCCF5 | TWENTYNINE PALMS | [redacted] | GS | 13 | 3 | 00NX | Program Analyst | 343 | 10/27/2019 | N | None | Career (Competitive Svc Perm) | F | 10/27/2001 |
| 1B | FDA00 | DCCF5 | FREDERICK | [redacted] | GS | 13 | 1 | 00NX | Program Analyst | 343 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2007 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Analyst | 343 | 2/13/2022 | N | None | Career (Competitive Svc Perm) | F | 2/13/2010 |
| 2B | FDA00 | DCCF5 | FULTON | [redacted] | GS | 9 | 1 | | Program Analyst | 343 | 3/13/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/13/2006 |
| **DCCF5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 3/29/2009 | N | None | Career (Competitive Svc Perm) | F | 3/29/1994 |
| **DCCFA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCFA | MYERSVILLE | [redacted] | GS | 14 | 10 | OONX | Health Scientist | 601 | 6/21/1987 | N | None | Career (Competitive Svc Perm) | F | 6/21/1971 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | GS | 14 | 7 | | Consumer Safety Officer | 696 | 11/22/2009 | N | None | Career (Competitive Svc Perm) | F | 11/22/1991 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | GS | 14 | 7 | | Policy Analyst | 301 | 8/1/2011 | N | None | Career (Competitive Svc Perm) | F | 8/1/1993 |
| 1B | FDA00 | DCCFA | BURTONSVILLE | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1997 |
| 1B | FDA00 | DCCFA | WASHINGTON | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1997 |
| **DCCFA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Director, ORP | 801 | 8/5/1991 | N | None | Career (Competitive Svc Perm) | F | 8/5/1973 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Biomedical Engineer | 858 | 11/28/2004 | N | None | Career (Competitive Svc Perm) | F | 11/28/1984 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Biomedical Eng | 858 | 9/7/2003 | N | None | Career (Competitive Svc Perm) | F | 9/7/1985 |
| 2B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | D2 | 0 | | Public Health Specialist | 685 | 6/20/2023 | N | None | Career-Conditional (Comp Perm) | F | 6/20/2011 |
| **DCDB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 3/21/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/21/1991 |
| 1AD | FDA00 | DCDB | ANNANDALE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 9/29/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/29/1996 |
| 1B | FDA00 | DCDB | BOWIE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 3/30/2008 | N | None | Career (Competitive Svc Perm) | F | 3/30/1988 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 6/22/2006 | N | None | Career (Competitive Svc Perm) | F | 6/22/1988 |
| 1B | FDA00 | DCDB | RIVERDALE | [redacted] | GS | 14 | 5 | | Lead Management Analyst | 343 | 10/1/2006 | N | None | Career (Competitive Svc Perm) | F | 10/1/1988 |
| 1B | FDA00 | DCDB | GAITHERSBURG | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 6/10/2007 | N | None | Career (Competitive Svc Perm) | F | 6/10/1989 |
| 1B | FDA00 | DCDB | KETTERING | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 8/31/2009 | N | None | Career (Competitive Svc Perm) | F | 8/31/1991 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1993 |
| 1B | FDA00 | DCDB | BELTSVILLE | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 5/31/2016 | N | None | Career (Competitive Svc Perm) | F | 5/31/1996 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 4/17/2015 | N | None | Career (Competitive Svc Perm) | F | 4/17/1997 |
| 1B | FDA00 | DCDB | COLLEGE PARK | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 10/1/2017 | N | None | Career (Competitive Svc Perm) | F | 10/1/1999 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 6 | | Project Manager | 301 | 10/18/2016 | N | None | Career (Competitive Svc Perm) | F | 10/18/2002 |
| 1B | FDA00 | DCDB | GLEN BURNIE | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 12/22/2019 | N | None | Career (Competitive Svc Perm) | F | 12/22/2003 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2006 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 1 | | Project Manager | 301 | 12/5/2021 | N | None | Career (Competitive Svc Perm) | F | 12/5/2009 |
| **DCDB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 10/4/2010 | N | None | Career (Competitive Svc Perm) | P | 10/4/1992 |
| **DCDB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDB | DAPHNE | [redacted] | AD | D2 | 0 | | Supervisory Regulatory Counsel | 301 | 3/11/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/11/1994 |
| 1B | FDA00 | DCDB | CLARKSBURG | [redacted] | AD | D | 0 | | Regulatory Counsel | 301 | 2/9/1979 | N | None | Career (Competitive Svc Perm) | F | 2/9/1961 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Management Analyst | 343 | 10/19/1990 | N | None | Career (Competitive Svc Perm) | F | 10/19/1972 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | G | 0 | | Supervisory Regulatory Counsel | 301 | 10/16/1993 | N | None | Career (Competitive Svc Perm) | F | 10/16/1978 |
| 1B | FDA00 | DCDB | BETHESDA | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1983 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | G | 0 | | Supervisory Regulatory Counsel | 301 | 5/16/2007 | N | None | Career (Competitive Svc Perm) | F | 5/16/1989 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | D3 | 0 | | Pharmacist | 660 | 6/21/2009 | N | None | Career (Competitive Svc Perm) | F | 6/21/1991 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supv Reg Hlth Project Mgr | 601 | 5/23/2010 | N | None | Career (Competitive Svc Perm) | F | 5/23/1992 |
| 1B | FDA00 | DCDB | BOWIE | [redacted] | AD | D2 | 0 | | Regulatory Policy Analyst | 301 | 11/30/2014 | N | None | Career (Competitive Svc Perm) | F | 11/30/1996 |
| **DCDB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDB | UPPER MARLBORO | [redacted] | GS | 11 | 2 | 07NX | Project Specialist | 301 | 8/6/2018 | N | None | Schedule A (Except Svc Perm) | F | 8/6/2004 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 10 | | Project Manager | 301 | 1/5/2021 | N | None | Schedule A (Except Svc Perm) | F | 1/5/2009 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDBC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBC2 | GAITHERSBURG | [redacted] | GS | 13 | 10 | | Regulatory Counsel | 301 | 1/26/1998 | N | None | Career (Competitive Svc Perm) | F | 1/26/1980 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Consumer Safety Officer | 696 | 2/20/2006 | N | None | Career (Competitive Svc Perm) | F | 2/20/1991 |
| 1B | FDA00 | DCDBC2 | BALTIMORE | [redacted] | GS | 12 | 6 | 00NX | CONSUMER SAFETY OFFICER | 696 | 8/28/2006 | N | None | Career (Competitive Svc Perm) | F | 8/28/1992 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | GS | 11 | 8 | | Government Information Special | 306 | 10/29/2006 | N | None | Career (Competitive Svc Perm) | F | 10/29/1992 |
| 1B | FDA00 | DCDBC2 | BOWIE | [redacted] | GS | 11 | 5 | | Government Information Special | 306 | 11/7/2007 | N | None | Career (Competitive Svc Perm) | F | 11/7/1992 |
| 1B | FDA00 | DCDBC2 | NORTH BETHESDA | [redacted] | GS | 13 | 7 | | Consumer Safety Officer | 696 | 8/15/2011 | N | None | Career (Competitive Svc Perm) | F | 8/15/1993 |
| 1B | FDA00 | DCDBC2 | CHESAPEAKE | [redacted] | GS | 13 | 6 | | Consumer Safety Officer | 696 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1994 |
| 2B | FDA00 | DCDBC2 | NOTTINGHAM | [redacted] | GS | 13 | 6 | | Consumer Safety Officer | 696 | 2/7/2016 | N | None | Career-Conditional (Comp Perm) | F | 2/7/2000 |
| **DCDBC2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDBC2 | UPPER MARLBORO | [redacted] | AD | C2 | 0 | | Regulatory Counsel | 301 | 4/18/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/18/1980 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Lead Regulatory Counsel | 301 | 2/20/1997 | N | None | Career (Competitive Svc Perm) | F | 2/20/1981 |
| 1B | FDA00 | DCDBC2 | LIBERTYTOWN | [redacted] | AD | D2 | 0 | | Lead Regulatory Counsel | 301 | 3/6/1999 | N | None | Career (Competitive Svc Perm) | F | 3/6/1984 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Lead Regulatory Counsel | 301 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1994 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supv Regulatory Counsel | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1996 |
| 1B | FDA00 | DCDBC2 | BALTIMORE | [redacted] | AD | B2 | 0 | | Scientific Redactor | 696 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/2005 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Scientific Redactor | 696 | 9/11/2020 | N | None | Career (Competitive Svc Perm) | F | 9/11/2006 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Scientific Redactor | 696 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2006 |
| 2B | FDA00 | DCDBC2 | BIRMINGHAM | [redacted] | AD | B1 | 0 | | Scientific Redactor | 696 | 4/30/2020 | N | None | Career-Conditional (Comp Perm) | F | 4/30/2008 |
| 2B | FDA00 | DCDBC2 | MIDDLE RIVER | [redacted] | AD | C1 | 0 | | Scientific Redactor | 696 | 6/5/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/5/2008 |
| 2B | FDA00 | DCDBC2 | FALLS CHURCH | [redacted] | AD | B1 | 0 | | Scientific Redactor | 696 | 7/31/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2010 |
| 2B | FDA00 | DCDBC2 | OWINGS MILLS | [redacted] | AD | B1 | 0 | | Scientific Redactor | 696 | 11/5/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/5/2011 |
| **DCDBD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBD | BETHLEHEM | [redacted] | GS | 13 | 5 | | TECHNICAL EDITOR | 1082 | 5/31/2002 | N | None | Career (Competitive Svc Perm) | F | 5/31/1986 |
| **DCDBD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 8/24/2012 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 8/24/1997 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | E3 | 0 | | Senior Regulatory Counsel | 301 | 7/12/1996 | N | None | Career (Competitive Svc Perm) | F | 7/12/1978 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 7/16/2000 | N | None | Career (Competitive Svc Perm) | F | 7/16/1985 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Regulatory Counsel | 301 | 9/4/2005 | N | None | Career (Competitive Svc Perm) | F | 9/4/1987 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 8/16/2011 | N | None | Career (Competitive Svc Perm) | F | 8/16/1993 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/9/2013 | N | None | Career (Competitive Svc Perm) | F | 9/9/1995 |
| 1B | FDA00 | DCDBD | HOUSTON | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/26/2014 | N | None | Career (Competitive Svc Perm) | F | 9/26/1996 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 4/22/2012 | N | None | Career (Competitive Svc Perm) | F | 4/22/1997 |
| 2B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/21/2015 | N | None | Career-Conditional (Comp Perm) | F | 9/21/2003 |
| **DCDBE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBE | FREDERICK | [redacted] | GS | 13 | 6 | | TECHNICAL EDITOR | 1082 | 3/15/2011 | N | None | Career (Competitive Svc Perm) | F | 3/15/1995 |
| **DCDBE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 10/26/1998 | N | None | Career (Competitive Svc Perm) | F | 10/26/1980 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 10/21/2001 | N | None | Career (Competitive Svc Perm) | F | 10/21/1986 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 10/8/2008 | N | None | Career (Competitive Svc Perm) | F | 10/8/1990 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 2/3/2010 | N | None | Career (Competitive Svc Perm) | F | 2/3/1992 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director (Supervisory | 301 | 5/11/2010 | N | None | Career (Competitive Svc Perm) | F | 5/11/1992 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D3 | 0 | | Pharmacist | 660 | 7/17/2011 | N | None | Career (Competitive Svc Perm) | F | 7/17/1993 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 12/24/2008 | N | None | Career (Competitive Svc Perm) | F | 12/24/1993 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 4/1/2012 | N | None | Career (Competitive Svc Perm) | F | 4/1/1994 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 1/7/2014 | N | None | Career (Competitive Svc Perm) | F | 1/7/1996 |
| 2B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/14/2019 | N | None | Career-Conditional (Comp Perm) | F | 9/14/2007 |
| 2B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 8/25/2021 | N | None | Career-Conditional (Comp Perm) | F | 8/25/2009 |
| **DCDC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDC | FALLSTON | [redacted] | GS | 14 | 4 | | Technical Writer-Editor | 1083 | 12/24/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/24/1990 |
| 1AD | FDA00 | DCDC | FORT WASHINGTON | [redacted] | GS | 12 | 10 | | Management Analyst | 343 | 8/5/2018 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/5/2002 |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | GS | 13 | 10 | | Writer-Editor | 1083 | 9/27/1987 | N | None | Career (Competitive Svc Perm) | F | 9/27/1969 |
| 1B | FDA00 | DCDC | BOONSBORO | [redacted] | GS | 14 | 10 | | MANAGEMENT ANALYST | 343 | 7/2/1989 | N | None | Career (Competitive Svc Perm) | F | 7/2/1971 |
| 1B | FDA00 | DCDC | CLARKSVILLE | [redacted] | GS | 13 | 10 | | TECHNICAL WRITER EDITOR | 1083 | 12/10/2007 | N | None | Career (Competitive Svc Perm) | F | 12/10/1989 |
| 1B | FDA00 | DCDC | WINGDALE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 5/29/2010 | N | None | Career (Competitive Svc Perm) | F | 5/29/1992 |
| 1B | FDA00 | DCDC | FREDERICK | [redacted] | GS | 14 | 10 | | Project Manager | 301 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1993 |
| 1B | FDA00 | DCDC | BURTONSVILLE | [redacted] | GS | 12 | 5 | | Executive Assistant | 301 | 5/26/2009 | N | None | Career (Competitive Svc Perm) | F | 5/26/1994 |
| 1B | FDA00 | DCDC | FREDERICK | [redacted] | GS | 12 | 4 | | ADMINISTRATIVE OFFICER | 341 | 12/13/2011 | N | None | Career (Competitive Svc Perm) | F | 12/13/1995 |
| 1B | FDA00 | DCDC | OLNEY | [redacted] | GS | 14 | 4 | | Management Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| 1B | FDA00 | DCDC | WHITE OAK | [redacted] | GS | 13 | 1 | | Diversity and Inclusion Progra | 301 | 6/20/2021 | N | None | Career (Competitive Svc Perm) | F | 6/20/2003 |
| **DCDC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Office Director | 341 | 9/24/2000 | N | 5 Point | Career (Competitive Svc Perm) | F | 9/24/1982 |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Management Analyst | 343 | 9/17/2006 | N | None | Career (Competitive Svc Perm) | F | 9/17/1986 |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | AD | G | 0 | | Assc Dir for Mang (Exec Offc) | 341 | 7/14/2003 | N | None | Career (Competitive Svc Perm) | F | 7/14/1991 |
| **DCDC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDC | CHESTER | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 7/14/2024 | N | None | Schedule A (Except Svc Perm) | F | 7/14/2012 |
| **DCDC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDC2 | LAUREL | [redacted] | GS | 13 | 7 | | ETHICS AND INTEGRITY MANAGEME | 301 | 7/20/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/20/1989 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDC2 | SILVER SPRING | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 5/31/2002 | N | None | Career (Competitive Svc Perm) | F | 5/31/1987 |
| 1B | FDA00 | DCDC2 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/26/2007 | N | None | Career (Competitive Svc Perm) | F | 6/26/1992 |
| 1B | FDA00 | DCDC2 | COLUMBIA | [redacted] | GS | 14 | 8 | | Senior Integrity Advisor | 301 | 4/9/2007 | N | None | Career (Competitive Svc Perm) | F | 4/9/1993 |
| 1B | FDA00 | DCDC2 | CLARKSBURG | [redacted] | GS | 14 | 3 | 07NX | Lead Ethics Specialist | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1996 |
| 1B | FDA00 | DCDC2 | LAUREL | [redacted] | GS | 13 | 2 | | Ethics and Integrity Managemen | 301 | 5/12/2014 | N | None | Career (Competitive Svc Perm) | F | 5/12/1998 |
| 1B | FDA00 | DCDC2 | BOWIE | [redacted] | GS | 13 | 8 | 02NX | Ethics and Integrity Managemen | 301 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/2000 |
| 1B | FDA00 | DCDC2 | GLEN COVE | [redacted] | GS | 13 | 3 | 02NX | Ethics and Integrity Managemen | 301 | 3/4/2018 | N | None | Career (Competitive Svc Perm) | F | 3/4/2004 |
| 1B | FDA00 | DCDC2 | ANNAPOLIS | [redacted] | GS | 13 | 7 | | Ethics and Integrity Managemen | 301 | 8/28/2018 | N | None | Career (Competitive Svc Perm) | F | 8/28/2004 |
| 2AD | FDA00 | DCDC2 | BELTSVILLE | [redacted] | GS | 11 | 3 | 00NX | Ethics and Integrity Managemen | 301 | 6/13/2022 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/13/2007 |
| **DCDC2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDC2 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Supervisory Ethics Specialist | 301 | 8/14/2011 | N | None | Career (Competitive Svc Perm) | F | 8/14/1993 |
| **DCDCA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCA2 | POTOMAC | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 5/13/1985 | N | None | Career (Competitive Svc Perm) | F | 5/13/1967 |
| 1B | FDA00 | DCDCA2 | BURTONSVILLE | [redacted] | GS | 13 | 9 | | PROGRAM ANALYST | 343 | 2/27/1994 | N | ? | Career (Competitive Svc Perm) | F | 2/27/1978 |
| 1B | FDA00 | DCDCA2 | BOWIE | [redacted] | GS | 13 | 3 | 01NX | PROGRAM ANALYST | 343 | 12/12/1993 | N | None | Career (Competitive Svc Perm) | F | 12/12/1979 |
| 1B | FDA00 | DCDCA2 | ODENTON | [redacted] | GS | 13 | 6 | 01NX | PROGRAM ANALYST | 343 | 8/11/1998 | N | None | Career (Competitive Svc Perm) | F | 8/11/1986 |
| 1B | FDA00 | DCDCA2 | LAUREL | [redacted] | GS | 13 | 6 | | PROGRAM ANALYST | 343 | 2/28/2010 | N | None | Career (Competitive Svc Perm) | F | 2/28/1994 |
| 1B | FDA00 | DCDCA2 | SILVER SPRING | [redacted] | GS | 13 | 1 | 01NX | PROGRAM ANALYST | 343 | 2/6/2017 | N | None | Career (Competitive Svc Perm) | F | 2/6/2005 |
| 1B | FDA00 | DCDCA2 | REISTERSTOWN | [redacted] | GS | 13 | 3 | OINX | PROGRAM ANALYST | 343 | 10/3/2019 | N | None | Career (Competitive Svc Perm) | F | 10/3/2005 |
| **DCDCA2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCA2 | CLARKSVILLE | [redacted] | GS | 13 | 1 | 01NX | PROGRAM ANALYST | 343 | 1/24/2021 | Y | 5 Point | Schedule A (Except Svc Perm) | F | 1/24/2009 |
| **DCDCA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCA3 | FAIRFAX | [redacted] | GS | 13 | 10 | | Management and Program Analyst | 343 | 5/2/1990 | N | None | Career (Competitive Svc Perm) | F | 5/2/1972 |
| 1B | FDA00 | DCDCA3 | BOONSBORO | [redacted] | GS | 13 | 10 | 00NX | MANAGEMENT ANALYST | 343 | 1/24/1991 | N | None | Career (Competitive Svc Perm) | F | 1/24/1973 |
| 1B | FDA00 | DCDCA3 | CENTREVILLE | [redacted] | GS | 14 | 10 | | SUPV MANAGEMENT ANALYST | 343 | 5/17/1992 | N | None | Career (Competitive Svc Perm) | F | 5/17/1977 |
| 1B | FDA00 | DCDCA3 | FREDERICK | [redacted] | GS | 14 | 8 | | LEAD MANAGEMENT AND PROGRAM | 343 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1990 |
| 1B | FDA00 | DCDCA3 | LAUREL | [redacted] | GS | 13 | 6 | | MANAGEMENT ANALYST | 343 | 7/18/2010 | N | None | Career (Competitive Svc Perm) | F | 7/18/1995 |
| 1B | FDA00 | DCDCA3 | BOYDS | [redacted] | GS | 13 | 3 | | Management and Program Analyst | 343 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2004 |
| 2B | FDA00 | DCDCA3 | WASHINGTON | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 3/20/2016 | N | None | Career-Conditional (Comp Perm) | F | 3/20/2001 |
| **DCDCA4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDCA4 | WESLEY CHAPEL | [redacted] | GS | 14 | 5 | | Budget Analyst | 560 | 6/11/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/11/1985 |
| 1A | FDA00 | DCDCA4 | CLARKSBURG | [redacted] | GS | 15 | 6 | | Supervisory Budget Analyst | 560 | 9/9/2008 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 9/9/1990 |
| 1B | FDA00 | DCDCA4 | POTOMAC | [redacted] | GS | 14 | 6 | | Budget Analyst | 560 | 12/19/2010 | N | None | Career (Competitive Svc Perm) | F | 12/19/1990 |
| 1B | FDA00 | DCDCA4 | DUMFRIES | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 1/7/2007 | N | None | Career (Competitive Svc Perm) | F | 1/7/1995 |
| 2A | FDA00 | DCDCA4 | ODENTON | [redacted] | GS | 12 | 1 | 00NX | Budget Analyst | 560 | 12/10/2015 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 12/10/2003 |
| **DCDCA4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCA4 | HYATTSVILLE | [redacted] | GS | 13 | 1 | | Budget Analyst | 560 | 6/2/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/2/2012 |
| **DCDCB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB | CLARKSBURG | [redacted] | GS | 13 | 4 | 00NX | MANAGEMENT ANALYST | 343 | 8/27/2014 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/27/2002 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 13 | 10 | | Safety and Occupational Health | 18 | 5/6/2004 | N | None | Career (Competitive Svc Perm) | F | 5/6/1986 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 9/21/2004 | N | None | Career (Competitive Svc Perm) | F | 9/21/1986 |
| 1B | FDA00 | DCDCB | GAITHERSBURG | [redacted] | GS | 14 | 6 | | Lead Management Analyst | 343 | 1/6/2008 | N | None | Career (Competitive Svc Perm) | F | 1/6/1992 |
| 1B | FDA00 | DCDCB | OLNEY | [redacted] | GS | 13 | 7 | | management analyst | 343 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1993 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 12 | 1 | | Project Specialist | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1995 |
| 1B | FDA00 | DCDCB | BRISTOW | [redacted] | GS | 14 | 6 | | Management and Program Analyst | 343 | 2/23/2014 | N | None | Career (Competitive Svc Perm) | F | 2/23/1996 |
| 1B | FDA00 | DCDCB | OLNEY | [redacted] | GS | 14 | 4 | | Management and Program Analyst | 343 | 2/28/2015 | N | None | Career (Competitive Svc Perm) | F | 2/28/1997 |
| 1B | FDA00 | DCDCB | WESTMINSTER | [redacted] | GS | 13 | 4 | 00NX | Management Analyst (Contracts) | 343 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1997 |
| 1B | FDA00 | DCDCB | RIVERDALE | [redacted] | GS | 13 | 3 | | Communications Specialist | 1001 | 5/9/2021 | N | None | Career (Competitive Svc Perm) | F | 5/9/2006 |
| **DCDCB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | AD | E3 | 0 | | Associate Director | 301 | 7/2/1992 | N | None | Career (Competitive Svc Perm) | F | 7/2/1974 |
| 1B | FDA00 | DCDCB | LAUREL | [redacted] | AD | F3 | 0 | | Division Director | 301 | 2/7/1993 | N | None | Career (Competitive Svc Perm) | F | 2/7/1975 |
| 1B | FDA00 | DCDCB | BELTSVILLE | [redacted] | AD | E3 | 0 | | Associate Director for Human C | 301 | 7/24/2005 | N | None | Career (Competitive Svc Perm) | F | 7/24/1987 |
| **DCDCB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB | GLEN BURNIE | [redacted] | GS | 9 | 9 | 00NX | Project Specialist | 301 | 10/9/2012 | N | None | Schedule A (Except Svc Perm) | F | 10/9/1994 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 13 | 1 | | MANAGEMENT ANALYST | 343 | 6/30/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/30/2012 |
| **DCDCB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDCB1 | GERMANTOWN | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 12/31/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/31/1986 |
| 1B | FDA00 | DCDCB1 | SYKESVILLE | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 10/14/1990 | N | ? | Career (Competitive Svc Perm) | F | 10/14/1974 |
| 1B | FDA00 | DCDCB1 | COLUMBIA | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 7/3/2000 | N | ? | Career (Competitive Svc Perm) | F | 7/3/1982 |
| 1B | FDA00 | DCDCB1 | GAITHERSBURG | [redacted] | GS | 13 | 10 | 00NX | MANAGEMENT ANALYST | 343 | 2/20/1984 | N | None | Career (Competitive Svc Perm) | F | 2/20/1966 |
| 1B | FDA00 | DCDCB1 | GLENN DALE | [redacted] | GS | 13 | 5 | | Mangement Analyst | 343 | 12/2/1990 | N | None | Career (Competitive Svc Perm) | F | 12/2/1972 |
| 1B | FDA00 | DCDCB1 | MITCHELLVILLE | [redacted] | GS | 13 | 10 | 00NX | Management Analyst | 343 | 7/29/1991 | N | None | Career (Competitive Svc Perm) | F | 7/29/1976 |
| 1B | FDA00 | DCDCB1 | CLINTON | [redacted] | GS | 14 | 8 | 00NX | Lead Management Analyst | 343 | 3/18/1997 | N | None | Career (Competitive Svc Perm) | F | 3/18/1979 |
| 1B | FDA00 | DCDCB1 | BOWIE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 8/28/1996 | N | None | Career (Competitive Svc Perm) | F | 8/28/1981 |
| 1B | FDA00 | DCDCB1 | BELTSVILLE | [redacted] | GS | 13 | 8 | | management analyst | 343 | 10/21/2001 | N | None | Career (Competitive Svc Perm) | F | 10/21/1981 |
| 1B | FDA00 | DCDCB1 | RAYMOND | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/1/2002 | N | None | Career (Competitive Svc Perm) | F | 12/1/1982 |
| 1B | FDA00 | DCDCB1 | CLINTON | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 7/26/2005 | N | None | Career (Competitive Svc Perm) | F | 7/26/1990 |
| 1B | FDA00 | DCDCB1 | BALTIMORE | [redacted] | GS | 14 | 7 | 00NX | Lead Management Analyst | 343 | 3/4/2007 | N | None | Career (Competitive Svc Perm) | F | 3/4/1991 |
| 1B | FDA00 | DCDCB1 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1999 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDCB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supv Management Analyst | 343 | 3/30/1989 | N | None | Career (Competitive Svc Perm) | F | 3/30/1974 |
| **DCDCB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB2 | GREENBELT | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 9/24/1989 | N | None | Career (Competitive Svc Perm) | F | 9/24/1971 |
| 1B | FDA00 | DCDCB2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 9/27/1998 | N | None | Career (Competitive Svc Perm) | F | 9/27/1980 |
| 1B | FDA00 | DCDCB2 | ROCKVILLE | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 1/27/2002 | N | None | Career (Competitive Svc Perm) | F | 1/27/1987 |
| 1B | FDA00 | DCDCB2 | BOWIE | [redacted] | GS | 13 | 7 | | MANAGEMENT ANALYST | 343 | 1/22/2006 | N | None | Career (Competitive Svc Perm) | F | 1/22/1988 |
| 1B | FDA00 | DCDCB2 | HYATTSVILLE | [redacted] | GS | 13 | 7 | 00NX | MANAGEMENT ANALYST | 343 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1988 |
| 1B | FDA00 | DCDCB2 | LANHAM | [redacted] | GS | 13 | 7 | 00NX | MANAGEMENT ANALYST | 343 | 1/7/2007 | N | None | Career (Competitive Svc Perm) | F | 1/7/1989 |
| 1B | FDA00 | DCDCB2 | MARRIOTTSVILLE | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCDCB2 | OWINGS MILLS | [redacted] | GS | 14 | 1 | | Management Analyst | 343 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/2000 |
| **DCDCB2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB2 | BERWYN HEIGHTS | [redacted] | AD | D3 | 0 | | Supv Management Analyst | 343 | 2/8/1999 | N | None | Career (Competitive Svc Perm) | F | 2/8/1981 |
| **DCDCB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 8 | 00NX | MANAGEMENT ANALYST | 343 | 12/27/2016 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 12/27/2001 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 6/19/1994 | N | None | Career (Competitive Svc Perm) | F | 6/19/1976 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 12 | 7 | | Resource Management Specialist | 301 | 5/5/1997 | N | None | Career (Competitive Svc Perm) | F | 5/5/1981 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1990 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 1/7/2011 | N | None | Career (Competitive Svc Perm) | F | 1/7/1995 |
| 2B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 5/31/2015 | N | None | Career-Conditional (Comp Perm) | F | 5/31/1997 |
| **DCDCB3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supv Management Analyst | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| **DCDCB4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCB4 | HANOVER | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 6/21/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/21/1991 |
| 1B | FDA00 | DCDCB4 | ROCKVILLE | [redacted] | GS | 5 | 10 | 00NX | ADMINISTRATIVE SUPPORT ASST | 303 | 12/20/1983 | N | None | Career (Competitive Svc Perm) | F | 12/20/1971 |
| 1B | FDA00 | DCDCB4 | DISTRICT HTS | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 12/29/1997 | N | None | Career (Competitive Svc Perm) | F | 12/29/1979 |
| 1B | FDA00 | DCDCB4 | LILBURN | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 2/13/2001 | N | None | Career (Competitive Svc Perm) | F | 2/13/1983 |
| 1B | FDA00 | DCDCB4 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 5/20/2001 | N | None | Career (Competitive Svc Perm) | F | 5/20/1985 |
| 1B | FDA00 | DCDCB4 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1994 |
| 1B | FDA00 | DCDCB4 | WOODBRIDGE | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/1997 |
| **DCDCB4 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCB4 | LARGO | [redacted] | AD | D2 | 0 | | Supv Management Analyst | 343 | 3/15/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/15/1988 |
| **DCDCB5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDCB5 | FREDERICK | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 11/6/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/6/1989 |
| 1A | FDA00 | DCDCB5 | GERMANTOWN | [redacted] | GS | 13 | 9 | | management analyst | 343 | 9/27/1995 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/27/1980 |
| 1A | FDA00 | DCDCB5 | JEFFERSON | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 4/17/2001 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 4/17/1989 |
| 1B | FDA00 | DCDCB5 | ELDERSBURG | [redacted] | GS | 14 | 10 | | Lead Management Analyst | 343 | 4/14/1992 | N | None | Career (Competitive Svc Perm) | F | 4/14/1974 |
| 1B | FDA00 | DCDCB5 | WOODBINE | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 8/30/1998 | N | None | Career (Competitive Svc Perm) | F | 8/30/1980 |
| 1B | FDA00 | DCDCB5 | SYKESVILLE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1990 |
| 1B | FDA00 | DCDCB5 | PHILADELPHIA | [redacted] | GS | 13 | 7 | | MANAGEMENT ANALYST | 343 | 4/1/2008 | N | None | Career (Competitive Svc Perm) | F | 4/1/1993 |
| 1B | FDA00 | DCDCB5 | DERWOOD | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 5/19/2014 | N | None | Career (Competitive Svc Perm) | F | 5/19/1996 |
| **DCDCB5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB5 | BOWIE | [redacted] | AD | D3 | 0 | | Supv Management Analyst | 343 | 11/6/2003 | N | ? | Career (Competitive Svc Perm) | F | 11/6/1985 |
| **DCDD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDD | MARYLAND CITY | [redacted] | GS | 13 | 4 | | Executive Assistant | 301 | 5/11/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/11/1979 |
| 1B | FDA00 | DCDD | BURKE | [redacted] | GS | 14 | 8 | | Health Communications Speciali | 1001 | 9/26/2011 | N | None | Career (Competitive Svc Perm) | F | 9/26/1995 |
| 1B | FDA00 | DCDD | DAMASCUS | [redacted] | GS | 14 | 7 | | Social Scientist | 101 | 4/21/2013 | N | None | Career (Competitive Svc Perm) | F | 4/21/1997 |
| 1B | FDA00 | DCDD | ANNANDALE | [redacted] | GS | 14 | 2 | | Social Scientist | 101 | 9/25/2012 | N | None | Career (Competitive Svc Perm) | F | 9/25/1998 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | GS | 14 | 3 | | Writer Editor | 1082 | 9/3/2017 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDD | WASHINGTON | [redacted] | GS | 14 | 4 | 02NX | Social Scientist | 101 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/2001 |
| 1B | FDA00 | DCDD | ROCKVILLE | [redacted] | GS | 14 | 4 | | Social Scientist | 101 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2001 |
| 1B | FDA00 | DCDD | PARKVILLE | [redacted] | GS | 13 | 2 | | Health Communications Speciali | 1001 | 9/16/2018 | N | None | Career (Competitive Svc Perm) | F | 9/16/2003 |
| 2B | FDA00 | DCDD | BOWIE | [redacted] | GS | 13 | 3 | 03NX | Health Communications Speciali | 1001 | 10/12/2021 | N | None | Career-Conditional (Comp Perm) | F | 10/12/2009 |
| **DCDD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Associate Director | 601 | 3/14/1991 | N | None | Career (Competitive Svc Perm) | F | 3/14/1973 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Dep Super Office Dir | 1001 | 3/2/2008 | N | None | Career (Competitive Svc Perm) | F | 3/2/1990 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | G | 0 | | Super Office Director | 1001 | 8/14/2003 | N | None | Career (Competitive Svc Perm) | F | 8/14/1991 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | F1 | 0 | | Associate Director | 101 | 9/9/2012 | N | None | Career (Competitive Svc Perm) | F | 9/9/1994 |
| 1B | FDA00 | DCDD | VIRGINIA BEACH | [redacted] | AD | D1 | 0 | | Social Scientist | 101 | 10/4/2015 | N | None | Career (Competitive Svc Perm) | F | 10/4/1997 |
| **DCDD1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDD1 | BALTIMORE | [redacted] | GS | 12 | 6 | | Administrative Officer | 341 | 4/5/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/5/1980 |
| 1A | FDA00 | DCDD1 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Management Analyst (Contracts) | 343 | 3/16/1981 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/16/1965 |
| 1A | FDA00 | DCDD1 | CROFTON | [redacted] | GS | 11 | 4 | | Managment Support Specialist | 301 | 4/30/2005 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/30/1990 |
| 1B | FDA00 | DCDD1 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | LEAD MANAGEMENT ANALYST | 343 | 9/11/1986 | N | None | Career (Competitive Svc Perm) | F | 9/11/1966 |
| 1B | FDA00 | DCDD1 | FREDERICK | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 9/7/2003 | N | None | Career (Competitive Svc Perm) | F | 9/7/1988 |
| 1B | FDA00 | DCDD1 | UPPER MARLBORO | [redacted] | GS | 14 | 5 | 00NX | Lead Management and Program An | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| 1B | FDA00 | DCDD1 | WINDSOR MILL | [redacted] | GS | 13 | 8 | 00NX | Management Analyst (Contracts) | 343 | 4/1/2007 | N | None | Career (Competitive Svc Perm) | F | 4/1/1993 |
| 1B | FDA00 | DCDD1 | COLUMBIA | [redacted] | GS | 13 | 4 | | Management Analyst (Contracts) | 343 | 10/23/2011 | N | None | Career (Competitive Svc Perm) | F | 10/23/1993 |
| 1B | FDA00 | DCDD1 | FORT MEADE | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1999 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDD1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDD1 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 301 | 8/1/2010 | N | None | Career (Competitive Svc Perm) | F | 8/1/1995 |
| **DCDD2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Project Manager | 301 | 5/22/2003 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 5/22/1985 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 14 | 2 | 00NX | SENIOR PROJECT MANAGER | 301 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1991 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Health Scientist | 601 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1991 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | HEALTH COMMUNICATIONS SPECI/ | 1001 | 7/27/2014 | N | None | Career (Competitive Svc Perm) | F | 7/27/1998 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 14 | 4 | | Health Scientist | 601 | 9/4/2016 | N | None | Career (Competitive Svc Perm) | F | 9/4/1998 |
| 1B | FDA00 | DCDD2 | MURRIETA | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 11/16/2014 | N | None | Career (Competitive Svc Perm) | F | 11/16/2002 |
| **DCDD2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 601 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/1997 |
| **DCDDA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 12 | 4 | 00NX | Visual Information Specialist | 1084 | 8/2/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/2/1997 |
| 1A | FDA00 | DCDDA | NEW CARROLLTON | [redacted] | GS | 12 | 6 | | Technical Information Speciali | 1412 | 11/12/1988 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/12/1973 |
| 1B | FDA00 | DCDDA | MOUNT AIRY | [redacted] | GS | 13 | 10 | | TECHNICAL INFORMATION SPECIAL | 1412 | 10/2/1994 | N | None | Career (Competitive Svc Perm) | F | 10/2/1978 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 13 | 7 | | TECHNICAL INFORMATION SPECIAL | 1412 | 9/1/1994 | N | None | Career (Competitive Svc Perm) | F | 9/1/1979 |
| 1B | FDA00 | DCDDA | COLUMBIA | [redacted] | GS | 13 | 10 | | TECH INFORMATION SPECIALIST | 1412 | 11/3/2001 | N | None | Career (Competitive Svc Perm) | F | 11/3/1983 |
| 1B | FDA00 | DCDDA | PARKVILLE | [redacted] | GS | 13 | 8 | | TECHNICAL INFORMATION SPECIAL | 1412 | 10/6/2002 | N | None | Career (Competitive Svc Perm) | F | 10/6/1987 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 12 | 10 | | Technical Information Speciali | 1412 | 12/13/2009 | N | None | Career (Competitive Svc Perm) | F | 12/13/1993 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 13 | 5 | | Visual Information Specialist | 1084 | 12/15/2013 | N | None | Career (Competitive Svc Perm) | F | 12/15/1995 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 13 | 6 | | Technical Information Speciali | 1412 | 8/16/2020 | N | None | Career (Competitive Svc Perm) | F | 8/16/2002 |
| 1B | FDA00 | DCDDA | FREDERICK | [redacted] | GS | 13 | 4 | | Technical Information Speciali | 1412 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2002 |
| 1B | FDA00 | DCDDA | FAIRFAX STATION | [redacted] | GS | 11 | 4 | | Information Technology Special | 2210 | 12/19/2021 | N | None | Career (Competitive Svc Perm) | F | 12/19/2006 |
| **DCDDA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director | 1001 | 1/30/2004 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 1/30/1986 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Lead Technical Information Spe | 1412 | 12/25/1990 | N | None | Career (Competitive Svc Perm) | F | 12/25/1970 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Lead Technical Information Spe | 1412 | 2/16/1991 | N | None | Career (Competitive Svc Perm) | F | 2/16/1976 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Division Director | 1001 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1991 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | C3 | 0 | | Technical Information Speciali | 1412 | 2/10/2013 | N | None | Career (Competitive Svc Perm) | F | 2/10/1995 |
| 1B | FDA00 | DCDDA | SAINT CHARLES | [redacted] | AD | B2 | 0 | | IT Specialist | 2210 | 9/26/2021 | N | None | Career (Competitive Svc Perm) | F | 9/26/2005 |
| 1B | FDA00 | DCDDA | BOYDS | [redacted] | AD | B3 | 0 | | IT Specialist | 2210 | 10/10/2021 | N | None | Career (Competitive Svc Perm) | F | 10/10/2006 |
| 2B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | C2 | 0 | | Technical Information Speciali | 1412 | 11/19/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/19/2011 |
| 2B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | A1 | 0 | | Technical Information Speciali | 1412 | 2/11/2024 | N | None | Career-Conditional (Comp Perm) | F | 2/11/2012 |
| 2B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | D1 | 0 | | Lead Technical Information Spe | 1412 | 2/25/2024 | N | None | Career-Conditional (Comp Perm) | F | 2/25/2012 |
| **DCDDB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDB | LAUREL | [redacted] | GS | 13 | 5 | | Public Affairs Specialist | 1035 | 8/13/2015 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 8/13/2000 |
| 1B | FDA00 | DCDDB | KNOXVILLE | [redacted] | GS | 13 | 10 | 00NX | PUBLIC AFFAIRS SPECIALIST | 1035 | 10/25/1992 | N | None | Career (Competitive Svc Perm) | F | 10/25/1974 |
| 1B | FDA00 | DCDDB | BOYDS | [redacted] | GS | 13 | 10 | | PUBLIC AFFAIRS SPECIALIST | 1035 | 4/15/1993 | N | None | Career (Competitive Svc Perm) | F | 4/15/1975 |
| 1B | FDA00 | DCDDB | DICKERSON | [redacted] | GS | 13 | 10 | | PUBLIC AFFAIRS SPECIALIST | 1035 | 10/1/1993 | N | None | Career (Competitive Svc Perm) | F | 10/1/1977 |
| 1B | FDA00 | DCDDB | OCEAN VIEW | [redacted] | GS | 14 | 10 | | WRITER-EDITOR | 1082 | 12/7/1999 | N | None | Career (Competitive Svc Perm) | F | 12/7/1981 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 14 | 4 | | Health Communications Speciali | 1001 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| 1B | FDA00 | DCDDB | BOWIE | [redacted] | GS | 14 | 6 | | Health Communications Speciali | 1001 | 1/19/2010 | N | None | Career (Competitive Svc Perm) | F | 1/19/1992 |
| 1B | FDA00 | DCDDB | CHEVY CHASE | [redacted] | GS | 14 | 4 | | Health Communications Speciali | 1001 | 7/17/2011 | N | None | Career (Competitive Svc Perm) | F | 7/17/1993 |
| 1B | FDA00 | DCDDB | WASHINGTON | [redacted] | GS | 13 | 6 | | Writer-Editor | 1082 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1998 |
| 1B | FDA00 | DCDDB | GAITHERSBURG | [redacted] | GS | 14 | 5 | | Health Communications Speciali | 1001 | 9/27/2013 | N | None | Career (Competitive Svc Perm) | F | 9/27/1998 |
| 1B | FDA00 | DCDDB | GLEN BURNIE | [redacted] | GS | 13 | 5 | | Writer-Editor | 1082 | 4/18/2016 | N | None | Career (Competitive Svc Perm) | F | 4/18/2001 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 13 | 4 | 03NX | Health Communications Speciali | 1001 | 11/7/2021 | N | None | Career (Competitive Svc Perm) | F | 11/7/2002 |
| 1B | FDA00 | DCDDB | ALEXANDRIA | [redacted] | GS | 14 | 2 | | Health Communications Speciali | 1001 | 6/6/2021 | N | None | Career (Competitive Svc Perm) | F | 6/6/2005 |
| **DCDDB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 1001 | 4/24/2005 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 4/24/1985 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Health Communication Specialis | 1001 | 2/18/2010 | N | None | Career (Competitive Svc Perm) | F | 2/18/1992 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | E1 | 0 | | Deputy Division Director | 1001 | 11/16/2013 | N | None | Career (Competitive Svc Perm) | F | 11/16/1993 |
| 2B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 12 | 10 | 00NX | WRITER - EDITOR | 1082 | 5/30/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 5/30/2011 |
| 2B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 11 | 2 | | Public Affairs Specialist | 1035 | 1/29/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/29/2009 |
| 2B | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | B1 | 0 | | Public Affairs Specialist | 1035 | 1/12/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/12/2013 |
| **DCDDB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDB | COLUMBIA | [redacted] | GS | 12 | 2 | | Public Affairs Specialist | 1035 | 3/2/2020 | N | None | Schedule A (Except Svc Perm) | F | 3/2/2008 |
| **DCDDC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC | MONTGOMERY | [redacted] | AD | D3 | 0 | | Consumer Safety Officer | 696 | 6/5/1996 | N | None | Career (Competitive Svc Perm) | F | 6/5/1978 |
| **DCDDC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | GS | 11 | 5 | | Managment Support Specialist | 301 | 2/26/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/26/1989 |
| **DCDDC1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Branch Chief | 660 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/1994 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Lead Pharmacist | 660 | 11/25/2018 | N | None | Career (Competitive Svc Perm) | F | 11/25/2000 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Lead Pharmacist | 660 | 8/4/2019 | N | None | Career (Competitive Svc Perm) | F | 8/4/2001 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2004 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Pharmacist | 660 | 2/18/2020 | N | None | Career (Competitive Svc Perm) | F | 2/18/2004 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Pharmacist | 660 | 4/27/2020 | N | None | Career (Competitive Svc Perm) | F | 4/27/2005 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 10/10/2021 | N | None | Career (Competitive Svc Perm) | F | 10/10/2006 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2008 |
| 2B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 10/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/10/2008 |
| 2B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Pharmacist | 660 | 11/19/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/19/2008 |
| 2B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Pharmacist | 660 | 11/3/2024 | N | None | Career-Conditional (Comp Perm) | F | 11/3/2012 |
| **DCDDC1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | GS | 11 | 2 | 00NX | Program Support Specialist | 301 | 7/17/2022 | N | None | Schedule A (Except Svc Perm) | F | 7/17/2008 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 6/20/2023 | N | None | Schedule A (Except Svc Perm) | F | 6/20/2011 |
| **DCDDC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 8/20/2006 | N | None | Career (Competitive Svc Perm) | F | 8/20/1991 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Pharmacist | 660 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1997 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 12 | 10 | 01NX | Public Affairs Specialist | 1035 | 4/21/2014 | N | None | Career (Competitive Svc Perm) | F | 4/21/1999 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 11 | 5 | 00NX | Program Support Specialist | 301 | 11/29/2015 | N | None | Career (Competitive Svc Perm) | F | 11/29/2001 |
| **DCDDC2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC2 | MOUNTAINSIDE | [redacted] | AD | D2 | 0 | | Pharmacist | 660 | 6/19/2011 | N | None | Career (Competitive Svc Perm) | F | 6/19/1993 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 3/2/2020 | N | None | Career (Competitive Svc Perm) | F | 3/2/2005 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Consumer Safety Officer | 696 | 4/13/2020 | N | None | Career (Competitive Svc Perm) | F | 4/13/2005 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Pharmacist | 660 | 4/25/2021 | N | None | Career (Competitive Svc Perm) | F | 4/25/2006 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Pharmacist | 660 | 11/22/2020 | N | None | Career (Competitive Svc Perm) | F | 11/22/2008 |
| **DCDDC2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2011 |
| **DCDDC3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDE3 | GAITHERSBURG | [redacted] | GS | 12 | 6 | | Administrative officer | 341 | 3/10/1991 | N | None | Career (Competitive Svc Perm) | F | 3/10/1971 |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 4/23/1987 | N | None | Career (Competitive Svc Perm) | F | 4/23/1972 |
| 1B | FDA00 | DCDE3 | SPRINGDALE | [redacted] | GS | 14 | 10 | | Lead Management and Program An | 343 | 9/22/1991 | N | ? | Career (Competitive Svc Perm) | F | 9/22/1973 |
| 1B | FDA00 | DCDE3 | HANOVER | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 2/26/2004 | N | None | Career (Competitive Svc Perm) | F | 2/26/1986 |
| 1B | FDA00 | DCDE3 | WHITE PLAINS | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 1/22/2006 | N | None | Career (Competitive Svc Perm) | F | 1/22/1988 |
| 1B | FDA00 | DCDE3 | OLNEY | [redacted] | GS | 13 | 9 | | MANAGEMENT OFFICER | 301 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1990 |
| 1B | FDA00 | DCDE3 | BOWIE | [redacted] | GS | 11 | 7 | | PROJECT SPECIALIST | 301 | 6/23/2008 | N | None | Career (Competitive Svc Perm) | F | 6/23/1992 |
| 1B | FDA00 | DCDE3 | TEMPLE HILLS | [redacted] | GS | 13 | 4 | | MANAGEMENT ANALYST | 343 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1993 |
| 1B | FDA00 | DCDE3 | ROCKVILLE | [redacted] | GS | 11 | 3 | | Project Specialist | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1995 |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | GS | 13 | 4 | | MANAGEMENT ANALYST | 343 | 5/18/2014 | N | None | Career (Competitive Svc Perm) | F | 5/18/1996 |
| 1B | FDA00 | DCDE3 | OLNEY | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 11/16/2014 | N | None | Career (Competitive Svc Perm) | F | 11/16/1996 |
| 1B | FDA00 | DCDE3 | NOTTINGHAM | [redacted] | GS | 9 | 8 | | Project Specialist | 301 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1997 |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | GS | 12 | 2 | | Project Specialist | 301 | 12/27/2015 | N | None | Career (Competitive Svc Perm) | F | 12/27/1997 |
| 1B | FDA00 | DCDE3 | BURTONSVILLE | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 3/30/2008 | N | None | Career (Competitive Svc Perm) | F | 3/30/1998 |
| 1B | FDA00 | DCDE3 | CAPITOL HEIGHTS | [redacted] | GS | 12 | 2 | 00NX | Project Specialist | 301 | 9/8/2015 | N | None | Career (Competitive Svc Perm) | F | 9/8/2000 |
| **DCDDC3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1989 |
| **DCDF1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 5 | 00NX | Management Analyst | 343 | 5/1/2005 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/1/1987 |
| 1B | FDA00 | DCDF1 | HAGERSTOWN | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 7/2/1989 | N | None | Career (Competitive Svc Perm) | F | 7/2/1970 |
| 1B | FDA00 | DCDF1 | BRANDYWINE | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 3/12/1989 | N | None | Career (Competitive Svc Perm) | F | 3/12/1971 |
| 1B | FDA00 | DCDF1 | KEEDYSVILLE | [redacted] | GS | 14 | 10 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 7/30/1989 | N | None | Career (Competitive Svc Perm) | F | 7/30/1971 |
| 1B | FDA00 | DCDF1 | GERMANTOWN | [redacted] | GS | 14 | 10 | | LEAD MANAGEMENT ANALYST | 343 | 5/4/1991 | N | None | Career (Competitive Svc Perm) | F | 5/4/1973 |
| 1B | FDA00 | DCDF1 | GREENBELT | [redacted] | GS | 11 | 8 | | Project Specialist | 301 | 2/21/1989 | N | None | Career (Competitive Svc Perm) | F | 2/21/1974 |
| 1B | FDA00 | DCDF1 | BOWIE | [redacted] | GS | 14 | 9 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 10/24/1993 | N | None | Career (Competitive Svc Perm) | F | 10/24/1975 |
| 1B | FDA00 | DCDF1 | ARLINGTON | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 1/21/1996 | N | None | Career (Competitive Svc Perm) | F | 1/21/1978 |
| 1B | FDA00 | DCDF1 | OLNEY | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 1/18/2000 | N | None | Career (Competitive Svc Perm) | F | 1/18/1982 |
| 1B | FDA00 | DCDF1 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Lead Administrative Officer | 341 | 6/14/2000 | N | None | Career (Competitive Svc Perm) | F | 6/14/1982 |
| 1B | FDA00 | DCDF1 | CATONSVILLE | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 4/22/2001 | N | None | Career (Competitive Svc Perm) | F | 4/22/1983 |
| 1B | FDA00 | DCDF1 | SANDY SPRING | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/25/1998 | N | None | Career (Competitive Svc Perm) | F | 10/25/1983 |
| 1B | FDA00 | DCDF1 | BALTIMORE | [redacted] | GS | 12 | 4 | | Administrative Officer | 341 | 9/18/2005 | N | None | Career (Competitive Svc Perm) | F | 9/18/1987 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 11/25/2005 | N | None | Career (Competitive Svc Perm) | F | 11/25/1987 |
| 1B | FDA00 | DCDF1 | BELTSVILLE | [redacted] | GS | 12 | 5 | | Administrative Officer | 341 | 7/9/2006 | N | None | Career (Competitive Svc Perm) | F | 7/9/1988 |
| 1B | FDA00 | DCDF1 | WHITE PLAINS | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 11/13/2006 | N | None | Career (Competitive Svc Perm) | F | 11/13/1988 |
| 1B | FDA00 | DCDF1 | ROCKVILLE | [redacted] | GS | 12 | 8 | | Administrative Officer | 341 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1989 |
| 1B | FDA00 | DCDF1 | PORT REPUBLIC | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/24/2007 | N | None | Career (Competitive Svc Perm) | F | 7/24/1989 |
| 1B | FDA00 | DCDF1 | PARKVILLE | [redacted] | GS | 13 | 4 | | Lead Administrative Officer | 341 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1989 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 1/18/2009 | N | None | Career (Competitive Svc Perm) | F | 1/18/1990 |
| 1B | FDA00 | DCDF1 | COLUMBIA | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 4/30/2006 | N | None | Career (Competitive Svc Perm) | F | 4/30/1991 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 7/9/2007 | N | None | Career (Competitive Svc Perm) | F | 7/9/1991 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1994 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 3 | | Management Analyst | 343 | 5/29/2014 | N | None | Career (Competitive Svc Perm) | F | 5/29/1996 |
| 1B | FDA00 | DCDF1 | WASHINGTON | [redacted] | GS | 11 | 3 | 00NX | Project Specialist | 301 | 9/30/2015 | N | None | Career (Competitive Svc Perm) | F | 9/30/1997 |
| 1B | FDA00 | DCDF1 | PARKVILLE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 5/15/2016 | N | None | Career (Competitive Svc Perm) | F | 5/15/1998 |
| 1B | FDA00 | DCDF1 | WASHINGTON | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/1998 |
| 1B | FDA00 | DCDF1 | SUITLAND | [redacted] | GS | 11 | 5 | | Management Analyst | 343 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/2000 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 3 | 00NX | Management Analyst | 343 | 3/30/2020 | N | None | Career (Competitive Svc Perm) | F | 3/30/2002 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 3 | | Project Specialist | 301 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2003 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDF1 | COLUMBIA | [redacted] | GS | 11 | 2 | | Project Specialist | 301 | 6/23/2019 | N | None | Career (Competitive Svc Perm) | F | 6/23/2004 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2008 |
| 2B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 2/22/2008 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 2/22/1993 |
| 2B | FDA00 | DCDF1 | CAPITOL HEIGHTS | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 7/31/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2007 |
| **DCDF1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director (Management Ser | 301 | 7/19/1985 | N | None | Career (Competitive Svc Perm) | F | 7/19/1967 |
| **DCDF1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDF1 | CLARKSBURG | [redacted] | GS | 11 | 2 | | Management Analyst | 343 | 12/6/2020 | N | None | Schedule A (Except Svc Perm) | F | 12/6/2004 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 6 | 2 | | Adminstrative Support Assistan | 303 | 8/27/2023 | N | None | Schedule A (Except Svc Perm) | F | 8/27/2011 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 9 | 2 | 00NX | Project Specialist | 301 | 2/25/2024 | N | None | Schedule A (Except Svc Perm) | F | 2/25/2012 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 9 | 1 | 00NX | Project Specialist | 301 | 6/16/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/16/2012 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 9 | 1 | | Project Specialist | 301 | 10/6/2024 | N | None | Schedule A (Except Svc Perm) | F | 10/6/2012 |
| **DCDFA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDFA1 | SILVER SPRING | [redacted] | GS | 14 | 9 | | Regulatory Counsel | 301 | 9/22/2002 | N | None | Career (Competitive Svc Perm) | F | 9/22/1984 |
| 1B | FDA00 | DCDFA1 | BETHESDA | [redacted] | GS | 14 | 7 | | CONSUMER SAFETY OFFICER | 696 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1991 |
| **DCDFA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDFA1 | CONCORD | [redacted] | AD | D3 | 0 | | Regulatory Specialist | 696 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1992 |
| 1B | FDA00 | DCDFA1 | DETROIT | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 9/9/2012 | N | None | Career (Competitive Svc Perm) | F | 9/9/1994 |
| 1B | FDA00 | DCDFA1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Consumer Safety Officer | 696 | 1/27/2013 | N | None | Career (Competitive Svc Perm) | F | 1/27/1997 |
| 1B | FDA00 | DCDFA1 | BETHESDA | [redacted] | AD | D2 | 0 | | Consumer Safety Officer | 696 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/1997 |
| 1B | FDA00 | DCDFA1 | WASHINGTON | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/1998 |
| **DCDFFC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDFFC | WASHINGTON | [redacted] | AD | F2 | 0 | | Division Director | 685 | 5/13/2008 | N | None | Career (Competitive Svc Perm) | F | 5/13/1990 |
| **DCDGH COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH | FREDERICK | [redacted] | GS | 13 | 10 | 00NX | Management and program analysi | 343 | 7/19/1998 | N | None | Career (Competitive Svc Perm) | F | 7/19/1986 |
| **DCDGH AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 301 | 11/17/1996 | N | None | Career (Competitive Svc Perm) | F | 11/17/1978 |
| 1B | FDA00 | DCDGH | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Office Director | 301 | 5/9/1999 | N | None | Career (Competitive Svc Perm) | F | 5/9/1981 |
| **DCDGH EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH | UPPER MARLBORO | [redacted] | GS | 13 | 3 | | MANAGEMENT AND PROGRAM ANA | 343 | 2/12/2023 | N | None | Schedule A (Except Svc Perm) | F | 2/12/2007 |
| 1B | FDA00 | DCDGH | WASHINGTON | [redacted] | GS | 13 | 2 | | MANAGEMENT AND PROGRAM ANA | 343 | 6/20/2023 | N | None | Schedule A (Except Svc Perm) | F | 6/20/2009 |
| **DCDGH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH1 | COLUMBIA | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 4/13/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/13/1989 |
| 1B | FDA00 | DCDGH1 | CHELTENHAM | [redacted] | GS | 13 | 10 | 29NX | Management Analysis Officer | 343 | 6/30/1989 | N | None | Career (Competitive Svc Perm) | F | 6/30/1973 |
| 1B | FDA00 | DCDGH1 | NEW CARROLLTON | [redacted] | GS | 13 | 4 | | Management Analysis Officer | 343 | 2/28/1998 | N | None | Career (Competitive Svc Perm) | F | 2/28/1980 |
| 1B | FDA00 | DCDGH1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Management Analysis Officer | 343 | 10/10/2002 | N | None | Career (Competitive Svc Perm) | F | 10/10/1984 |
| 1B | FDA00 | DCDGH1 | GLEN BURNIE | [redacted] | GS | 13 | 8 | | Management Analysis Officer | 343 | 2/10/2003 | N | None | Career (Competitive Svc Perm) | F | 2/10/1985 |
| 1B | FDA00 | DCDGH1 | LAUREL | [redacted] | GS | 13 | 5 | | Management Analysis Officer | 343 | 1/2/2003 | N | None | Career (Competitive Svc Perm) | F | 1/2/1987 |
| 1B | FDA00 | DCDGH1 | HYATTSVILLE | [redacted] | GS | 13 | 7 | | Management Analysis Officer | 343 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1988 |
| 1B | FDA00 | DCDGH1 | GLEN BURNIE | [redacted] | GS | 13 | 4 | OONX | Management Analysis Officer | 343 | 7/26/2015 | N | None | Career (Competitive Svc Perm) | F | 7/26/1997 |
| 1B | FDA00 | DCDGH1 | WASHINGTON | [redacted] | GS | 13 | 1 | 00NX | Management and program analysi | 343 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/2002 |
| 1B | FDA00 | DCDGH1 | WASHINGTON | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 11/22/2020 | N | None | Career (Competitive Svc Perm) | F | 11/22/2006 |
| **DCDGH1 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH1 | BROOKEVILLE | [redacted] | GS | 13 | 10 | | Management Analysis Officer | 343 | 7/16/1991 | N | None | Career (Competitive Svc Perm) | P | 7/16/1973 |
| **DCDGH1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH1 | BRYANS ROAD | [redacted] | GS | 14 | 2 | | Supervisory Management Analyst | 343 | 1/6/2019 | N | None | Schedule A (Except Svc Perm) | F | 1/6/1999 |
| 1B | FDA00 | DCDGH1 | INDIAN HEAD | [redacted] | GS | 11 | 1 | | Project Specialist | 301 | 12/19/2021 | N | None | Schedule A (Except Svc Perm) | F | 12/19/2006 |
| 1B | FDA00 | DCDGH1 | HYATTSVILLE | [redacted] | GS | 9 | 1 | 00NX | Project Specialist | 301 | 3/26/2023 | N | None | Schedule A (Except Svc Perm) | F | 3/26/2011 |
| 1B | FDA00 | DCDGH1 | LAUREL | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 7/8/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/8/2011 |
| **DCDGH2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGH2 | BALTIMORE | [redacted] | GS | 12 | 3 | 00NX | Management Analyst | 343 | 6/27/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/27/1985 |
| 1B | FDA00 | DCDGH2 | COLUMBIA | [redacted] | GS | 14 | 8 | 00NX | Management Analysis Officer | 343 | 3/4/1985 | N | None | Career (Competitive Svc Perm) | F | 3/4/1969 |
| 1B | FDA00 | DCDGH2 | GERMANTOWN | [redacted] | GS | 12 | 8 | | Management Analyst | 343 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1972 |
| 1B | FDA00 | DCDGH2 | WOODBINE | [redacted] | GS | 13 | 10 | | LEAD MANAGEMENT ANALYST | 343 | 5/25/1996 | N | None | Career (Competitive Svc Perm) | F | 5/25/1978 |
| 1B | FDA00 | DCDGH2 | BELTSVILLE | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 8/20/1996 | N | None | Career (Competitive Svc Perm) | F | 8/20/1978 |
| 1B | FDA00 | DCDGH2 | MONTGOMERY VILLAG | [redacted] | GS | 13 | 4 | | LEAD MANAGEMENT ANALYST | 343 | 7/22/2007 | N | None | Career (Competitive Svc Perm) | F | 7/22/1989 |
| 1B | FDA00 | DCDGH2 | BALTIMORE | [redacted] | GS | 12 | 8 | | Management Analyst | 343 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 1B | FDA00 | DCDGH2 | DUNDALK | [redacted] | GS | 9 | 2 | | Project Specialist | 301 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2005 |
| 2B | FDA00 | DCDGH2 | HAGERSTOWN | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 9/13/2020 | N | None | Career-Conditional (Comp Perm) | F | 9/13/2000 |
| 2B | FDA00 | DCDGH2 | OLNEY | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 11/24/2019 | N | None | Career-Conditional (Comp Perm) | F | 11/24/2001 |
| 2B | FDA00 | DCDGH2 | LAUREL | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 8/14/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/14/2004 |
| **DCDGH2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH2 | MILLERSVILLE | [redacted] | GS | 13 | 3 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 9/13/2009 | N | None | Schedule A (Except Svc Perm) | F | 9/13/1991 |
| 1B | FDA00 | DCDGH2 | DUNDALK | [redacted] | GS | 13 | 2 | | Management and program analysi | 343 | 10/16/2016 | N | None | Schedule A (Except Svc Perm) | F | 10/16/1998 |
| 1B | FDA00 | DCDGH2 | WOODLAWN | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 12/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 12/21/2002 |
| 1B | FDA00 | DCDGH2 | SILVER SPRING | [redacted] | GS | 9 | 1 | | Project Specialist | 301 | 1/29/2023 | N | None | Schedule A (Except Svc Perm) | F | 1/29/2009 |
| 1B | FDA00 | DCDGH2 | HYATTSVILLE | [redacted] | GS | 5 | 1 | 00NX | Administrative Support Assista | 303 | 8/11/2023 | N | None | Schedule D (Except Svc Perm) | F | 8/11/2011 |
| **DCDGH3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH3 | ROCKVILLE | [redacted] | GS | 13 | 5 | | LEAD MANAGEMENT ANALYST | 343 | 5/10/1998 | N | None | Career (Competitive Svc Perm) | F | 5/10/1978 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDGH3 | HYATTSVILLE | [redacted] | GS | 13 | 1 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 12/27/2004 | N | None | Career (Competitive Svc Perm) | F | 12/27/1988 |
| 1B | FDA00 | DCDGH3 | WASHINGTON | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 11/27/2005 | N | None | Career (Competitive Svc Perm) | F | 11/27/1989 |
| 1B | FDA00 | DCDGH3 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 5/8/2011 | N | None | Career (Competitive Svc Perm) | F | 5/8/1993 |
| 1B | FDA00 | DCDGH3 | SILVER SPRING | [redacted] | GS | 14 | 2 | 00NX | Management Analysis Officer | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1994 |
| 1B | FDA00 | DCDGH3 | WASHINGTON | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 9/3/2011 | N | None | Career (Competitive Svc Perm) | F | 9/3/1999 |
| 1B | FDA00 | DCDGH3 | GERMANTOWN | [redacted] | GS | 7 | 2 | | Admin Support Asst (Oa) | 303 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2002 |
| 1B | FDA00 | DCDGH3 | DUNDALK | [redacted] | GS | 11 | 2 | 00NX | Management Analyst | 343 | 12/21/2020 | N | None | Career (Competitive Svc Perm) | F | 12/21/2002 |
| 1B | FDA00 | DCDGH3 | CALIFORNIA | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 5/17/2018 | N | None | Career (Competitive Svc Perm) | F | 5/17/2003 |
| 1B | FDA00 | DCDGH3 | WINDSOR MILL | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 11/15/2021 | N | None | Career (Competitive Svc Perm) | F | 11/15/2006 |
| 1B | FDA00 | DCDGH3 | COLLEGE PARK | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 12/21/2020 | N | None | Career (Competitive Svc Perm) | F | 12/21/2006 |
| 2B | FDA00 | DCDGH3 | LAUREL | [redacted] | GS | 11 | 2 | | Management Analyst | 343 | 7/31/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2008 |
| **DCDGH3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH3 | MARTINSBURG | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 10/23/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/23/2004 |
| 1B | FDA00 | DCDGH3 | WALDORF | [redacted] | GS | 9 | 1 | 17 | Project Specialist | 301 | 1/2/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/2/2012 |
| 1B | FDA00 | DCDGH3 | WHITE PLAINS | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 9/22/2024 | N | None | Schedule A (Except Svc Perm) | F | 9/22/2012 |
| **DCDGH4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGH4 | TAKOMA PARK | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 10/25/2015 | Y | 10 Point Comp | Career (Competitive Svc Perm) | F | 10/25/2001 |
| 1B | FDA00 | DCDGH4 | WINDSOR MILL | [redacted] | GS | 11 | 9 | | Project Specialist | 301 | 4/27/1970 | N | None | Career (Competitive Svc Perm) | F | 4/27/1955 |
| 1B | FDA00 | DCDGH4 | WALDORF | [redacted] | GS | 14 | 3 | 00NX | Supervisory Management Analysi | 343 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1992 |
| 1B | FDA00 | DCDGH4 | GAITHERSBURG | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 7/11/2004 | N | None | Career (Competitive Svc Perm) | F | 7/11/1992 |
| 1B | FDA00 | DCDGH4 | CAMP SPRINGS | [redacted] | GS | 13 | 5 | | LEAD MANAGEMENT ANALYST | 343 | 9/27/2004 | N | None | Career (Competitive Svc Perm) | F | 9/27/1992 |
| 1B | FDA00 | DCDGH4 | LANHAM | [redacted] | GS | 11 | 5 | 17 | Project Specialist | 301 | 7/12/2006 | N | None | Career (Competitive Svc Perm) | F | 7/12/1994 |
| 1B | FDA00 | DCDGH4 | SILVER SPRING | [redacted] | GS | 9 | 4 | | Project Specialist | 301 | 6/29/2003 | N | None | Career (Competitive Svc Perm) | F | 6/29/1995 |
| 1B | FDA00 | DCDGH4 | BRYANS ROAD | [redacted] | GS | 11 | 3 | | Project Specialist | 301 | 6/25/2012 | N | None | Career (Competitive Svc Perm) | F | 6/25/1997 |
| 1B | FDA00 | DCDGH4 | BRANDYWINE | [redacted] | GS | 7 | 5 | 00NX | Admin Support Asst (Oa) | 303 | 8/5/2018 | N | None | Career (Competitive Svc Perm) | F | 8/5/2003 |
| 1B | FDA00 | DCDGH4 | UPPER MARLBORO | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 5/29/2018 | N | None | Career (Competitive Svc Perm) | F | 5/29/2004 |
| 1B | FDA00 | DCDGH4 | ALEXANDRIA | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 12/21/2020 | N | None | Career (Competitive Svc Perm) | F | 12/21/2004 |
| 2B | FDA00 | DCDGH4 | LAUREL | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 3/27/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/27/2007 |
| **DCDGH4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH4 | BRANDYWINE | [redacted] | GS | 11 | 3 | 00NX | Management Analyst | 343 | 8/9/2015 | N | None | Schedule A (Except Svc Perm) | F | 8/9/2003 |
| 1B | FDA00 | DCDGH4 | COLUMBIA | [redacted] | GS | 9 | 1 | | Project Specialist | 301 | 5/8/2022 | N | None | Schedule A (Except Svc Perm) | F | 5/8/2008 |
| 1B | FDA00 | DCDGH4 | SPOTSYLVANIA | [redacted] | GS | 13 | 2 | | LEAD MANAGEMENT ANALYST | 343 | 6/28/2020 | N | None | Schedule A (Except Svc Perm) | F | 6/28/2008 |
| **DCDGH5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH5 | DERWOOD | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 12/18/2013 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/18/1995 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management and Program Analyst | 343 | 2/19/1999 | N | None | Career (Competitive Svc Perm) | F | 2/19/1987 |
| 1B | FDA00 | DCDGH5 | COLUMBIA | [redacted] | GS | 13 | 5 | | LEAD MANAGEMENT ANALYST | 343 | 7/5/2009 | N | None | Career (Competitive Svc Perm) | F | 7/5/1993 |
| 1B | FDA00 | DCDGH5 | UPPER MARLBORO | [redacted] | GS | 14 | 2 | | Supervisory Management Analysi | 343 | 9/13/2010 | N | None | Career (Competitive Svc Perm) | F | 9/13/1995 |
| 1B | FDA00 | DCDGH5 | GREENBELT | [redacted] | GS | 13 | 1 | | LEAD MANAGEMENT ANALYST | 343 | 11/14/2014 | N | None | Career (Competitive Svc Perm) | F | 11/14/1999 |
| 2AD | FDA00 | DCDGH5 | GERMANTOWN | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 12/18/2022 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/18/2010 |
| 2B | FDA00 | DCDGH5 | WALDORF | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 5/21/2023 | N | None | Career-Conditional (Comp Perm) | F | 5/21/2011 |
| **DCDGH5 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH5 | UPPER MARLBORO | [redacted] | GS | 11 | 2 | | Project Specialist | 301 | 10/23/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/23/2004 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 9 | 2 | 17 | Project Specialist | 301 | 10/4/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/4/2007 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 1/2/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/2/2012 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 2/11/2024 | N | None | Schedule A (Except Svc Perm) | F | 2/11/2012 |
| 1B | FDA00 | DCDGH5 | TEMPLE HILLS | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 7/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 7/28/2012 |
| 1B | FDA00 | DCDGH5 | BALTIMORE | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 11/3/2024 | N | None | Schedule A (Except Svc Perm) | F | 11/3/2012 |
| 3B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 5/19/2024 | N | None | Schedule D (Except Svc Perm) | F | 5/19/2012 |
| **DCDGH5 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCDGH5 | AUSTIN | [redacted] | GS | 3 | 1 | | Student Trainee Administration | 399 | 1/12/2025 | N | None | Schedule D (Except Svc Perm) | P | 1/12/2013 |
| **DCDGH5 OTHER EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH5 | JOPPA | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 7/16/2019 | Y | 10 Point 30% + ( | Other (Except Svc Perm) | F | 7/16/2007 |
| 1B | FDA00 | DCDGH5 | HOMERVILLE | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 7/28/2024 | N | None | Other (Except Svc Perm) | F | 7/28/2012 |
| **DCDGH6 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH6 | GAITHERSBURG | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 3/1/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/1991 |
| 1A | FDA00 | DCDGH6 | SILVER SPRING | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 10/2/2013 | Y | 5 Point | Career (Competitive Svc Perm) | F | 10/2/1997 |
| 1B | FDA00 | DCDGH6 | WALDORF | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 8/6/2006 | N | None | Career (Competitive Svc Perm) | F | 8/6/1991 |
| 1B | FDA00 | DCDGH6 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 9/17/2007 | N | None | Career (Competitive Svc Perm) | F | 9/17/1991 |
| 1B | FDA00 | DCDGH6 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Management Analysis Officer | 343 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1993 |
| 1B | FDA00 | DCDGH6 | HANOVER | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 10/19/2009 | N | None | Career (Competitive Svc Perm) | F | 10/19/1995 |
| 1B | FDA00 | DCDGH6 | ODENTON | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 8/23/2014 | N | None | Career (Competitive Svc Perm) | F | 8/23/1999 |
| 1B | FDA00 | DCDGH6 | CLINTON | [redacted] | GS | 13 | 1 | | LEAD MANAGEMENT ANALYST | 343 | 3/22/2015 | N | None | Career (Competitive Svc Perm) | F | 3/22/2000 |
| 2B | FDA00 | DCDGH6 | HYATTSVILLE | [redacted] | GS | 13 | 2 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 6/24/2018 | N | None | Career-Conditional (Comp Perm) | F | 6/24/2002 |
| 2B | FDA00 | DCDGH6 | RICHMOND | [redacted] | GS | 11 | 1 | | Project Specialist | 301 | 12/19/2019 | N | None | Career-Conditional (Comp Perm) | F | 12/19/2003 |
| 2B | FDA00 | DCDGH6 | BALTIMORE | [redacted] | GS | 5 | 1 | | Administrative Support Assista | 303 | 4/23/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/23/2011 |
| **DCDGH6 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH6 | COLUMBIA | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 10/11/2012 | N | None | Schedule A (Except Svc Perm) | F | 10/11/1996 |
| 1B | FDA00 | DCDGH6 | PASADENA | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 10/9/2019 | N | None | Schedule A (Except Svc Perm) | F | 10/9/2005 |
| 1B | FDA00 | DCDGH6 | ASHBURN | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 11/7/2021 | N | None | Schedule A (Except Svc Perm) | F | 11/7/2005 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDGH6 | DISTRICT HTS | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 8/13/2023 | N | None | Schedule A (Except Svc Perm) | F | 8/13/2009 |
| **DCDGH7 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH7 | MANASSAS | [redacted] | GS | 13 | 4 | 00NX | Management and program analysi | 343 | 8/13/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/13/1997 |
| 1B | FDA00 | DCDGH7 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/26/1990 | N | None | Career (Competitive Svc Perm) | F | 8/26/1975 |
| 1B | FDA00 | DCDGH7 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 9/15/1990 | N | None | Career (Competitive Svc Perm) | F | 9/15/1978 |
| 1B | FDA00 | DCDGH7 | WALDORF | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 9/3/2006 | N | None | Career (Competitive Svc Perm) | F | 9/3/1990 |
| 1B | FDA00 | DCDGH7 | SILVER SPRING | [redacted] | GS | 13 | 4 | 00NX | Management and program analysi | 343 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1995 |
| 1B | FDA00 | DCDGH7 | LAUREL ACRES | [redacted] | GS | 13 | 6 | | Management Analysis Officer | 343 | 6/6/2011 | N | None | Career (Competitive Svc Perm) | F | 6/6/1995 |
| 1B | FDA00 | DCDGH7 | SILVER SPRING | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 7/2/2007 | N | None | Career (Competitive Svc Perm) | F | 7/2/1995 |
| 1B | FDA00 | DCDGH7 | CLARKSBURG | [redacted] | GS | 14 | 10 | | Supervisory Administrative Off | 341 | 4/17/2016 | N | None | Career (Competitive Svc Perm) | F | 4/17/1998 |
| 1B | FDA00 | DCDGH7 | DURHAM | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 11/21/2021 | N | None | Career (Competitive Svc Perm) | F | 11/21/2006 |
| 2B | FDA00 | DCDGH7 | BELTSVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 10/26/2020 | N | None | Career-Conditional (Comp Perm) | F | 10/26/2002 |
| **DCDGH7 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH7 | BEL AIR | [redacted] | GS | 11 | 2 | | Management Analyst | 343 | 1/17/2023 | N | None | Schedule A (Except Svc Perm) | F | 1/17/2011 |
| **DCDGK COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGK | SILVER SPRING | [redacted] | GS | 11 | 8 | | Project Specialist | 301 | 10/2/1996 | N | ? | Career (Competitive Svc Perm) | F | 10/2/1978 |
| **DCDGK AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGK | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director (Superv | 301 | 7/5/1999 | N | None | Career (Competitive Svc Perm) | F | 7/5/1981 |
| 1B | FDA00 | DCDGK | SILVER SPRING | [redacted] | AD | G | 0 | | Office Director | 602 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1993 |
| **DCDGKA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | GP | 15 | 10 | | Supervisory Medical Officer | 602 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1985 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | GS | 12 | 5 | | CONSUMER SAFETY OFFICER | 696 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| **DCDGKA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Clinical Policy Analyst | 601 | 11/30/1998 | N | None | Career (Competitive Svc Perm) | F | 11/30/1978 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | E2 | 0 | | Assoc Dir (Regulatory Counsel) | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1987 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | E3 | 0 | | Deputy Division Director (Supe | 602 | 8/14/2007 | N | None | Career (Competitive Svc Perm) | F | 8/14/1989 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Physician | 602 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1989 |
| 1B | FDA00 | DCDGKA | SANDY SPRING | [redacted] | AD | D2 | 0 | | Senior Physician | 602 | 5/19/2008 | N | None | Career (Competitive Svc Perm) | F | 5/19/1990 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Physician | 602 | 9/20/2015 | N | None | Career (Competitive Svc Perm) | F | 9/20/1997 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | C2 | 0 | | Physician | 602 | 4/26/2020 | N | None | Career (Competitive Svc Perm) | F | 4/26/2006 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | C2 | 0 | | Physician | 602 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| **DCDGKA AD PB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Physician | 602 | 10/5/2003 | N | None | Career (Competitive Svc Perm) | P | 10/5/1985 |
| 1B | FDA00 | DCDGKA | SALIDA | [redacted] | AD | D2 | 0 | | Senior Physician | 602 | 10/25/2006 | N | None | Career (Competitive Svc Perm) | P | 10/25/1988 |
| **DCDGKB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 15 | 10 | | SCIENCE POLICY ANALYST | 601 | 7/5/1988 | N | None | Career (Competitive Svc Perm) | F | 7/5/1970 |
| 1B | FDA00 | DCDGKB | ROCKVILLE | [redacted] | GS | 15 | 10 | 00NX | CONSUMER SAFETY OFFICER | 696 | 3/1/1998 | N | None | Career (Competitive Svc Perm) | F | 3/1/1980 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 14 | 10 | | Sr. Reg. Health Project Mgr. | 601 | 3/12/2000 | N | None | Career (Competitive Svc Perm) | F | 3/12/1982 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 15 | 9 | | Consumer Safety Officer | 696 | 4/23/2000 | N | None | Career (Competitive Svc Perm) | F | 4/23/1982 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 15 | 9 | | Consumer Safety Officer | 696 | 10/14/2007 | N | None | Career (Competitive Svc Perm) | F | 10/14/1989 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Regulatory Information Special | 301 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 13 | 10 | | Pharmacist | 660 | 9/15/2019 | N | None | Career (Competitive Svc Perm) | F | 9/15/2001 |
| **DCDGKB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKB | LYNCH STATION | [redacted] | AD | D3 | 0 | | Public Health Analyst | 685 | 8/4/1996 | N | None | Career (Competitive Svc Perm) | F | 8/4/1978 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1990 |
| 1B | FDA00 | DCDGKB | PORTLAND | [redacted] | AD | D3 | 0 | | Regulatory Counsel | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 301 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1993 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 8/7/2016 | N | None | Career (Competitive Svc Perm) | F | 8/7/1998 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Science Policy Analyst | 601 | 9/15/2019 | N | None | Career (Competitive Svc Perm) | F | 9/15/2001 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Science Policy Analyst | 601 | 3/3/2019 | N | None | Career (Competitive Svc Perm) | F | 3/3/2003 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Division Director, Supe | 301 | 6/20/2021 | N | None | Career (Competitive Svc Perm) | F | 6/20/2003 |
| **DCDGM AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Physician | 602 | 7/1/1986 | N | None | Career (Competitive Svc Perm) | F | 7/1/1968 |
| 1B | FDA00 | DCDGM | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 601 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1990 |
| **DCDGM1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Supv General Health Scientist | 601 | 1/1/2001 | N | None | Career (Competitive Svc Perm) | F | 1/1/1983 |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Scientific Project Manager | 601 | 3/9/2014 | N | None | Career (Competitive Svc Perm) | F | 3/9/1996 |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Project Coordinator | 601 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2000 |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Informatics Program Manager | 301 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2004 |
| 2B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Scientific Project Manager | 601 | 10/6/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/6/2012 |
| **DCDGM2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Sr Regulatory Hlth Project Mgr | 601 | 11/7/2011 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/7/1992 |
| 1B | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 601 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1995 |
| 2B | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Scientific Project Manager | 601 | 9/8/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/8/2012 |
| 2B | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Scientific Project Manager | 601 | 1/12/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/12/2013 |
| **DCDGM3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGM3 | EWA BEACH | [redacted] | GS | 11 | 6 | | Project Specialist | 301 | 7/17/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/17/1989 |
| 1B | FDA00 | DCDGM3 | WINTER PARK | [redacted] | GS | 15 | 7 | | Supervisory Learning and Talen | 1701 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1992 |
| 2B | FDA00 | DCDGM3 | ALEXANDRIA | [redacted] | GS | 13 | 1 | 01NX | Training Specialist | 1712 | 1/16/2021 | N | None | Career-Conditional (Comp Perm) | F | 1/16/2009 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDGM3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM3 | SILVER SPRING | [redacted] | GS | 14 | 2 | | EDUCATION PROGRAM MANAGER | 1701 | 11/15/2015 | N | None | Schedule A (Except Svc Perm) | F | 11/15/1997 |
| 1B | FDA00 | DCDGM3 | GRAND RAPIDS | [redacted] | GS | 13 | 9 | 00NX | Instructional Systems Speciali | 1750 | 5/20/2020 | N | None | Schedule A (Except Svc Perm) | F | 5/20/2006 |
| **DCDGM4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Sr. Regulatory Health Project | 601 | 2/24/1990 | N | None | Career (Competitive Svc Perm) | F | 2/24/1972 |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Regulatory Information Special | 301 | 6/18/1990 | N | None | Career (Competitive Svc Perm) | F | 6/18/1974 |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Sr. Regulatory Health Project | 601 | 12/13/2015 | N | None | Career (Competitive Svc Perm) | F | 12/13/1997 |
| 1B | FDA00 | DCDGM4 | CYPRESS | [redacted] | GS | 13 | 7 | | Regulatory Health Project Mana | 601 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/1998 |
| **DCDGM4 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 601 | 3/13/1989 | N | None | Career (Competitive Svc Perm) | F | 3/13/1971 |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Scientific Project Manager | 601 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| **DCDHAC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 13 | 9 | | REGULATROY INFORMATION SPECI/ | 301 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1985 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 2/17/2008 | N | None | Career (Competitive Svc Perm) | F | 2/17/1990 |
| 1B | FDA00 | DCDHAC | CHARLESTON | [redacted] | GS | 14 | 8 | | Lead Project Manager | 301 | 8/17/2008 | N | None | Career (Competitive Svc Perm) | F | 8/17/1990 |
| 1B | FDA00 | DCDHAC | ELMHURST | [redacted] | GS | 14 | 7 | | Health Scientist Policy Analys | 601 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1991 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 14 | 6 | | Lead Health Science Policy Ana | 601 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/1998 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Project Manager | 301 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2002 |
| **DCDHAC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHAC | OLNEY | [redacted] | AD | E2 | 0 | | Senior Social Science Analyst | 101 | 9/15/1996 | N | None | Career (Competitive Svc Perm) | F | 9/15/1976 |
| 1B | FDA00 | DCDHAC | BETHESDA | [redacted] | AD | D3 | 0 | | Social Science Analyst | 101 | 8/10/2003 | N | None | Career (Competitive Svc Perm) | F | 8/10/1985 |
| 1B | FDA00 | DCDHAC | WASHINGTON | [redacted] | AD | D3 | 0 | | Social Science Analyst | 101 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1990 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Lead Regulatory Counsel | 301 | 6/3/2010 | N | None | Career (Competitive Svc Perm) | F | 6/3/1992 |
| 1B | FDA00 | DCDHAC | BETHESDA | [redacted] | AD | D2 | 0 | | Social Science Analyst | 101 | 10/7/2012 | N | None | Career (Competitive Svc Perm) | F | 10/7/1992 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director | 696 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1993 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 4/7/2013 | N | None | Career (Competitive Svc Perm) | F | 4/7/1993 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1996 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 3/23/2014 | N | None | Career (Competitive Svc Perm) | F | 3/23/1996 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 5/1/2016 | N | None | Career (Competitive Svc Perm) | F | 5/1/1998 |
| 1B | FDA00 | DCDHAC | JOHNS ISLAND | [redacted] | AD | D1 | 0 | | Health Science Policy Analyst | 601 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/1998 |
| 2B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | E3 | 0 | | Deputy Division Director | 696 | 2/16/2010 | N | None | Career-Conditional (Comp Perm) | F | 2/16/1992 |
| **DCDHAC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 14 | 5 | | Health Science Policy Analyst | 601 | 5/3/2002 | Y | ? | Schedule A (Except Svc Perm) | F | 5/3/1990 |
| **DCDHB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 14 | 10 | | PROJECT MANAGEMENT OFFICER | 301 | 6/10/2007 | N | 10 Point Disabil | Career (Competitive Svc Perm) | F | 6/10/1989 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 13 | 10 | | Project Manager | 301 | 10/26/1989 | N | None | Career (Competitive Svc Perm) | F | 10/26/1971 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 14 | 6 | | Project Manager | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 15 | 3 | 00NX | Policy Advisor | 301 | 10/19/2014 | N | None | Career (Competitive Svc Perm) | F | 10/19/1998 |
| **DCDHB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | AD | G | 0 | | Office Director | 602 | 12/9/2007 | N | None | Career (Competitive Svc Perm) | F | 12/9/1989 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Office Director | 696 | 11/21/2010 | N | None | Career (Competitive Svc Perm) | F | 11/21/1992 |
| **DCDI COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 15 | 10 | | OMBUDSMAN | 601 | 1/31/1999 | N | None | Career (Competitive Svc Perm) | F | 1/31/1979 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 15 | 7 | | Combination Products Regulator | 601 | 7/27/2003 | N | None | Career (Competitive Svc Perm) | F | 7/27/1985 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 14 | 10 | | Consumer Safety Officer | 696 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1991 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Executive Assistant | 301 | 8/27/2009 | N | None | Career (Competitive Svc Perm) | F | 8/27/1994 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 14 | 6 | | Cobination Products Regulatory | 601 | 8/28/2011 | N | None | Career (Competitive Svc Perm) | F | 8/28/1996 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 12 | 1 | | Executive Assistant | 301 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2008 |
| **DCDI AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 340 | 2/17/2006 | N | None | Career (Competitive Svc Perm) | F | 2/17/1988 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | G | 0 | | Office Director | 301 | 8/1/2010 | N | None | Career (Competitive Svc Perm) | F | 8/1/1990 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Review Resol | 601 | 1/18/2009 | N | None | Career (Competitive Svc Perm) | F | 1/18/1991 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director (Manage | 301 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/1998 |
| **DCDI1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDI1 | PALISADES PARK | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 4/11/2021 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/11/2003 |
| 1A | FDA00 | DCDI1 | GREENBELT | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 6/12/2015 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/12/2000 |
| 1B | FDA00 | DCDI1 | FORT WASHINGTON | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 7/13/1982 | N | None | Career (Competitive Svc Perm) | F | 7/13/1964 |
| 1B | FDA00 | DCDI1 | BOWIE | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 5/6/1990 | N | None | Career (Competitive Svc Perm) | F | 5/6/1975 |
| 1B | FDA00 | DCDI1 | WALDORF | [redacted] | GS | 12 | 6 | | Administrative Officer | 341 | 3/24/1991 | N | None | Career (Competitive Svc Perm) | F | 3/24/1976 |
| 1B | FDA00 | DCDI1 | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 12/20/1995 | N | None | Career (Competitive Svc Perm) | F | 12/20/1979 |
| 1B | FDA00 | DCDI1 | BELTSVILLE | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 10/3/2005 | N | None | Career (Competitive Svc Perm) | F | 10/3/1987 |
| 1B | FDA00 | DCDI1 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 4/4/2005 | N | None | Career (Competitive Svc Perm) | F | 4/4/1989 |
| 1B | FDA00 | DCDI1 | GAITHERSBURG | [redacted] | GS | 14 | 8 | | Lead Management and Program An | 343 | 10/26/2009 | N | None | Career (Competitive Svc Perm) | F | 10/26/1991 |
| 1B | FDA00 | DCDI1 | ODENTON | [redacted] | GS | 12 | 3 | 00NX | Administrative Officer | 341 | 2/5/2006 | N | None | Career (Competitive Svc Perm) | F | 2/5/1994 |
| 1B | FDA00 | DCDI1 | IJAMSVILLE | [redacted] | GS | 12 | 4 | | Administrative Officer | 341 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1996 |
| 1B | FDA00 | DCDI1 | GLEN BURNIE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1998 |
| **DCDI1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI1 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 301 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1994 |
| **DCDI1 EXCEPTED** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCDI1 | SILVER SPRING | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 8/15/2016 | Y | 10 Point 30% + ( | Schedule A (Except Svc Perm) | F | 8/15/2004 |
| 1B | FDA00 | DCDI1 | CLINTON | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 3/30/2009 | N | None | Schedule A (Except Svc Perm) | F | 3/30/1994 |
| 1B | FDA00 | DCDI1 | LAUREL | [redacted] | GS | 7 | 3 | | ADMINISTRATIVE SUPPORT ASSISTA | 303 | 11/25/2022 | N | None | Schedule A (Except Svc Perm) | F | 11/25/2010 |
| 1B | FDA00 | DCDI1 | WASHINGTON | [redacted] | GS | 6 | 2 | 00NX | Administrative Support Assista | 303 | 12/17/2023 | N | None | Schedule A (Except Svc Perm) | F | 12/17/2011 |
| **DCDI2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI2 | ARLINGTON | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 5/26/2007 | N | None | Career (Competitive Svc Perm) | F | 5/26/1989 |
| 1B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Project Manager | 301 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| 1B | FDA00 | DCDI2 | MONKTON | [redacted] | GS | 14 | 5 | | PROJECT MANAGER | 301 | 6/15/2014 | N | None | Career (Competitive Svc Perm) | F | 6/15/1999 |
| **DCDI2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 301 | 3/27/2011 | N | None | Career (Competitive Svc Perm) | F | 3/27/1993 |
| 2B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Public Health Advisor | 685 | 10/23/2009 | N | None | Career-Conditional (Comp Perm) | F | 10/23/1994 |
| 2B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Public Health Advisor | 685 | 4/8/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/8/2011 |
| 2B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Public Health Advisor | 685 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| **DCDI3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Public Health Analyst | 685 | 10/16/2001 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/16/1986 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Project Manager | 301 | 9/4/2008 | N | 5 Point | Career (Competitive Svc Perm) | F | 9/4/1990 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Project Manager | 301 | 6/6/2010 | N | None | Career (Competitive Svc Perm) | F | 6/6/1995 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 6/3/2012 | N | None | Career (Competitive Svc Perm) | F | 6/3/1996 |
| 1B | FDA00 | DCDI3 | LAND O LAKES | [redacted] | GS | 13 | 4 | | PUBLIC HEALTH ANALYST | 685 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/1997 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 12 | 4 | | Project Manager | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/2000 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Public Health Analyst | 685 | 4/2/2017 | N | None | Career (Competitive Svc Perm) | F | 4/2/2002 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Project Specialist | 301 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2010 |
| **DCDI3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 601 | 12/6/1998 | N | None | Career (Competitive Svc Perm) | F | 12/6/1980 |
| 1B | FDA00 | DCDI3 | BETHESDA | [redacted] | AD | D3 | 0 | | Sr. Public Health Advisor | 685 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1984 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supv Public Health Analyst | 685 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1997 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Public Health Analyst | 685 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| **DCDI3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 14 | 3 | | PROJECT MANAGER | 301 | 4/6/2014 | N | None | Career (Competitive Svc Perm) | F | 4/6/1998 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Project Manager | 301 | 6/6/2021 | N | None | Career (Competitive Svc Perm) | F | 6/6/2003 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 13 | 2 | 07NX | Project Manager | 301 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/2004 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 14 | 5 | 00NX | PROJECT MANAGER | 301 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2008 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 13 | 10 | 07NX | Project Manager | 301 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2014 |
| **DCDIA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIA | GLEN BURNIE | [redacted] | GS | 13 | 1 | | Training Specialist | 1712 | 10/8/2000 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/8/1986 |
| 1B | FDA00 | DCDIA | LAUREL | [redacted] | GS | 13 | 1 | 00NX | Training Specialist | 1712 | 2/19/2006 | N | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 2/19/1992 |
| 1B | FDA00 | DCDIA | MT PLEASANT | [redacted] | GS | 13 | 2 | | Training Specialist | 1712 | 6/15/2009 | N | None | Career (Competitive Svc Perm) | F | 6/15/1991 |
| 1B | FDA00 | DCDIA | SILVER SPRING | [redacted] | GS | 15 | 4 | 01NX | Accreditation Program Administ | 1701 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| 1B | FDA00 | DCDIA | BOYDS | [redacted] | GS | 14 | 5 | | Lead Training Specialist | 1712 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/1997 |
| 1B | FDA00 | DCDIA | RESTON | [redacted] | GS | 12 | 1 | | Training Specialist | 1712 | 4/12/2014 | N | None | Career (Competitive Svc Perm) | F | 4/12/1999 |
| 1B | FDA00 | DCDIA | DAMASCUS | [redacted] | GS | 11 | 6 | | Project Specialist | 301 | 10/1/2017 | N | None | Career (Competitive Svc Perm) | F | 10/1/1999 |
| **DCDIA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIA | DAMASCUS | [redacted] | AD | F2 | 0 | | Division Director (Supervisory | 1712 | 1/27/1991 | N | None | Career (Competitive Svc Perm) | F | 1/27/1973 |
| **DCDIA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDIA1 | WALDORF | [redacted] | GS | 14 | 8 | | Lead Regulatory Health Educati | 1701 | 1/15/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/15/1981 |
| 1B | FDA00 | DCDIA1 | WASHINGTON | [redacted] | GS | 13 | 9 | 0 | Training Specialist | 1712 | 7/16/2007 | N | None | Career (Competitive Svc Perm) | F | 7/16/1992 |
| 1B | FDA00 | DCDIA1 | BROOKEVILLE | [redacted] | GS | 13 | 5 | | Regulatory Health Education Sp | 1701 | 12/27/2015 | N | None | Career (Competitive Svc Perm) | F | 12/27/1997 |
| 1B | FDA00 | DCDIA1 | CATONSVILLE | [redacted] | GS | 13 | 3 | | Training Specialist | 1712 | 9/15/2019 | N | None | Career (Competitive Svc Perm) | F | 9/15/2001 |
| 1B | FDA00 | DCDIA1 | SHREWSBURY | [redacted] | GS | 13 | 5 | 01NX | Training Specialist | 1712 | 9/16/2017 | N | None | Career (Competitive Svc Perm) | F | 9/16/2003 |
| 1B | FDA00 | DCDIA1 | UPPER MARLBORO | [redacted] | GS | 13 | 1 | | Training Specialist | 1712 | 11/8/2020 | N | None | Career (Competitive Svc Perm) | F | 11/8/2005 |
| **DCDIA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCDIA1 | MOUNT AIRY | [redacted] | AD | D3 | 0 | | Branch Chief | 1712 | 1/15/2006 | N | None | Career-Conditional (Comp Perm) | F | 1/15/1994 |
| **DCDIA1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIA1 | COLUMBIA | [redacted] | GS | 13 | 2 | | Training Specialist | 1712 | 4/23/2023 | N | None | Schedule A (Except Svc Perm) | F | 4/23/2008 |
| **DCDIA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDIA2 | MARTINSBURG | [redacted] | GS | 13 | 2 | | INSTRUCTIONAL SYSTEMS SPECIAL | 1750 | 8/13/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/13/1993 |
| 1A | FDA00 | DCDIA2 | LAKE LINGANORE | [redacted] | GS | 15 | 6 | | Supervisory Instructional Syst | 1750 | 7/19/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/19/1994 |
| 1B | FDA00 | DCDIA2 | SUITLAND | [redacted] | GS | 12 | 6 | | Training Specialist | 1712 | 5/12/1996 | N | None | Career (Competitive Svc Perm) | F | 5/12/1984 |
| 1B | FDA00 | DCDIA2 | GAITHERSBURG | [redacted] | GS | 12 | 7 | | TECHNICAL INFORMATION SPECIAL | 1412 | 2/18/2007 | N | None | Career (Competitive Svc Perm) | F | 2/18/1995 |
| 1B | FDA00 | DCDIA2 | HERNDON | [redacted] | GS | 11 | 9 | | Technical Information services | 1412 | 2/15/2009 | N | None | Career (Competitive Svc Perm) | F | 2/15/1997 |
| 1B | FDA00 | DCDIA2 | ROCKVILLE | [redacted] | GS | 13 | 10 | | INSTRUCTIONAL SYSTEMS SPECIAL | 1750 | 4/21/2011 | N | None | Career (Competitive Svc Perm) | F | 4/21/1997 |
| 1B | FDA00 | DCDIA2 | VIRGINIA BEACH | [redacted] | GS | 13 | 3 | | INSTRUCTIONAL SYSTEMS SPECIAL | 1750 | 1/23/2018 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/23/2004 |
| 1B | FDA00 | DCDIA2 | NEW MARKET | [redacted] | GS | 13 | 10 | | Audiovisual Production Special | 1071 | 3/17/2019 | N | None | Career (Competitive Svc Perm) | F | 3/17/2004 |
| **DCDIA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDIA3 | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 3 | | Training Specialist | 1712 | 1/26/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/26/1996 |
| 1B | FDA00 | DCDIA3 | MOUNT AIRY | [redacted] | GS | 14 | 7 | | Lead Training Specialist | 1712 | 7/6/1992 | N | ? | Career (Competitive Svc Perm) | F | 7/6/1972 |
| 1B | FDA00 | DCDIA3 | OLNEY | [redacted] | GS | 15 | 7 | | Supervisory Organizational De | 1701 | 9/30/1991 | N | ? | Career (Competitive Svc Perm) | F | 9/30/1973 |
| 1B | FDA00 | DCDIA3 | COLUMBIA | [redacted] | GS | 13 | 2 | | Training Specialist | 1712 | 10/30/2016 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/30/2001 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDIA3 | HANOVER | [redacted] | GS | 14 | 4 | 0 | Organizational Develop Spec | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1993 |
| 1B | FDA00 | DCDIA3 | IJAMSVILLE | [redacted] | GS | 14 | 7 | | Organizational Develop Spec | 301 | 9/3/2006 | N | None | Career (Competitive Svc Perm) | F | 9/3/1994 |
| 1B | FDA00 | DCDIA3 | FORT WASHINGTON | [redacted] | GS | 14 | 7 | | Organizational Develop Spec | 301 | 2/9/2013 | N | None | Career (Competitive Svc Perm) | F | 2/9/1995 |
| 1B | FDA00 | DCDIA3 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Training Specialist | 1712 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2005 |
| 2B | FDA00 | DCDIA3 | MANASSAS | [redacted] | GS | 13 | 1 | 0 | Training Specialist | 1712 | 8/13/2013 | N | None | Career-Conditional (Comp Perm) | F | 8/13/1998 |
| **DCDIB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB | ROCKVILLE | [redacted] | GS | 11 | 10 | 01NX | Write-Editor | 1082 | 2/24/1971 | N | None | Career (Competitive Svc Perm) | F | 2/24/1953 |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 10/12/2010 | N | None | Career (Competitive Svc Perm) | F | 10/12/1990 |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 12/26/2012 | N | None | Career (Competitive Svc Perm) | F | 12/26/1994 |
| **DCDIB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Supv Regulatory Counsel | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1996 |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | AD | C2 | 0 | | Regulatory Counsel | 301 | 1/3/2021 | N | None | Career (Competitive Svc Perm) | F | 1/3/2003 |
| **DCDIB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 11 | 7 | | Project Specialist | 301 | 4/21/1987 | N | ? | Career (Competitive Svc Perm) | F | 4/21/1975 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Lead Public Health Analyst | 685 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1990 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Pharmacist | 660 | 8/19/2018 | N | None | Career (Competitive Svc Perm) | F | 8/19/2000 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Pharmacist | 660 | 9/16/2018 | N | None | Career (Competitive Svc Perm) | F | 9/16/2000 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Pharmacist | 660 | 8/6/2017 | N | None | Career (Competitive Svc Perm) | F | 8/6/2001 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Public Health Analyst | 685 | 12/12/2005 | N | None | Career (Competitive Svc Perm) | F | 12/12/2001 |
| **DCDIB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supv Regulatory Counsel | 301 | 4/3/1993 | N | None | Career (Competitive Svc Perm) | F | 4/3/1973 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Public Health Analyst | 685 | 11/22/2009 | N | None | Career (Competitive Svc Perm) | F | 11/22/1991 |
| 1B | FDA00 | DCDIB1 | NASHVILLE | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/2001 |
| 2B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Pharmacist | 660 | 4/24/2022 | N | None | Career-Conditional (Comp Perm) | F | 4/24/2010 |
| **DCDJE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 7/8/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/8/2003 |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 14 | 8 | | Management Analysis Officer | 343 | 10/2/2005 | N | None | Career (Competitive Svc Perm) | F | 10/2/1987 |
| 1B | FDA00 | DCDJE | WASHINGTON | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1990 |
| 1B | FDA00 | DCDJE | TAKOMA PARK | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 3/10/2013 | N | None | Career (Competitive Svc Perm) | F | 3/10/1993 |
| 1B | FDA00 | DCDJE | LAUREL | [redacted] | GS | 14 | 4 | 00NX | Management and Program Analyst | 343 | 4/29/2017 | N | None | Career (Competitive Svc Perm) | F | 4/29/1999 |
| 1B | FDA00 | DCDJE | GLENELG | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2000 |
| 1B | FDA00 | DCDJE | MCLEAN | [redacted] | GS | 12 | 1 | 00X0 | Management Analysis Officer | 343 | 3/28/2021 | N | None | Career (Competitive Svc Perm) | F | 3/28/2003 |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2008 |
| 2B | FDA00 | DCDJE | HOLTSVILLE | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 7/17/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/17/2004 |
| 2B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 7 | 2 | 00NX | Administrative Assistant | 341 | 7/17/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/17/2008 |
| **DCDJE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 301 | 12/4/1988 | N | None | Career (Competitive Svc Perm) | F | 12/4/1970 |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Office Director | 301 | 6/23/1996 | N | None | Career (Competitive Svc Perm) | F | 6/23/1978 |
| **DCDJE EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCDJE | BALTIMORE | [redacted] | GS | 7 | 2 | | Student Trainee | 399 | 2/13/2022 | N | None | Schedule D (Except Svc Perm) | P | 2/13/2007 |
| 3B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 3 | 2 | | Student Trainee Administration | 399 | 2/11/2024 | N | None | Schedule D (Except Svc Perm) | P | 2/11/2009 |
| **DCDJE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE1 | LAUREL | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 2/10/1991 | N | None | Career (Competitive Svc Perm) | F | 2/10/1973 |
| 1B | FDA00 | DCDJE1 | LAUREL | [redacted] | GS | 14 | 10 | | Management Analysis Officer | 343 | 10/6/1998 | N | None | Career (Competitive Svc Perm) | F | 10/6/1980 |
| 1B | FDA00 | DCDJE1 | MOUNT AIRY | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 9/24/2000 | N | None | Career (Competitive Svc Perm) | F | 9/24/1982 |
| 1B | FDA00 | DCDJE1 | GLEN BURNIE | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 10/3/2004 | N | None | Career (Competitive Svc Perm) | F | 10/3/1984 |
| 1B | FDA00 | DCDJE1 | BETHESDA | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 1/11/2004 | N | None | Career (Competitive Svc Perm) | F | 1/11/1986 |
| **DCDJE2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE2 | UPPER MARLBORO | [redacted] | GS | 13 | 9 | | Lead Administrative Officer | 341 | 12/27/1989 | N | None | Career (Competitive Svc Perm) | F | 12/27/1971 |
| 1B | FDA00 | DCDJE2 | COLUMBIA | [redacted] | GS | 14 | 9 | | Management Analysis Officer | 343 | 9/22/1992 | N | None | Career (Competitive Svc Perm) | F | 9/22/1974 |
| 1B | FDA00 | DCDJE2 | HAGERSTOWN | [redacted] | GS | 12 | 7 | | Administrative Officer | 341 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1988 |
| 1B | FDA00 | DCDJE2 | SANDY SPRING | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 4/1/2007 | N | None | Career (Competitive Svc Perm) | F | 4/1/1993 |
| 2B | FDA00 | DCDJE2 | SILVER SPRING | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 3/26/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/26/2010 |
| 2B | FDA00 | DCDJE2 | GLEN BURNIE | [redacted] | GS | 7 | 2 | | Administrative Assistant | 341 | 11/20/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/20/2010 |
| **DCDJE2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE2 | FREDERICK | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 4/21/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/21/2012 |
| **DCDJE3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE3 | WHITE PLAINS | [redacted] | GS | 13 | 6 | | LEAD MANAGEMENT ANALYST | 343 | 9/22/2002 | N | None | Career (Competitive Svc Perm) | F | 9/22/1986 |
| 1B | FDA00 | DCDJE3 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Supervisory Admin Officer | 341 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1989 |
| 1B | FDA00 | DCDJE3 | BOONSBORO | [redacted] | GS | 12 | 1 | | Administrative Officer | 341 | 7/8/2018 | N | None | Career (Competitive Svc Perm) | F | 7/8/2000 |
| 1B | FDA00 | DCDJE3 | ALEXANDRIA | [redacted] | GS | 12 | 2 | | Administrative Officer | 341 | 8/18/2019 | N | None | Career (Competitive Svc Perm) | F | 8/18/2003 |
| 2B | FDA00 | DCDJE3 | SUITLAND | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 6/21/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/21/2008 |
| **DCDJE3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE3 | HYATTSVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 7/10/2017 | N | None | Schedule A (Except Svc Perm) | F | 7/10/2003 |
| 1B | FDA00 | DCDJE3 | FAIRFAX | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 1/18/2022 | N | None | Schedule A (Except Svc Perm) | F | 1/18/2007 |
| 0B | FDA00 | DCDJE3 | SILVER SPRING | [redacted] | GS | 3 | 1 | 00NX | Student Trainee Administration | 399 | 6/2/2024 | N | None | Schedule D (Except Svc NPerm) | F | 6/2/2012 |
| **DCDJE4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE4 | GAITHERSBURG | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1990 |
| 1B | FDA00 | DCDJE4 | SEVERN | [redacted] | GS | 13 | 7 | | Lead Administrative Officer | 341 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1991 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDJE4 | ODENTON | [redacted] | GS | 12 | 2 | 00NX | Administrative Officer | 341 | 10/27/2010 | N | None | Career (Competitive Svc Perm) | F | 10/27/1992 |
| 1B | FDA00 | DCDJE4 | LANHAM | [redacted] | GS | 12 | 5 | | Administrative Officer | 341 | 2/22/2015 | N | None | Career (Competitive Svc Perm) | F | 2/22/1997 |
| 1B | FDA00 | DCDJE4 | ODENTON | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/1999 |
| 1B | FDA00 | DCDJE4 | UPPER MARLBORO | [redacted] | GS | 12 | 1 | 00NX | Administrative Officer | 341 | 9/5/2019 | N | None | Career (Competitive Svc Perm) | F | 9/5/1999 |
| 1B | FDA00 | DCDJE4 | GAITHERSBURG | [redacted] | GS | 7 | 4 | | Administrative Assistant | 341 | 1/6/2020 | N | None | Career (Competitive Svc Perm) | F | 1/6/2004 |
| **DCDJE4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE4 | LORTON | [redacted] | GS | 7 | 3 | 00NX | Administrative Assistant | 341 | 3/12/2023 | N | None | Schedule A (Except Svc Perm) | F | 3/12/2009 |
| 1B | FDA00 | DCDJE4 | SILVER SPRING | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 4/21/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/21/2012 |
| **DCDJE5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 11 | 5 | | PROJECT SPECIALIST | 301 | 7/14/2001 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/14/1986 |
| 1A | FDA00 | DCDJE5 | MIDDLETOWN | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 1/12/2001 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/12/1985 |
| 1A | FDA00 | DCDJE5 | UPPER MARLBORO | [redacted] | GS | 14 | 2 | | Management Analysis Officer | 343 | 8/29/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/29/1989 |
| 1B | FDA00 | DCDJE5 | LANDOVER | [redacted] | GS | 11 | 10 | 00NX | PROJECT SPECIALIST | 301 | 8/22/1989 | N | None | Career (Competitive Svc Perm) | F | 8/22/1971 |
| 1B | FDA00 | DCDJE5 | CHELTENHAM | [redacted] | GS | 14 | 10 | | Management Analysis Officer | 343 | 10/3/1989 | N | None | Career (Competitive Svc Perm) | F | 10/3/1971 |
| 1B | FDA00 | DCDJE5 | OWINGS MILLS | [redacted] | GS | 14 | 9 | | Project Management Officer | 301 | 8/7/1994 | N | None | Career (Competitive Svc Perm) | F | 8/7/1976 |
| 1B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 13 | 2 | | Lead Management Analyst | 343 | 4/2/1992 | N | None | Career (Competitive Svc Perm) | F | 4/2/1977 |
| 1B | FDA00 | DCDJE5 | BOWIE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1986 |
| 1B | FDA00 | DCDJE5 | LEESBURG | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 10/3/2002 | N | None | Career (Competitive Svc Perm) | F | 10/3/1987 |
| 1B | FDA00 | DCDJE5 | OWINGS MILLS | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/5/2011 | N | None | Career (Competitive Svc Perm) | F | 6/5/1995 |
| 1B | FDA00 | DCDJE5 | COLESVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 8/7/2017 | N | None | Career (Competitive Svc Perm) | F | 8/7/1999 |
| 1B | FDA00 | DCDJE5 | SEVERNA PARK | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 6/26/2016 | N | None | Career (Competitive Svc Perm) | F | 6/26/2001 |
| 2B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 9 | 2 | | Management Analyst | 343 | 9/17/2017 | N | None | Career-Conditional (Comp Perm) | F | 9/17/2001 |
| 2B | FDA00 | DCDJE5 | TEMPLE HILLS | [redacted] | GS | 7 | 3 | 00NX | Administrative Assistant | 341 | 5/22/2022 | N | None | Career-Conditional (Comp Perm) | F | 5/22/2008 |
| 2B | FDA00 | DCDJE5 | WOODLAWN | [redacted] | GS | 7 | 2 | | Administrative Assistant | 341 | 8/28/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/28/2010 |
| **DCDJE5 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE5 | TEMPLE HILLS | [redacted] | GS | 7 | 4 | | Program Support Assistant | 303 | 3/5/2018 | N | None | Schedule A (Except Svc Perm) | F | 3/5/2004 |
| 1B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 6/8/2020 | N | None | Schedule A (Except Svc Perm) | F | 6/8/2008 |
| 1B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Administrative Assistant | 341 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2011 |
| 1B | FDA00 | DCDJE5 | WOODBRIDGE | [redacted] | GS | 5 | 1 | 0 | Program Support Assistant | 303 | 6/16/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/16/2012 |
| 0B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 4 | 1 | | Student Trainee | 399 | 6/30/2024 | N | None | Schedule D (Except Svc NPerm) | F | 6/30/2012 |
| **DCDK COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDK | GLEN BURNIE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 7/13/2014 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 7/13/2002 |
| 1B | FDA00 | DCDK | HOUSTON | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/2/1983 | N | None | Career (Competitive Svc Perm) | F | 10/2/1965 |
| 1B | FDA00 | DCDK | SAINT AUGUSTINE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 4/10/2000 | N | None | Career (Competitive Svc Perm) | F | 4/10/1985 |
| 1B | FDA00 | DCDK | POCOMOKE CITY | [redacted] | GS | 13 | 10 | 00NX | Management Analyst | 343 | 5/6/2001 | N | None | Career (Competitive Svc Perm) | F | 5/6/1985 |
| 1B | FDA00 | DCDK | ODENTON | [redacted] | GS | 13 | 9 | | Lead Administrative Officer | 341 | 1/5/2006 | N | None | Career (Competitive Svc Perm) | F | 1/5/1986 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management and Program Analyst | 343 | 6/11/2006 | N | None | Career (Competitive Svc Perm) | F | 6/11/1988 |
| 1B | FDA00 | DCDK | RANDALLSTOWN | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 8/20/2006 | N | None | Career (Competitive Svc Perm) | F | 8/20/1988 |
| 1B | FDA00 | DCDK | LARGO | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 1/22/2008 | N | None | Career (Competitive Svc Perm) | F | 1/22/1990 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 12 | 6 | | Administrative Officer | 341 | 12/12/2002 | N | None | Career (Competitive Svc Perm) | F | 12/12/1990 |
| 1B | FDA00 | DCDK | DERWOOD | [redacted] | GS | 14 | 10 | | Operations Research Analyst | 1515 | 12/25/2012 | N | None | Career (Competitive Svc Perm) | F | 12/25/1994 |
| 1B | FDA00 | DCDK | CROFTON | [redacted] | GS | 11 | 4 | | Administrative Officer | 341 | 5/1/2016 | N | None | Career (Competitive Svc Perm) | F | 5/1/2001 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2002 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 3/31/2019 | N | None | Career (Competitive Svc Perm) | F | 3/31/2003 |
| **DCDK AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDK | RYE | [redacted] | AD | F2 | 0 | | Senior Advisor for Data Archit | 1550 | 3/5/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/5/1985 |
| 1B | FDA00 | DCDK | MCLEAN | [redacted] | AD | E2 | 0 | | Program Manager | 340 | 7/9/1996 | N | None | Career (Competitive Svc Perm) | F | 7/9/1978 |
| 1B | FDA00 | DCDK | SAINT CLOUD | [redacted] | AD | C1 | 0 | | Management Analyst (Budget) | 343 | 9/7/2000 | N | None | Career (Competitive Svc Perm) | F | 9/7/1985 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Management Analyst | 343 | 1/13/2007 | N | None | Career (Competitive Svc Perm) | F | 1/13/1989 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Informatics Program Man | 301 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | G | 0 | | Deputy Super Office Director | 1515 | 4/24/2011 | N | None | Career (Competitive Svc Perm) | F | 4/24/1993 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Super Office Director f | 301 | 1/16/2017 | N | None | Career (Competitive Svc Perm) | F | 1/16/1999 |
| 1B | FDA00 | DCDK | CENTREVILLE | [redacted] | AD | F2 | 0 | | Associate Director, Informatic | 2210 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | H | 0 | | Super Office Director | 301 | 12/20/2020 | N | None | Career (Competitive Svc Perm) | F | 12/20/2008 |
| **DCDK EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDK | COLUMBIA | [redacted] | GS | 11 | 4 | 00NX | Management Analyst | 343 | 10/19/1993 | N | None | Schedule A (Except Svc Perm) | F | 10/19/1981 |
| 1B | FDA00 | DCDK | TAMARAC | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/16/2008 | N | None | Schedule A (Except Svc Perm) | F | 10/16/1996 |
| 1B | FDA00 | DCDK | BENTONVILLE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/21/2018 | N | None | Schedule A (Except Svc Perm) | F | 12/21/2006 |
| 1B | FDA00 | DCDK | GAITHERSBURG | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 1/29/2023 | N | None | Schedule A (Except Svc Perm) | F | 1/29/2011 |
| **DCDK1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDK1 | SILVER SPRING | [redacted] | AD | F2 | 0 | | Associate Director | 1515 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCDK1 | OLNEY | [redacted] | AD | E2 | 0 | | Informatics Program Manager | 301 | 1/29/2012 | N | None | Career (Competitive Svc Perm) | F | 1/29/1992 |
| 1B | FDA00 | DCDK1 | COROLLA | [redacted] | AD | E3 | 0 | | Informatics Program Manager | 301 | 10/2/2014 | N | None | Career (Competitive Svc Perm) | F | 10/2/1996 |
| 1B | FDA00 | DCDK1 | BETHESDA | [redacted] | AD | E2 | 0 | | Informatics Program Mgr. | 301 | 10/2/2016 | N | None | Career (Competitive Svc Perm) | F | 10/2/1998 |
| 1B | FDA00 | DCDK1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Informatics Program Manager | 301 | 6/21/2020 | N | None | Career (Competitive Svc Perm) | F | 6/21/2000 |
| 2B | FDA00 | DCDK1 | ARLINGTON | [redacted] | AD | E3 | 0 | | Informatics Program Manager | 301 | 6/20/2010 | N | None | Career-Conditional (Comp Perm) | F | 6/20/1992 |
| 2B | FDA00 | DCDK1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Informatics Program Manager | 301 | 1/24/2016 | N | None | Career-Conditional (Comp Perm) | F | 1/24/2004 |
| 2B | FDA00 | DCDK1 | NEW YORK - KINGS | [redacted] | AD | D2 | 0 | | Informatics Program Manager | 301 | 9/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/10/2009 |
| **DCDK2 COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCDK2 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Operations Research Analyst | 1515 | 4/8/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/8/1991 |
| 1B | FDA00 | DCDK2 | NORTH POTOMAC | [redacted] | GS | 14 | 10 | | Project Management Officer | 301 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1987 |
| 1B | FDA00 | DCDK2 | CROFTON | [redacted] | GS | 14 | 9 | | Program Management Officer | 301 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| 1B | FDA00 | DCDK2 | WASHINGTON | [redacted] | GS | 14 | 8 | | SENIOR HEALTH INFORMATIC OFFI( | 601 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/1998 |
| 1B | FDA00 | DCDK2 | WASHINGTON | [redacted] | GS | 13 | 4 | | Operations Research Analyst | 1515 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/1998 |
| 1B | FDA00 | DCDK2 | OWINGS MILLS | [redacted] | GS | 13 | 6 | | Operations Research Analyst | 1515 | 3/20/2016 | N | None | Career (Competitive Svc Perm) | F | 3/20/2001 |
| **DCDK2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDK2 | ROCKVILLE | [redacted] | AD | E2 | 0 | | Staff Director | 1515 | 7/28/2013 | N | None | Career (Competitive Svc Perm) | F | 7/28/1995 |
| **DCDKA COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA | MOUNT AIRY | [redacted] | GS | 14 | 7 | | PROJECT MANAGEMENT OFFICER | 301 | 10/20/2006 | N | None | Career (Competitive Svc Perm) | P | 10/20/1991 |
| **DCDKA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA | MILLERSVILLE | [redacted] | GS | 14 | 5 | | Project Management Officer | 301 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1994 |
| 1B | FDA00 | DCDKA | ROCKVILLE | [redacted] | GS | 13 | 7 | | PROJECT MANAGER | 301 | 6/6/2010 | N | None | Career (Competitive Svc Perm) | F | 6/6/1995 |
| **DCDKA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA | PORTLAND | [redacted] | AD | G | 0 | | Off Dir, Off of prog & strag A | 301 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1994 |
| 1B | FDA00 | DCDKA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director | 101 | 11/18/2012 | N | None | Career (Competitive Svc Perm) | F | 11/18/1994 |
| **DCDKA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | GS | 14 | 8 | | OPERATIONS RESEARCH ANALYST | 1515 | 1/13/2013 | N | None | Career (Competitive Svc Perm) | F | 1/13/1993 |
| **DCDKA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | AD | E1 | 0 | | Supv Operations Res Analyst | 1515 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/2000 |
| 1B | FDA00 | DCDKA1 | NEWBURYPORT | [redacted] | AD | D1 | 0 | | Operations Research Analyst | 1515 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDKA1 | DENVER | [redacted] | AD | C1 | 0 | | Social Scientist | 101 | 1/19/2021 | N | None | Career (Competitive Svc Perm) | F | 1/19/2003 |
| 1B | FDA00 | DCDKA1 | ALEXANDRIA | [redacted] | AD | B2 | 0 | | Operations Research Analyst | 1515 | 12/20/2020 | N | None | Career (Competitive Svc Perm) | F | 12/20/2005 |
| 1B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | AD | C1 | 0 | | Social Scientist | 101 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| 2B | FDA00 | DCDKA1 | WHITE PLAINS | [redacted] | AD | B2 | 0 | | Social Scientist | 101 | 10/11/2022 | N | None | Career-Conditional (Comp Perm) | F | 10/11/2002 |
| 2B | FDA00 | DCDKA1 | NEW YORK - NEW YORK | [redacted] | AD | A2 | 0 | | Social Scientist | 101 | 1/17/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/17/2009 |
| 2B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | AD | B2 | 0 | | Social Scientist | 101 | 8/27/2023 | N | None | Career-Conditional (Comp Perm) | F | 8/27/2011 |
| **DCDKA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA4 | HAGERSTOWN | [redacted] | AD | C3 | 0 | | Social Scientist | 101 | 5/20/2012 | N | None | Career (Competitive Svc Perm) | F | 5/20/1997 |
| 1B | FDA00 | DCDKA4 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Operations Research Analyst | 1515 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2000 |
| 1B | FDA00 | DCDKA4 | PHOENIXVILLE | [redacted] | AD | E2 | 0 | | Staff Director | 1515 | 6/10/2018 | N | None | Career (Competitive Svc Perm) | F | 6/10/2003 |
| 1B | FDA00 | DCDKA4 | ALEXANDRIA | [redacted] | AD | D2 | 0 | | Social Scientist | 101 | 4/13/2020 | N | None | Career (Competitive Svc Perm) | F | 4/13/2004 |
| 1B | FDA00 | DCDKA4 | CATONSVILLE | [redacted] | AD | C1 | 0 | | Operations Research Analyst | 1515 | 10/28/2018 | N | None | Career (Competitive Svc Perm) | F | 10/28/2004 |
| **DCDKA5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA5 | PORTLAND | [redacted] | AD | E3 | 0 | | Staff Director | 1515 | 7/21/2007 | N | None | Career (Competitive Svc Perm) | F | 7/21/1987 |
| 1B | FDA00 | DCDKA5 | WASHINGTON | [redacted] | AD | D3 | 0 | | Operations Research Analyst | 1515 | 8/26/2015 | N | None | Career (Competitive Svc Perm) | F | 8/26/1997 |
| 1B | FDA00 | DCDKA5 | EDMONSTON | [redacted] | AD | D2 | 0 | | Operations Research Analyst | 1515 | 9/18/2013 | N | None | Career (Competitive Svc Perm) | F | 9/18/1997 |
| 1B | FDA00 | DCDKA5 | BOYDS | [redacted] | AD | D2 | 0 | | Data Scientist | 301 | 11/22/2020 | N | None | Career (Competitive Svc Perm) | F | 11/22/2006 |
| 1B | FDA00 | DCDKA5 | FORT PAYNE | [redacted] | AD | D1 | 0 | | Operations Research Analyst | 1515 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2008 |
| 2B | FDA00 | DCDKA5 | WENDELL | [redacted] | AD | D2 | 0 | | Data Scientist | 301 | 7/5/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/5/2007 |
| 2B | FDA00 | DCDKA5 | GREENBELT | [redacted] | AD | C2 | 0 | | Data Scientist | 301 | 11/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/6/2007 |
| 2B | FDA00 | DCDKA5 | BROOKLYN | [redacted] | AD | C1 | 0 | | Data Scientist | 301 | 8/13/2023 | N | None | Career-Conditional (Comp Perm) | F | 8/13/2009 |
| 2B | FDA00 | DCDKA5 | SAN DIEGO | [redacted] | AD | B2 | 0 | | Data Scientist | 301 | 9/22/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/22/2012 |
| **DCDKA6 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA6 | TAKOMA PARK | [redacted] | AD | E2 | 0 | | Supervisory Operations Researc | 1515 | 1/1/2012 | N | None | Career (Competitive Svc Perm) | F | 1/1/1994 |
| 1B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Operations Research Analyst | 1515 | 9/9/2012 | N | None | Career (Competitive Svc Perm) | F | 9/9/1994 |
| 1B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Operations Research Analyst | 1515 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1996 |
| 2B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Operations Research Analyst | 1515 | 8/27/2023 | N | None | Career-Conditional (Comp Perm) | F | 8/27/2008 |
| **DCDKA6 AD PB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | A2 | 0 | | Operations Research Analyst | 1515 | 2/12/2023 | N | None | Career-Conditional (Comp Perm) | P | 2/12/2009 |
| **DCDKA6 RG PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | RG | 0 | 0 | | Staff Fellow | 1515 | 7/16/2023 | N | None | Other (Except NonPerm) | F | 7/16/2005 |
| **DCDLCC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLCC | COLLEGE PARK | [redacted] | GS | 13 | 5 | | Writer-Editor | 1082 | 1/4/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/4/1996 |
| 1AD | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 12 | 2 | | Project Manager | 301 | 6/5/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/5/1999 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 5/17/1992 | N | None | Career (Competitive Svc Perm) | F | 5/17/1974 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 9 | | Project Manager | 301 | 1/25/1997 | N | None | Career (Competitive Svc Perm) | F | 1/25/1979 |
| 1B | FDA00 | DCDLCC | BALTIMORE | [redacted] | GS | 13 | 10 | | Writer-Editor | 1082 | 9/10/2000 | N | ? | Career (Competitive Svc Perm) | F | 9/10/1982 |
| 1B | FDA00 | DCDLCC | DISTRICT HTS | [redacted] | GS | 13 | 9 | | Writer-Editor | 1082 | 10/11/1998 | N | None | Career (Competitive Svc Perm) | F | 10/11/1983 |
| 1B | FDA00 | DCDLCC | BOWIE | [redacted] | GS | 14 | 9 | | Supervisory Writer-Editor | 1082 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1986 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 7 | | PROJECT MANAGER | 301 | 5/28/2006 | N | None | Career (Competitive Svc Perm) | F | 5/28/1988 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 7 | | PROJECT MANAGER | 301 | 7/27/2003 | N | None | Career (Competitive Svc Perm) | F | 7/27/1988 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 9 | | Lead Project Manager | 301 | 7/11/2008 | N | None | Career (Competitive Svc Perm) | F | 7/11/1990 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/1995 |
| 1B | FDA00 | DCDLCC | FREDERICK | [redacted] | GS | 13 | 9 | | Writer-Editor | 1082 | 3/15/2016 | N | None | Career (Competitive Svc Perm) | F | 3/15/2000 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 9/18/2016 | N | None | Career (Competitive Svc Perm) | F | 9/18/2001 |
| 2B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 4 | 00NX | Writer-Editor | 1082 | 9/25/2022 | N | None | Career-Conditional (Comp Perm) | F | 9/25/2007 |
| **DCDLCC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 301 | 2/6/2005 | N | None | Career (Competitive Svc Perm) | F | 2/6/1987 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDLCC EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 8 | | Writer-Editor | 1082 | 3/22/2015 | N | None | Schedule A (Except Svc Perm) | F | 3/22/1997 |
| **DCDLI COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | GS | 13 | 10 | | Project Manager | 301 | 11/12/1995 | N | None | Career (Competitive Svc Perm) | F | 11/12/1980 |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | GS | 13 | 4 | | Management Analyst (Contracts) | 343 | 4/9/2000 | N | None | Career (Competitive Svc Perm) | F | 4/9/1985 |
| 1B | FDA00 | DCDLI | LAUREL | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1991 |
| 1B | FDA00 | DCDLI | SYKESVILLE | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 10/15/2005 | N | None | Career (Competitive Svc Perm) | F | 10/15/1993 |
| 1B | FDA00 | DCDLI | DAMASCUS | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 9/23/2012 | N | None | Career (Competitive Svc Perm) | F | 9/23/1997 |
| **DCDLI AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 301 | 4/30/1995 | N | None | Career (Competitive Svc Perm) | F | 4/30/1977 |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Office Director | 301 | 5/23/2010 | N | None | Career (Competitive Svc Perm) | F | 5/23/1992 |
| **DCDLI EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI | WALKERSVILLE | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 9/11/2022 | N | None | Schedule A (Except Svc Perm) | F | 9/11/2008 |
| **DCDLI1 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1A | FDA00 | DCDLI1 | BOWIE | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 8/28/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/28/1989 |
| 1B | FDA00 | DCDLI1 | GAITHERSBURG | [redacted] | GS | 13 | 10 | 01NX | PROGRAM ANALYST | 343 | 5/31/1994 | N | None | Career (Competitive Svc Perm) | F | 5/31/1978 |
| 1B | FDA00 | DCDLI1 | WESTMINSTER | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1993 |
| 1B | FDA00 | DCDLI1 | BALTIMORE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1996 |
| 1B | FDA00 | DCDLI1 | BOWIE | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 11/27/2017 | N | None | Career (Competitive Svc Perm) | F | 11/27/2002 |
| **DCDLI2 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI2 | UPPER MARLBORO | [redacted] | GS | 13 | 4 | | Administrative Officer | 341 | 4/25/1999 | N | None | Career (Competitive Svc Perm) | F | 4/25/1984 |
| 1B | FDA00 | DCDLI2 | GERMANTOWN | [redacted] | GS | 14 | 6 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/8/2007 | N | None | Career (Competitive Svc Perm) | F | 7/8/1989 |
| 1B | FDA00 | DCDLI2 | NEW CARROLLTON | [redacted] | GS | 12 | 2 | | Administrative officer | 341 | 7/28/2008 | N | None | Career (Competitive Svc Perm) | F | 7/28/1994 |
| 1B | FDA00 | DCDLI2 | SEVERNA PARK | [redacted] | GS | 12 | 4 | 00NX | Administrative officer | 341 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/2001 |
| 1B | FDA00 | DCDLI2 | BALTIMORE | [redacted] | GS | 12 | 1 | 00NX | Administrative officer | 341 | 2/21/2016 | N | None | Career (Competitive Svc Perm) | F | 2/21/2002 |
| 1B | FDA00 | DCDLI2 | FREDERICK | [redacted] | GS | 7 | 6 | | Adminstrative Support Assistan | 303 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/2002 |
| 1B | FDA00 | DCDLI2 | CAPITOL HEIGHTS | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 6/6/2021 | N | None | Career (Competitive Svc Perm) | F | 6/6/2006 |
| **DCDLI2 EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI2 | GREENCASTLE | [redacted] | GS | 6 | 7 | | Administrative Support Assista | 303 | 7/3/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/3/2009 |
| 1B | FDA00 | DCDLI2 | BOWIE | [redacted] | GS | 6 | 1 | | ADMINISTRATIVE SUPPORT ASSISTA | 303 | 11/19/2023 | N | None | Schedule A (Except Svc Perm) | F | 11/19/2011 |
| 1B | FDA00 | DCDLI2 | KINGSVILLE | [redacted] | GS | 5 | 2 | | Administrative Support Assista | 303 | 3/10/2024 | N | None | Schedule A (Except Svc Perm) | F | 3/10/2012 |
| **DCDLI3 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLI3 | CLARKSBURG | [redacted] | GS | 13 | 9 | | Administrative Officer | 341 | 9/4/1990 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/4/1975 |
| 1AD | FDA00 | DCDLI3 | HALETHORPE | [redacted] | GS | 14 | 6 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 2/18/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/18/1986 |
| 1A | FDA00 | DCDLI3 | HANOVER | [redacted] | GS | 12 | 3 | | Administrative officer | 341 | 1/17/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/17/1999 |
| 1B | FDA00 | DCDLI3 | SAINT LOUIS | [redacted] | GS | 13 | 4 | 00NX | Administrative Officer | 341 | 3/19/1989 | N | None | Career (Competitive Svc Perm) | F | 3/19/1975 |
| 1B | FDA00 | DCDLI3 | SAINT LOUIS | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 3/14/2007 | N | None | Career (Competitive Svc Perm) | F | 3/14/1992 |
| 1B | FDA00 | DCDLI3 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Administrative Officer | 341 | 4/20/2014 | N | None | Career (Competitive Svc Perm) | F | 4/20/1999 |
| 1B | FDA00 | DCDLI3 | ROCKVILLE | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 4/28/2018 | N | None | Career (Competitive Svc Perm) | F | 4/28/2002 |
| 1B | FDA00 | DCDLI3 | WASHINGTON | [redacted] | GS | 7 | 7 | | Adminstrative Support Assistan | 303 | 5/31/2015 | N | None | Career (Competitive Svc Perm) | F | 5/31/2003 |
| 1B | FDA00 | DCDLI3 | SILVER SPRING | [redacted] | GS | 11 | 1 | 07NX | Project Specialist | 301 | 8/18/2019 | N | None | Career (Competitive Svc Perm) | F | 8/18/2005 |
| 1B | FDA00 | DCDLI3 | BOWIE | [redacted] | GS | 7 | 3 | | Administrative Support Assista | 303 | 11/7/2021 | N | None | Career (Competitive Svc Perm) | F | 11/7/2007 |
| **DCDLI4 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI4 | COLUMBIA | [redacted] | GS | 13 | 10 | | Lead Administrative Officer | 341 | 3/17/1996 | N | None | Career (Competitive Svc Perm) | F | 3/17/1981 |
| 1B | FDA00 | DCDLI4 | NEW MARKET | [redacted] | GS | 13 | 6 | | Lead Administrative Officer | 341 | 3/24/2002 | N | None | Career (Competitive Svc Perm) | F | 3/24/1984 |
| 1B | FDA00 | DCDLI4 | WESTMINSTER | [redacted] | GS | 14 | 10 | | Supervisory Administrative Off | 341 | 10/6/2002 | N | None | Career (Competitive Svc Perm) | F | 10/6/1984 |
| 1B | FDA00 | DCDLI4 | STAFFORD | [redacted] | GS | 7 | 10 | | Adminstrative Support Assistan | 303 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1990 |
| 1B | FDA00 | DCDLI4 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Administrative officer | 341 | 6/29/2014 | N | None | Career (Competitive Svc Perm) | F | 6/29/1999 |
| 1B | FDA00 | DCDLI4 | CLEAR SPRING | [redacted] | GS | 7 | 7 | | Administrative Support Assista | 303 | 11/29/2015 | N | None | Career (Competitive Svc Perm) | F | 11/29/2000 |
| 1B | FDA00 | DCDLI4 | SILVER SPRING | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 8/19/2018 | N | None | Career (Competitive Svc Perm) | F | 8/19/2003 |
| 1B | FDA00 | DCDLI4 | LAUREL | [redacted] | GS | 7 | 3 | | Administrative Support Assista | 303 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2008 |
| 2B | FDA00 | DCDLI4 | SILVER SPRING | [redacted] | GS | 5 | 3 | 00NX | ADMINISTRATIVE SUPPORT ASSISTA | 303 | 11/11/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/11/2010 |
| **DCDLI5 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI5 | WALDORF | [redacted] | GS | 14 | 8 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/5/1998 | N | None | Career (Competitive Svc Perm) | F | 7/5/1982 |
| 1B | FDA00 | DCDLI5 | SYKESVILLE | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 11/18/2001 | N | None | Career (Competitive Svc Perm) | F | 11/18/1985 |
| 1B | FDA00 | DCDLI5 | LAUREL | [redacted] | GS | 13 | 5 | | Lead Administrative Officer | 341 | 11/26/2006 | N | None | Career (Competitive Svc Perm) | F | 11/26/1991 |
| 1B | FDA00 | DCDLI5 | GLEN BURNIE | [redacted] | GS | 12 | 4 | | Administrative Officer | 341 | 2/8/2015 | N | None | Career (Competitive Svc Perm) | F | 2/8/2000 |
| 1B | FDA00 | DCDLI5 | SILVER SPRING | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 3/27/2019 | N | None | Career (Competitive Svc Perm) | F | 3/27/2004 |
| **DCDLI5 EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI5 | WALDORF | [redacted] | GS | 6 | 1 | | Administrative Support Special | 303 | 12/3/2023 | N | None | Schedule A (Except Svc Perm) | F | 12/3/2011 |
| 1B | FDA00 | DCDLI5 | BOWIE | [redacted] | GS | 7 | 1 | | Administrative Support Special | 303 | 6/30/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/30/2012 |
| **DCDLI6 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 9 | 5 | | Purchasing Agent | 1105 | 4/15/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/15/1987 |
| 1A | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 9 | 3 | 0 | Purchasing Agent | 1105 | 12/16/2017 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/16/2001 |
| 1B | FDA00 | DCDLI6 | HAGERSTOWN | [redacted] | GS | 14 | 10 | | Supervisory Management and Pro | 343 | 4/14/1996 | N | ? | Career (Competitive Svc Perm) | F | 4/14/1978 |
| 1B | FDA00 | DCDLI6 | FERNDALE | [redacted] | GS | 13 | 9 | | Management And Prog Analyst | 343 | 5/5/1991 | N | None | Career (Competitive Svc Perm) | F | 5/5/1976 |
| 1B | FDA00 | DCDLI6 | CABIN JOHN | [redacted] | GS | 13 | 6 | | Management Analyst (Contracts) | 343 | 5/19/2002 | N | None | Career (Competitive Svc Perm) | F | 5/19/1987 |
| 1B | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 9 | 7 | | PURCHASING AGENT | 1105 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1995 |
| 1B | FDA00 | DCDLI6 | NEW MARKET | [redacted] | GS | 14 | 6 | | Lead Management And Prog Analy | 343 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1996 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 13 | 2 | | Management Analyst (Contracts) | 343 | 6/29/2014 | N | None | Career (Competitive Svc Perm) | F | 6/29/1998 |
| 1B | FDA00 | DCDLI6 | KENSINGTON | | GS | 13 | 5 | | Management Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2001 |
| **DCDLI2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLJ2 | FAIRFAX | | GS | 13 | 3 | | EDUCATION SPECIALIST | 1701 | 10/17/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/17/1993 |
| 1AD | FDA00 | DCDLJ2 | WYLIE | | GS | 13 | 6 | O1NX | Education Specialist | 1701 | 5/22/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/22/1994 |
| 1AD | FDA00 | DCDLJ2 | RANSON | | GS | 13 | 2 | O1NX | Education Specialist | 1701 | 6/29/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/29/2000 |
| 1B | FDA00 | DCDLJ2 | SILVER SPRING | | GS | 13 | 7 | | Records and Information Specia | 308 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1973 |
| 1B | FDA00 | DCDLJ2 | GAITHERSBURG | | GS | 13 | 10 | | Project Manager | 301 | 2/11/1990 | N | None | Career (Competitive Svc Perm) | F | 2/11/1974 |
| 1B | FDA00 | DCDLJ2 | HOUSTON | | GS | 13 | 6 | | EDUCATION SPECIALIST | 1701 | 9/28/2013 | N | None | Career (Competitive Svc Perm) | F | 9/28/1998 |
| 1B | FDA00 | DCDLJ2 | FREDERICK | | GS | 13 | 2 | | EDUCATION SPECIALIST | 1701 | 10/15/2019 | N | None | Career (Competitive Svc Perm) | F | 10/15/2003 |
| 2B | FDA00 | DCDLJ2 | GLEN BURNIE | | GS | 13 | 3 | O1NX | EDUCATION SPECIALIST | 1701 | 10/5/2007 | N | None | Career-Conditional (Comp Perm) | F | 10/5/1993 |
| **DCDLI2 OTHER EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLJ2 | ASHBURN | | GS | 13 | 7 | | Education Specialist | 1701 | 6/28/2015 | N | None | Other (Except Svc Perm) | F | 6/28/1999 |
| **DCDM2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDM2 | OWINGS MILLS | | GS | 13 | 5 | | Management Analyst | 343 | 4/26/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/26/1980 |
| 1A | FDA00 | DCDM2 | GLEN BURNIE | | GS | 12 | 4 | | Management Analyst | 343 | 11/1/2000 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 11/1/1985 |
| 1B | FDA00 | DCDM2 | BOWIE | | GS | 14 | 10 | 00NX | Lead Management and Prog Anlst | 343 | 5/13/1984 | N | None | Career (Competitive Svc Perm) | F | 5/13/1969 |
| 1B | FDA00 | DCDM2 | BOWIE | | GS | 13 | 10 | | Management Analyst | 343 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1969 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 11 | 3 | | Project Specialist | 301 | 11/22/1985 | N | None | Career (Competitive Svc Perm) | F | 11/22/1969 |
| 1B | FDA00 | DCDM2 | HEDGESVILLE | | GS | 13 | 7 | | Management Analyst | 343 | 8/26/1990 | N | None | Career (Competitive Svc Perm) | F | 8/26/1975 |
| 1B | FDA00 | DCDM2 | ROCKVILLE | | GS | 13 | 7 | | Management Analyst | 343 | 6/4/1992 | N | None | Career (Competitive Svc Perm) | F | 6/4/1976 |
| 1B | FDA00 | DCDM2 | WARREN | | GS | 13 | 8 | 00NX | Management Analyst | 343 | 9/8/1991 | N | None | Career (Competitive Svc Perm) | F | 9/8/1979 |
| 1B | FDA00 | DCDM2 | WAYNESBORO | | GS | 13 | 7 | | Lead Administrative Officer | 341 | 7/15/2001 | N | None | Career (Competitive Svc Perm) | F | 7/15/1986 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 9 | 9 | | Program Support Specialist | 301 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1988 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 13 | 4 | | Management Analyst | 343 | 1/20/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/20/1994 |
| 1B | FDA00 | DCDM2 | ACCOKEEK | | GS | 13 | 7 | | Management Analyst | 343 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1994 |
| 1B | FDA00 | DCDM2 | EMMITSBURG | | GS | 13 | 6 | | Management Analyst | 343 | 8/14/2011 | N | None | Career (Competitive Svc Perm) | F | 8/14/1995 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 7 | 4 | | Administrative Support Assista | 303 | 7/22/2014 | N | None | Career (Competitive Svc Perm) | F | 7/22/1998 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 14 | 1 | 00NX | Supervisory Management Analysi | 343 | 4/16/2017 | N | None | Career (Competitive Svc Perm) | F | 4/16/1999 |
| 1B | FDA00 | DCDM2 | BALTIMORE | | GS | 9 | 2 | | Management Analyst | 343 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/1999 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 11 | 4 | | Project Specialist | 301 | 5/19/2013 | N | None | Career (Competitive Svc Perm) | F | 5/19/1999 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 11 | 2 | | Project Specialist | 301 | 5/28/2017 | N | None | Career (Competitive Svc Perm) | F | 5/28/1999 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 11 | 2 | | Project Specialist | 301 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDM2 | WESTMINSTER | | GS | 12 | 3 | | Administrative Officer | 341 | 11/26/2017 | N | None | Career (Competitive Svc Perm) | F | 11/26/2001 |
| 1B | FDA00 | DCDM2 | WESTMINSTER | | GS | 12 | 2 | 00NX | Administrative Officer | 341 | 5/29/2018 | N | None | Career (Competitive Svc Perm) | F | 5/29/2002 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 11 | 1 | 00NX | Management Analyst | 343 | 3/1/2020 | N | None | Career (Competitive Svc Perm) | F | 3/1/2005 |
| 1B | FDA00 | DCDM2 | ODENTON | | GS | 9 | 1 | 00NX | Management Analyst | 343 | 5/14/2019 | N | None | Career (Competitive Svc Perm) | F | 5/14/2007 |
| 2B | FDA00 | DCDM2 | SILVER SPRING | | GS | 7 | 2 | | Administrative Support Assista | 303 | 4/10/2022 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2007 |
| 2B | FDA00 | DCDM2 | SILVER SPRING | | GS | 9 | 1 | 07NX | Project Specialist | 301 | 3/27/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/27/2008 |
| 2B | FDA00 | DCDM2 | SILVER SPRING | | GS | 7 | 1 | 00NX | Administrative Support Assista | 303 | 6/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/6/2010 |
| **DCDM2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | AD | E1 | 0 | | Staff Director | 301 | 1/6/2007 | N | None | Career (Competitive Svc Perm) | F | 1/6/1989 |
| **DCDM2 EXCETPED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM2 | LAUREL ACRES | | GS | 11 | 1 | | Management Analyst | 343 | 10/28/2006 | N | None | Schedule A (Except Svc Perm) | F | 10/28/1994 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 11 | 1 | | Project Specialist | 301 | 5/18/2019 | N | None | Schedule A (Except Svc Perm) | F | 5/18/2007 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 6 | 1 | | Administrative Support Assista | 303 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2009 |
| 1B | FDA00 | DCDM2 | WASHINGTON | | GS | 6 | 5 | 00NX | Administrative Support Assista | 303 | 4/23/2023 | N | None | Schedule A (Except Svc Perm) | F | 4/23/2011 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | | GS | 6 | 3 | | Administrative Support Assista | 303 | 3/16/2020 | N | None | Schedule A (Except Svc Perm) | F | 3/16/2016 |
| **DCDM3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM3 | WALDORF | | GS | 15 | 6 | | SUPERVISORY HEALTH COMMUNIC | 1001 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCDM3 | LAUREL | | GS | 14 | 10 | | Project Manager | 301 | 6/16/2013 | N | None | Career (Competitive Svc Perm) | F | 6/16/1993 |
| 1B | FDA00 | DCDM3 | CLINTON | | GS | 13 | 3 | 00NX | Health Communications Speciali | 1001 | 7/3/2011 | N | None | Career (Competitive Svc Perm) | F | 7/3/1993 |
| 1B | FDA00 | DCDM3 | SILVER SPRING | | GS | 14 | 6 | | Project Manager | 301 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1997 |
| 1B | FDA00 | DCDM3 | SILVER SPRING | | GS | 14 | 4 | 07NX | Lead Project Manager | 301 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/1998 |
| 1B | FDA00 | DCDM3 | OWINGS MILLS | | GS | 11 | 6 | | PROJECT SPECIALIST | 301 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2001 |
| **DCDM4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDM4 | SILVER SPRING | | GS | 13 | 7 | | Project Manager | 301 | 12/26/2017 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/26/2005 |
| 1A | FDA00 | DCDM4 | SILVER SPRING | | GS | 14 | 7 | | Project Manager | 301 | 2/20/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/20/1989 |
| 1B | FDA00 | DCDM4 | SILVER SPRING | | GS | 14 | 10 | | Project Manager | 301 | 6/16/2002 | N | None | Career (Competitive Svc Perm) | F | 6/16/1984 |
| 1B | FDA00 | DCDM4 | HOUSTON | | GS | 14 | 7 | | Project Manager | 301 | 1/4/2005 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/4/1991 |
| 1B | FDA00 | DCDM4 | WAIPAHU | | GS | 14 | 7 | | Project Manager | 301 | 4/25/2010 | N | None | Career (Competitive Svc Perm) | F | 4/25/1992 |
| 1B | FDA00 | DCDM4 | ANNAPOLIS | | GS | 14 | 6 | | Pharmacist | 660 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1994 |
| 1B | FDA00 | DCDM4 | SILVER SPRING | | GS | 12 | 1 | | Project Specialist | 301 | 5/23/2021 | N | None | Career (Competitive Svc Perm) | F | 5/23/2007 |
| **DCDM4 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM4 | SILVER SPRING | | AD | E3 | 0 | | Staff Director | 1910 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/1995 |
| **DCDMCB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | GS | 14 | 8 | | Project Manager | 301 | 9/8/1999 | N | None | Career (Competitive Svc Perm) | F | 9/8/1984 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | GS | 11 | 5 | | Project Specialist | 301 | 1/21/2005 | N | 5 Point | Career (Competitive Svc Perm) | F | 1/21/1987 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | GS | 14 | 7 | | Project Manager | 301 | 2/11/2006 | N | None | Career (Competitive Svc Perm) | F | 2/11/1988 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 9/4/2007 | N | None | Career (Competitive Svc Perm) | F | 9/4/1989 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | GS | 14 | 5 | | Project Manager | 301 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 2A | FDA00 | DCDMCB | DURHAM | [redacted] | GS | 12 | 1 | 00NX | WRITER-EDITOR | 1082 | 5/14/2020 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 5/14/2008 |
| 2B | FDA00 | DCDMCB | SHELBY | [redacted] | GS | 14 | 6 | | Lead Project Manager | 301 | 6/16/2013 | N | None | Career-Conditional (Comp Perm) | F | 6/16/1995 |
| 2B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 3/18/2019 | N | None | Career-Conditional (Comp Perm) | F | 3/18/2005 |
| **DCDMCB AD PB COMPETITVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | AD | E2 | 0 | | Supv Regulatory Counsel | 301 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1985 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supv Regulatory Counsel | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1987 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1993 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1994 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 9/22/2013 | N | None | Career (Competitive Svc Perm) | F | 9/22/1995 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 5/12/2016 | N | None | Career (Competitive Svc Perm) | F | 5/12/2001 |
| **DCEM COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCEM | ALEXANDRIA | [redacted] | GS | 14 | 4 | 00NX | Policy Analyst | 301 | 12/5/2021 | N | None | Career (Competitive Svc Perm) | F | 12/5/2005 |
| **DCFB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCFB | MIDDLETOWN | [redacted] | GS | 14 | 10 | | Management Analysis Officer | 343 | 9/22/1998 | N | None | Career (Competitive Svc Perm) | F | 9/22/1980 |
| 1B | FDA00 | DCFB | PENNINGTON | [redacted] | GS | 15 | 6 | 00XN | Deputy Director for Management | 301 | 11/26/2003 | N | None | Career (Competitive Svc Perm) | F | 11/26/1985 |
| 1B | FDA00 | DCFB | BELMONT | [redacted] | GS | 13 | 6 | 00NX | Ethics Management Specialist | 301 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1996 |
| 1B | FDA00 | DCFB | FLOURTOWN | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 2/9/2014 | N | None | Career (Competitive Svc Perm) | F | 2/9/1999 |
| 1B | FDA00 | DCFB | TEMPLE HILLS | [redacted] | GS | 11 | 2 | 07NX | Program Support Specialist | 301 | 8/30/2020 | N | None | Career (Competitive Svc Perm) | F | 8/30/2005 |
| **DCFB EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 2B | FDA00 | DCFB | OLNEY | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 9/17/2015 | N | None | Schedule A (Except NonPerm) | F | 9/17/2001 |
| **DCFB RG PB EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 3B | FDA00 | DCFB | SHORELINE | [redacted] | RG | 0 | 0 | | Senior Staff Fellow - Personne | 180 | 7/30/2023 | N | None | Other (Except NonPerm) | F | 7/30/2009 |
| **DCFB SES CAREER** | | | | [redacted] | | | | | | | | | | | | |
| 0B | FDA00 | DCFB | ROCKVILLE | [redacted] | ES | 0 | 0 | | Director, Office of Mgmt, CTP | 341 | 6/22/2007 | N | None | Career (Senior Exec Perm) | F | 6/22/1987 |
| **DCFB1 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCFB1 | SEATTLE | [redacted] | GS | 13 | 7 | 01NX | Program Analyst | 343 | 2/19/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/19/1995 |
| 1A | FDA00 | DCFB1 | POULSBO | [redacted] | GS | 14 | 10 | | Supervisory Acquisitions and G | 301 | 7/25/2005 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 7/25/1987 |
| 1A | FDA00 | DCFB1 | HANOVER | [redacted] | GS | 12 | 5 | | PROGRAM ANALYST | 343 | 4/8/2005 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/8/1990 |
| 1B | FDA00 | DCFB1 | TEMPLE HILLS | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 12/8/1986 | N | None | Career (Competitive Svc Perm) | F | 12/8/1971 |
| 1B | FDA00 | DCFB1 | LAUREL | [redacted] | GS | 15 | 9 | | Acquisitions and Grants Servic | 301 | 4/5/1989 | N | None | Career (Competitive Svc Perm) | F | 4/5/1974 |
| 1B | FDA00 | DCFB1 | HANOVER | [redacted] | GS | 14 | 10 | 01NX | Program Analyst | 343 | 7/24/1989 | N | None | Career (Competitive Svc Perm) | F | 7/24/1974 |
| 1B | FDA00 | DCFB1 | GERMANTOWN | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 7/11/1990 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/11/1976 |
| 1B | FDA00 | DCFB1 | ARNOLD | [redacted] | GS | 14 | 8 | | Lead Program Analyst | 343 | 4/19/2004 | N | None | Career (Competitive Svc Perm) | F | 4/19/1986 |
| 1B | FDA00 | DCFB1 | PASADENA | [redacted] | GS | 14 | 8 | | Lead Program Analyst | 343 | 11/14/2004 | N | 5 Point | Career (Competitive Svc Perm) | F | 11/14/1989 |
| 1B | FDA00 | DCFB1 | OLNEY | [redacted] | GS | 13 | 8 | | Program Analyst (Acquisition) | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1992 |
| 1B | FDA00 | DCFB1 | BETHESDA | [redacted] | GS | 14 | 9 | | Lead Program Analyst | 343 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1993 |
| 1B | FDA00 | DCFB1 | OLNEY | [redacted] | GS | 13 | 7 | | Program Analyst (Acquisition) | 343 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1995 |
| 1B | FDA00 | DCFB1 | FREDERICK | [redacted] | GS | 13 | 7 | | Program Analyst (Acquisition) | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1995 |
| 1B | FDA00 | DCFB1 | NORTH POTOMAC | [redacted] | GS | 13 | 10 | | IT Specialist (Systems Analysi | 2210 | 1/8/2014 | N | None | Career (Competitive Svc Perm) | F | 1/8/1996 |
| 1B | FDA00 | DCFB1 | KENSINGTON | [redacted] | GS | 13 | 2 | | Program Analyst | 343 | 6/6/2011 | N | None | Career (Competitive Svc Perm) | F | 6/6/1999 |
| 1B | FDA00 | DCFB1 | HANOVER | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 10/2/2016 | N | None | Career (Competitive Svc Perm) | F | 10/2/2001 |
| **DCFB1 EXCEPTED PT** | | | | [redacted] | | | | | | | | | | | | |
| 3B | FDA00 | DCFB1 | SILVER SPRING | [redacted] | GS | 2 | 1 | 001X | Student Trainee (Admin) | 399 | 1/14/2025 | N | None | Schedule D (Except Svc Perm) | P | 1/14/2013 |
| **DCFB2 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1A | FDA00 | DCFB2 | MCLEAN | [redacted] | GS | 12 | 4 | | INFORMATION TECHOLOGY SPECIA | 2210 | 11/2/2013 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/2/1998 |
| 1B | FDA00 | DCFB2 | GERMANTOWN | [redacted] | GS | 14 | 10 | | Lead IT Specialist (Project Ma | 2210 | 8/6/1979 | N | None | Career (Competitive Svc Perm) | F | 8/6/1961 |
| 1B | FDA00 | DCFB2 | FREDERICK | [redacted] | GS | 13 | 10 | | IT Specialist (Customer Suppor | 2210 | 2/26/1989 | N | None | Career (Competitive Svc Perm) | F | 2/26/1974 |
| 1B | FDA00 | DCFB2 | FREDERICK | [redacted] | GS | 13 | 10 | | It Specialist(Customer Suppor | 2210 | 4/9/1989 | N | None | Career (Competitive Svc Perm) | F | 4/9/1974 |
| 1B | FDA00 | DCFB2 | GERMANTOWN | [redacted] | GS | 13 | 10 | | IT Project Manager | 2210 | 10/12/1996 | N | None | Career (Competitive Svc Perm) | F | 10/12/1980 |
| 1B | FDA00 | DCFB2 | LANHAM | [redacted] | GS | 12 | 4 | | Information Technology Project | 2210 | 8/21/2006 | N | None | Career (Competitive Svc Perm) | F | 8/21/1992 |
| 1B | FDA00 | DCFB2 | MONROVIA | [redacted] | GS | 15 | 7 | | Supervisory It Specialist | 2210 | 2/13/2011 | N | None | Career (Competitive Svc Perm) | F | 2/13/1993 |
| 1B | FDA00 | DCFB2 | UPPER MARLBORO | [redacted] | GS | 14 | 6 | | Supervisory Project Manager | 301 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1996 |
| 1B | FDA00 | DCFB2 | AMISSVILLE | [redacted] | GS | 12 | 5 | 00NX | Information Technology Project | 2210 | 5/27/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/27/1996 |
| 1B | FDA00 | DCFB2 | SILVER SPRING | [redacted] | GS | 13 | 7 | | INFORMATION TECHNOLOGY PROJE | 2210 | 8/12/2012 | N | None | Career (Competitive Svc Perm) | F | 8/12/1997 |
| 1B | FDA00 | DCFB2 | CLARKSVILLE | [redacted] | GS | 14 | 3 | | Supv Info Technology Project M | 2210 | 9/6/2016 | N | None | Career (Competitive Svc Perm) | F | 9/6/1998 |
| 1B | FDA00 | DCFB2 | NEW MARKET | [redacted] | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJE | 2210 | 5/29/2015 | N | None | Career (Competitive Svc Perm) | F | 5/29/1999 |
| 1B | FDA00 | DCFB2 | LAUREL | [redacted] | GS | 13 | 5 | | INFORMATION TECHNOLOGY PROJE | 2210 | 9/6/2016 | N | None | Career (Competitive Svc Perm) | F | 9/6/2001 |
| 1B | FDA00 | DCFB2 | BOWIE | [redacted] | GS | 12 | 4 | | Information Technology Project | 2210 | 6/7/2020 | N | None | Career (Competitive Svc Perm) | F | 6/7/2002 |
| 1B | FDA00 | DCFB2 | LAUREL | [redacted] | GS | 14 | 6 | | Supervisory Information Techno | 2210 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 1B | FDA00 | DCFB2 | STERLING | [redacted] | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJE | 2210 | 1/31/2021 | N | None | Career (Competitive Svc Perm) | F | 1/31/2003 |
| 1B | FDA00 | DCFB2 | OLNEY | [redacted] | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJE | 2210 | 6/21/2020 | N | None | Career (Competitive Svc Perm) | F | 6/21/2004 |
| 1B | FDA00 | DCFB2 | PHOENIX | [redacted] | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJE | 2210 | 8/2/2020 | N | None | Career (Competitive Svc Perm) | F | 8/2/2004 |
| 1B | FDA00 | DCFB2 | ASHBURN | [redacted] | GS | 13 | 4 | 00NX | INFORMATION TECHNOLOGY PROJE | 2210 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2005 |
| 1B | FDA00 | DCFB2 | CATONSVILLE | [redacted] | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJE | 2210 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2005 |
| 2B | FDA00 | DCFB2 | LAUREL | [redacted] | GS | 13 | 3 | 00NX | INFORMATION TECHNOLOGY PROJE | 2210 | 11/12/2021 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 11/12/2007 |
| 2B | FDA00 | DCFB2 | ZIONSVILLE | [redacted] | GS | 13 | 3 | 00NX | Information Technology Project | 2210 | 2/26/2024 | N | None | Career-Conditional (Comp Perm) | F | 2/26/2012 |
| 2B | FDA00 | DCFB2 | WINCHESTER | [redacted] | GS | 13 | 1 | | Information Technology Project | 2210 | 10/20/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/20/2012 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B | FDA00 | DCFB2 | BONNEY LAKE | [redacted] | GS | 13 | 1 | | Information Technology Project | 2210 | 1/12/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/12/2013 |
| **DCFB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 15 | 8 | | Management Services Officer | 301 | 10/15/1996 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/15/1981 |
| 1A | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 13 | 1 | 00XN | Support Services Specialist | 342 | 1/6/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/6/2000 |
| 1B | FDA00 | DCFB3 | BRANDYWINE | [redacted] | GS | 13 | 6 | | PROGRAM ANALYST | 343 | 2/18/1987 | N | None | Career (Competitive Svc Perm) | F | 2/18/1972 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 6/13/1992 | N | None | Career (Competitive Svc Perm) | F | 6/13/1972 |
| 1B | FDA00 | DCFB3 | UPPER MARLBORO | [redacted] | GS | 13 | 9 | | Management and Operations Spec | 301 | 7/3/1999 | N | None | Career (Competitive Svc Perm) | F | 7/3/1981 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 14 | 10 | | SUPV MANAGEMENT SERVICES SPE | 301 | 5/19/2004 | N | None | Career (Competitive Svc Perm) | F | 5/19/1986 |
| 1B | FDA00 | DCFB3 | MARTINSBURG | [redacted] | GS | 12 | 6 | | Program Analyst | 343 | 3/7/2004 | N | None | Career (Competitive Svc Perm) | F | 3/7/1989 |
| 1B | FDA00 | DCFB3 | OWINGS MILLS | [redacted] | GS | 13 | 7 | | Management and Operations Spec | 301 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1991 |
| 1B | FDA00 | DCFB3 | ROCKVILLE | [redacted] | GS | 12 | 3 | 06NX | Program Analyst | 343 | 8/7/2006 | N | None | Career (Competitive Svc Perm) | F | 8/7/1992 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Management Specilaist | 301 | 12/26/2012 | N | None | Career (Competitive Svc Perm) | F | 12/26/1997 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 7/13/2014 | N | None | Career (Competitive Svc Perm) | F | 7/13/1999 |
| 1B | FDA00 | DCFB3 | LANHAM | [redacted] | GS | 12 | 3 | | Management Specialist | 301 | 6/21/2020 | N | None | Career (Competitive Svc Perm) | F | 6/21/2005 |
| **DCFB3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 11 | 1 | | Program Analyst | 343 | 9/10/2023 | N | None | Schedule A (Except Svc Perm) | F | 9/10/2011 |
| **DCFB3 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 3 | 3 | | Student Trainee Administration | 399 | 2/26/2023 | N | None | Schedule D (Except Svc Perm) | P | 2/26/2011 |
| **DCFBA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFBA | OAKMONT | [redacted] | GS | 13 | 7 | | PROGRAM ANALYST | 343 | 9/29/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/29/1993 |
| 1A | FDA00 | DCFBA | LINTHICUM HEIGHTS | [redacted] | GS | 13 | 1 | | Budget Analyst | 560 | 2/10/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/10/1986 |
| 1A | FDA00 | DCFBA | MIDDLETOWN | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 8/22/2008 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 8/22/1992 |
| 1A | FDA00 | DCFBA | ALEXANDRIA | [redacted] | GS | 13 | 7 | | Program Specialist | 301 | 9/20/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/20/1996 |
| 1A | FDA00 | DCFBA | WALDORF | [redacted] | GS | 12 | 4 | 00NX | Budget Analyst | 560 | 8/6/2016 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/6/2004 |
| 1B | FDA00 | DCFBA | DERWOOD | [redacted] | GS | 13 | 5 | | Budget Analyst | 560 | 10/10/1992 | N | None | Career (Competitive Svc Perm) | F | 10/10/1976 |
| 1B | FDA00 | DCFBA | MOUNT AIRY | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 5/27/1997 | N | None | Career (Competitive Svc Perm) | F | 5/27/1981 |
| 1B | FDA00 | DCFBA | SILVER SPRING | [redacted] | GS | 14 | 8 | | Supervisory Program Analyst (B | 343 | 7/31/2001 | N | None | Career (Competitive Svc Perm) | F | 7/31/1983 |
| 1B | FDA00 | DCFBA | NEW MARKET | [redacted] | GS | 13 | 7 | | Program Analyst (Budget Execut | 343 | 9/2/2003 | N | None | Career (Competitive Svc Perm) | F | 9/2/1985 |
| 1B | FDA00 | DCFBA | FAYETTEVILLE | [redacted] | GS | 13 | 8 | | Program Analyst (Budget Execut | 343 | 8/7/2005 | N | None | Career (Competitive Svc Perm) | F | 8/7/1987 |
| 1B | FDA00 | DCFBA | ALDIE | [redacted] | GS | 13 | 8 | | Program Analyst (Budget Formul | 343 | 10/4/2005 | N | None | Career (Competitive Svc Perm) | F | 10/4/1987 |
| 1B | FDA00 | DCFBA | POTOMAC | [redacted] | GS | 15 | 9 | | SUPERVISORY PROGRAM ANALYST | 343 | 9/15/2006 | N | None | Career (Competitive Svc Perm) | F | 9/15/1988 |
| 1B | FDA00 | DCFBA | MIDDLETOWN | [redacted] | GS | 13 | 8 | | Program Specialist | 301 | 6/24/2007 | N | None | Career (Competitive Svc Perm) | F | 6/24/1989 |
| 1B | FDA00 | DCFBA | WOODBINE | [redacted] | GS | 14 | 8 | | Supv Program Analyst (User Fee | 343 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCFBA | GETTYSBURG | [redacted] | GS | 14 | 9 | | Supervisory Program Analyst (B | 343 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1991 |
| 1B | FDA00 | DCFBA | FREDERICK | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 12/20/2009 | N | None | Career (Competitive Svc Perm) | F | 12/20/1991 |
| 1B | FDA00 | DCFBA | BOWIE | [redacted] | GS | 13 | 6 | 01NX | Program Analyst | 343 | 9/30/2008 | N | None | Career (Competitive Svc Perm) | F | 9/30/1993 |
| 1B | FDA00 | DCFBA | BELTSVILLE | [redacted] | GS | 11 | 4 | | PROGRAM SUPPORT SPECIALIST | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1995 |
| 1B | FDA00 | DCFBA | WOODBINE | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/1998 |
| 1B | FDA00 | DCFBA | RANDALLSTOWN | [redacted] | GS | 12 | 2 | 00NX | Program Analyst | 343 | 5/31/2016 | N | None | Career (Competitive Svc Perm) | F | 5/31/2004 |
| 1B | FDA00 | DCFBA | LEESBURG | [redacted] | GS | 13 | 2 | | Program Analyst | 343 | 1/31/2021 | N | None | Career (Competitive Svc Perm) | F | 1/31/2005 |
| 2AD | FDA00 | DCFBA | ALTUS | [redacted] | GS | 9 | 2 | 00NX | Budget Analyst | 560 | 2/2/2019 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 2/2/2007 |
| **DCFBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFBB | SPOTSYLVANIA | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 2/26/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/26/1998 |
| 1AD | FDA00 | DCFBB | TUCSON | [redacted] | GS | 13 | 1 | 00NX | Management and Program Analyst | 343 | 4/20/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/20/2000 |
| 1A | FDA00 | DCFBB | GERMANTOWN | [redacted] | GS | 12 | 3 | | Program Analyst | 343 | 12/24/2002 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 12/24/1987 |
| 1A | FDA00 | DCFBB | ARLINGTON | [redacted] | GS | 11 | 3 | | Program Analyst | 343 | 2/20/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/20/2000 |
| 1B | FDA00 | DCFBB | WASHINGTON | [redacted] | GS | 14 | 8 | | PROGRAM ANALYST (LEADER) | 343 | 1/4/1983 | N | None | Career (Competitive Svc Perm) | F | 1/4/1968 |
| 1B | FDA00 | DCFBB | MIDDLETOWN | [redacted] | GS | 15 | 10 | | Supv Mgt Services Officer | 301 | 6/21/1987 | N | None | Career (Competitive Svc Perm) | F | 6/21/1969 |
| 1B | FDA00 | DCFBB | CLARKSBURG | [redacted] | GS | 13 | 9 | | Training Specialist | 1712 | 8/18/1987 | N | None | Career (Competitive Svc Perm) | F | 8/18/1969 |
| 1B | FDA00 | DCFBB | WILLIAMSPORT | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 6/10/1999 | N | None | Career (Competitive Svc Perm) | F | 6/10/1981 |
| 1B | FDA00 | DCFBB | GERMANTOWN | [redacted] | GS | 14 | 6 | | Supervisory Training Specialis | 1712 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1990 |
| 1B | FDA00 | DCFBB | FREDERICK | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| 1B | FDA00 | DCFBB | COLUMBIA | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCFBB | ROCKVILLE | [redacted] | GS | 14 | 8 | 01NX | Supervisory Program Analyst(HC | 343 | 2/28/2010 | N | None | Career (Competitive Svc Perm) | F | 2/28/1992 |
| 1B | FDA00 | DCFBB | LAUREL | [redacted] | GS | 13 | 8 | | Information Technology Special | 2210 | 5/1/2011 | N | None | Career (Competitive Svc Perm) | F | 5/1/1993 |
| 1B | FDA00 | DCFBB | MECHANICSBURG | [redacted] | GS | 13 | 2 | | Management and Program Analyst | 343 | 5/19/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/19/1993 |
| 1B | FDA00 | DCFBB | ANNAPOLIS | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1993 |
| 1B | FDA00 | DCFBB | POTOMAC | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1995 |
| 1B | FDA00 | DCFBB | ROCKVILLE | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 2/8/2015 | N | None | Career (Competitive Svc Perm) | F | 2/8/1997 |
| 1B | FDA00 | DCFBB | MILLERSVILLE | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/1997 |
| 1B | FDA00 | DCFBB | ARNOLD | [redacted] | GS | 13 | 3 | 00NX | Training Specialist | 1712 | 5/23/2021 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/23/2003 |
| 1B | FDA00 | DCFBB | HAVRE DE GRACE | [redacted] | GS | 12 | 1 | | Program Analyst | 343 | 5/28/2019 | N | None | Career (Competitive Svc Perm) | F | 5/28/2004 |
| 1B | FDA00 | DCFBB | OWINGS MILLS | [redacted] | GS | 13 | 1 | | Management and Program Analyst | 343 | 7/19/2020 | N | None | Career (Competitive Svc Perm) | F | 7/19/2005 |
| 1B | FDA00 | DCFBB | EDGEWATER | [redacted] | GS | 7 | 2 | 00NX | Program Analyst | 343 | 2/13/2022 | N | None | Career (Competitive Svc Perm) | F | 2/13/2008 |
| **DCFBB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFBB | SAN ANTONIO | [redacted] | GS | 9 | 1 | 00NX | Writer-Editor (Recent Graduate | 1082 | 5/2/2023 | Y | 10 Point 30% + ( | Schedule D (Except Svc Perm) | F | 5/2/2011 |
| 1B | FDA00 | DCFBB | BURTONSVILLE | [redacted] | GS | 12 | 2 | 0 | Program Analyst | 343 | 2/18/2020 | N | None | Schedule A (Except Svc Perm) | F | 2/18/2005 |
| 3B | FDA00 | DCFBB | UNIVERSITY PLACE | [redacted] | GS | 5 | 1 | | Student Trainee | 399 | 1/14/2024 | N | None | Schedule D (Except Svc Perm) | F | 1/14/2012 |
| **DCFC COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCFC | MONROVIA | [redacted] | GS | 13 | 1 | 00NX | Regulatory Counsel | 301 | 10/28/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/28/1995 |
| 1A | FDA00 | DCFC | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Regulatory Counsel | 301 | 12/6/2018 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/6/2003 |
| 1B | FDA00 | DCFC | BALTIMORE | [redacted] | GS | 15 | 9 | | Senior Regulatory Counsel | 301 | 10/14/1997 | N | None | Career (Competitive Svc Perm) | F | 10/14/1979 |
| 1B | FDA00 | DCFC | WHEATON | [redacted] | GS | 14 | 10 | 00NX | Economist | 110 | 3/29/1998 | N | None | Career (Competitive Svc Perm) | F | 3/29/1980 |
| 1B | FDA00 | DCFC | GAITHERSBURG | [redacted] | GS | 14 | 8 | | Economist | 110 | 10/5/2002 | N | None | Career (Competitive Svc Perm) | F | 10/5/1982 |
| 1B | FDA00 | DCFC | SILVER SPRING | [redacted] | GS | 14 | 9 | 00NX | Supervisory Economist | 110 | 5/12/2001 | N | None | Career (Competitive Svc Perm) | F | 5/12/1983 |
| 1B | FDA00 | DCFC | ASHTON | [redacted] | GS | 15 | 6 | | Deputy Director | 301 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1986 |
| 1B | FDA00 | DCFC | GREENBELT | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 1/22/2006 | N | None | Career (Competitive Svc Perm) | F | 1/22/1991 |
| 1B | FDA00 | DCFC | LAUREL | [redacted] | GS | 13 | 6 | 00NX | Regulatory Counsel | 301 | 2/27/2007 | N | None | Career (Competitive Svc Perm) | F | 2/27/1992 |
| 1B | FDA00 | DCFC | DAYTON | [redacted] | GS | 15 | 5 | | Senior Regulatory Counsel | 301 | 6/25/2011 | N | None | Career (Competitive Svc Perm) | F | 6/25/1993 |
| 1B | FDA00 | DCFC | COLUMBIA | [redacted] | GS | 14 | 10 | | Chemist | 1320 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1993 |
| 1B | FDA00 | DCFC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Economist | 110 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| 1B | FDA00 | DCFC | LAUREL | [redacted] | GS | 13 | 8 | | Project Manager | 301 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1994 |
| 1B | FDA00 | DCFC | BALTIMORE | [redacted] | GS | 13 | 4 | | Economist | 110 | 6/16/2014 | N | None | Career (Competitive Svc Perm) | F | 6/16/1996 |
| 1B | FDA00 | DCFC | OLNEY | [redacted] | GS | 14 | 7 | 00NX | Regulatory Counsel | 301 | 2/22/2015 | N | None | Career (Competitive Svc Perm) | F | 2/22/1997 |
| 1B | FDA00 | DCFC | BOWIE | [redacted] | GS | 14 | 7 | | Regulatory Counsel | 301 | 3/24/2013 | N | None | Career (Competitive Svc Perm) | F | 3/24/1997 |
| 1B | FDA00 | DCFC | UPPER MARLBORO | [redacted] | GS | 14 | 5 | 00NX | Regulatory Counsel | 301 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/1998 |
| 1B | FDA00 | DCFC | NORTH EAST | [redacted] | GS | 13 | 5 | | Senior Management Specialist | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/1999 |
| 1B | FDA00 | DCFC | GREENBELT | [redacted] | GS | 13 | 3 | | Economist | 110 | 10/27/2019 | N | None | Career (Competitive Svc Perm) | F | 10/27/2001 |
| 1B | FDA00 | DCFC | RICHMOND | [redacted] | GS | 13 | 3 | 00NX | Regulatory Counsel | 301 | 2/16/2020 | N | None | Career (Competitive Svc Perm) | F | 2/16/2005 |
| 1B | FDA00 | DCFC | SAN MARCOS | [redacted] | GS | 9 | 1 | 07NX | Program Specialist | 301 | 11/7/2021 | N | None | Career (Competitive Svc Perm) | F | 11/7/2007 |
| 1B | FDA00 | DCFC | SAN DIEGO | [redacted] | GS | 13 | 1 | | Regulatory Counsel | 301 | 1/2/2022 | N | None | Career (Competitive Svc Perm) | F | 1/2/2008 |
| 2B | FDA00 | DCFC | PHILADELPHIA | [redacted] | GS | 12 | 1 | 00NX | Economist | 110 | 6/5/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/5/2008 |
| **DCFC EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCFC | ORLANDO | [redacted] | GS | 11 | 1 | | Regulatory Counsel | 301 | 4/11/2019 | Y | 10 Point 30% + ( | Schedule D (Except Svc Perm) | F | 4/11/2005 |
| 1B | FDA00 | DCFC | MURRIETA | [redacted] | GS | 13 | 4 | | Writer-Editor | 1082 | 4/15/2019 | N | None | Schedule A (Except Svc Perm) | F | 4/15/2005 |
| **DCFC SES CAREER** | | | | [redacted] | | | | | | | | | | | | |
| 0B | FDA00 | DCFC | ARLINGTON | [redacted] | ES | 0 | 0 | | Director, Off of Regulations | 301 | 1/2/2000 | N | None | Career (Senior Exec Perm) | F | 1/2/1988 |
| **DCFE COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCFE | GAITHERSBURG | [redacted] | GS | 13 | 5 | 00NX | Government Information Special | 306 | 11/8/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/8/1990 |
| 1A | FDA00 | DCFE | COATESVILLE | [redacted] | GS | 14 | 9 | | Health Communications Speciali | 1001 | 1/29/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/29/1988 |
| 1B | FDA00 | DCFE | HYATTSVILLE | [redacted] | GS | 13 | 4 | | Government Information Special | 306 | 8/30/1993 | N | None | Career (Competitive Svc Perm) | F | 8/30/1978 |
| 1B | FDA00 | DCFE | WALDORF | [redacted] | GS | 13 | 10 | | Regulatory Policy Analyst | 301 | 3/22/2002 | N | None | Career (Competitive Svc Perm) | F | 3/22/1984 |
| 1B | FDA00 | DCFE | BURTONSVILLE | [redacted] | GS | 14 | 10 | | Supervisory Management Service | 301 | 5/3/2004 | N | None | Career (Competitive Svc Perm) | F | 5/3/1986 |
| 1B | FDA00 | DCFE | ANNANDALE | [redacted] | GS | 14 | 10 | 00NX | HEALTH COMMUNICATIONS SPECI/ | 1001 | 10/9/2001 | N | None | Career (Competitive Svc Perm) | F | 10/9/1986 |
| 1B | FDA00 | DCFE | WALDORF | [redacted] | GS | 13 | 6 | | Management Services Specialist | 301 | 4/21/2002 | N | None | Career (Competitive Svc Perm) | F | 4/21/1987 |
| 1B | FDA00 | DCFE | BOWIE | [redacted] | GS | 13 | 6 | 00NX | Government Information Special | 306 | 7/1/2003 | N | None | Career (Competitive Svc Perm) | F | 7/1/1988 |
| 1B | FDA00 | DCFE | SILVER SPRING | [redacted] | GS | 15 | 9 | | Supv Health Comm Officer | 1001 | 5/27/2008 | N | None | Career (Competitive Svc Perm) | F | 5/27/1990 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 6/1/2008 | N | None | Career (Competitive Svc Perm) | F | 6/1/1990 |
| 1B | FDA00 | DCFE | KENSINGTON | [redacted] | GS | 13 | 8 | | Management and Operations Spec | 301 | 5/8/2009 | N | None | Career (Competitive Svc Perm) | F | 5/8/1991 |
| 1B | FDA00 | DCFE | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 2 | 00NX | Government Information Special | 306 | 8/20/2006 | N | None | Career (Competitive Svc Perm) | F | 8/20/1991 |
| 1B | FDA00 | DCFE | GAITHERSBURG | [redacted] | GS | 14 | 7 | | Lead Health Communications Spe | 1001 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1994 |
| 1B | FDA00 | DCFE | WINTERVILLE | [redacted] | GS | 11 | 6 | 07NX | PROGRAM SPECIALIST | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1995 |
| 1B | FDA00 | DCFE | CAMP SPRINGS | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 3/2/2008 | N | None | Career (Competitive Svc Perm) | F | 3/2/1996 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 12 | 7 | | Program Specialist | 301 | 3/11/2012 | N | None | Career (Competitive Svc Perm) | F | 3/11/1997 |
| 1B | FDA00 | DCFE | SEATTLE | [redacted] | GS | 13 | 6 | | HEALTH COMMUNICATIONS SPECI/ | 1001 | 9/7/2015 | N | None | Career (Competitive Svc Perm) | F | 9/7/1997 |
| 1B | FDA00 | DCFE | ELKRIDGE | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1997 |
| 1B | FDA00 | DCFE | GLENN DALE | [redacted] | GS | 12 | 7 | | Executive Assistant | 301 | 8/21/2014 | N | None | Career (Competitive Svc Perm) | F | 8/21/2000 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 14 | 4 | 00NX | Social Scientist | 101 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 12 | 2 | OONX | Government Information Special | 306 | 7/1/2019 | N | None | Career (Competitive Svc Perm) | F | 7/1/2005 |
| 1B | FDA00 | DCFE | BETHESDA | [redacted] | GS | 12 | 2 | | Government Information Special | 306 | 9/30/2019 | N | None | Career (Competitive Svc Perm) | F | 9/30/2007 |
| **DCFE SES CAREER** | | | | [redacted] | | | | | | | | | | | | |
| 0B | FDA00 | DCFE | SILVER SPRING | [redacted] | ES | 0 | 0 | | Director, HCE | 1001 | 7/4/2010 | N | None | Career (Senior Exec Perm) | F | 7/4/1990 |
| **DCFEA COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCFEA | POTOMAC | [redacted] | GS | 14 | 5 | 00NX | Supervisory Health Communicati | 1001 | 8/16/2010 | N | None | Career (Competitive Svc Perm) | F | 8/16/1990 |
| 1B | FDA00 | DCFEA | NAPLES | [redacted] | GS | 13 | 9 | | Health Communications Spec. | 1001 | 10/11/2011 | N | None | Career (Competitive Svc Perm) | F | 10/11/1993 |
| 1B | FDA00 | DCFEA | WASHINGTON | [redacted] | GS | 15 | 1 | | Supervisory Health Communicati | 1001 | 8/9/2015 | N | None | Career (Competitive Svc Perm) | F | 8/9/1995 |
| 1B | FDA00 | DCFEA | BELTSVILLE | [redacted] | GS | 14 | 5 | 00NX | Supervisory Health Communicati | 1001 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/1996 |
| 1B | FDA00 | DCFEA | BALTIMORE | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 3/10/2013 | N | None | Career (Competitive Svc Perm) | F | 3/10/1998 |
| 1B | FDA00 | DCFEA | PHILADELPHIA | [redacted] | GS | 13 | 3 | | Health Communications Speciali | 1001 | 7/6/2021 | N | None | Career (Competitive Svc Perm) | F | 7/6/2002 |
| 1B | FDA00 | DCFEA | SILVER SPRING | [redacted] | GS | 11 | 3 | | Health Communications Speciali | 1001 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| 1B | FDA00 | DCFEA | ROCKVILLE | [redacted] | GS | 13 | 4 | | Health Communications Speciali | 1001 | 4/12/2020 | N | None | Career (Competitive Svc Perm) | F | 4/12/2006 |
| 2B | FDA00 | DCFEA | VIRGINIA BEACH | [redacted] | GS | 13 | 2 | 00NX | Health Communications Speciali | 1001 | 11/21/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/21/2008 |
| 2B | FDA00 | DCFEA | HOUSTON | [redacted] | GS | 13 | 2 | | Health Communications Speciali | 1001 | 1/3/2021 | N | None | Career-Conditional (Comp Perm) | F | 1/3/2009 |
| **DCFFD COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCFFD | RAEFORD | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 7/15/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/15/1978 |
| 1AD | FDA00 | DCFFD | EAU CLAIRE | [redacted] | GS | 12 | 3 | | Regulatory Counsel | 301 | 8/1/1990 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/1/1978 |
| 1AD | FDA00 | DCFFD | JUMPING BRANCH | [redacted] | GS | 12 | 2 | 56NX | Regulatory Counsel | 301 | 4/20/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/20/1981 |
| 1AD | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 5 | 56NX | Regulatory Counsel | 301 | 4/6/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/6/1985 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCFFD | ALLIANCE | [redacted] | GS | 11 | 1 | 03NX | Paralegal specialist | 950 | 10/19/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/19/1987 |
| 1AD | FDA00 | DCFFD | SAN ANTONIO | [redacted] | GS | 11 | 5 | 03NX | Paralegal specialist | 950 | 8/2/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/2/1988 |
| 1AD | FDA00 | DCFFD | WELLINGTON | [redacted] | GS | 13 | 3 | | Regulatory Counsel | 301 | 5/16/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/16/1993 |
| 1A | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 6 | | PARALEGAL SPECIALIST | 950 | 6/29/1998 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/29/1980 |
| 1A | FDA00 | DCFFD | FORT WASHINGTON | [redacted] | GS | 13 | 5 | | PARALEGAL SPECIALIST | 950 | 7/2/1993 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/2/1981 |
| 1A | FDA00 | DCFFD | INDIANAPOLIS | [redacted] | GS | 14 | 7 | | Regulatory Counsel | 301 | 8/4/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/4/1989 |
| 1A | FDA00 | DCFFD | MOUNT AIRY | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 6/6/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/6/1991 |
| 1A | FDA00 | DCFFD | HOUSTON | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 7/23/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/23/1992 |
| 1A | FDA00 | DCFFD | BALTIMORE | [redacted] | GS | 13 | 7 | | Regulatory Counsel | 301 | 1/15/2010 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/15/1995 |
| 1B | FDA00 | DCFFD | DISTRICT HTS | [redacted] | GS | 13 | 8 | | Lead Regulatory Counsel | 301 | 1/8/1993 | N | None | Career (Competitive Svc Perm) | F | 1/8/1975 |
| 1B | FDA00 | DCFFD | BOWIE | [redacted] | GS | 15 | 8 | 00NX | Supervisory Regulatory Counsel | 301 | 11/22/1999 | N | None | Career (Competitive Svc Perm) | F | 11/22/1979 |
| 1B | FDA00 | DCFFD | MARYLAND CITY | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 6/30/2000 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/30/1981 |
| 1B | FDA00 | DCFFD | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | PARALEGAL SPECIALIST | 950 | 7/25/1998 | N | 5 Point | Career (Competitive Svc Perm) | F | 7/25/1983 |
| 1B | FDA00 | DCFFD | POOLESVILLE | [redacted] | GS | 13 | 4 | | Regulatory Counsel | 301 | 3/12/2000 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/12/1985 |
| 1B | FDA00 | DCFFD | CROFTON | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 4/23/2000 | N | None | Career (Competitive Svc Perm) | F | 4/23/1986 |
| 1B | FDA00 | DCFFD | FORT WORTH | [redacted] | GS | 12 | 5 | | Paralegal specialist | 950 | 8/24/2003 | N | None | Career (Competitive Svc Perm) | F | 8/24/1987 |
| 1B | FDA00 | DCFFD | ELKRIDGE | [redacted] | GS | 13 | 4 | | Paralegal Specialist | 950 | 12/27/2002 | N | None | Career (Competitive Svc Perm) | F | 12/27/1987 |
| 1B | FDA00 | DCFFD | NASHVILLE | [redacted] | GS | 12 | 7 | | Regulatory Counsel | 301 | 10/10/2003 | N | None | Career (Competitive Svc Perm) | F | 10/10/1989 |
| 1B | FDA00 | DCFFD | WALDORF | [redacted] | GS | 13 | 6 | | Lead Regulatory Counsel | 301 | 1/7/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/7/1990 |
| 1B | FDA00 | DCFFD | LAUREL | [redacted] | GS | 15 | 6 | | Supervisory Regulatory Counsel | 301 | 11/6/2011 | N | None | Career (Competitive Svc Perm) | F | 11/6/1993 |
| 1B | FDA00 | DCFFD | LAUREL | [redacted] | GS | 12 | 4 | 56NX | Regulatory Counsel | 301 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1993 |
| 1B | FDA00 | DCFFD | OLNEY | [redacted] | GS | 13 | 8 | | Regulatory Counsel | 301 | 9/26/2009 | N | None | Career (Competitive Svc Perm) | F | 9/26/1994 |
| 1B | FDA00 | DCFFD | OWINGS MILLS | [redacted] | GS | 11 | 1 | 00NX | Program Specialist | 301 | 12/7/2008 | N | None | Career (Competitive Svc Perm) | F | 12/7/1994 |
| 1B | FDA00 | DCFFD | SHEFFIELD VILLAGE | [redacted] | GS | 12 | 1 | 56NX | Regulatory Counsel | 301 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1995 |
| 1B | FDA00 | DCFFD | POTOMAC | [redacted] | GS | 12 | 8 | | Regulatory Counsel | 301 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1995 |
| 1B | FDA00 | DCFFD | FALLING WATERS | [redacted] | GS | 12 | 3 | | Regulatory Counsel | 301 | 11/8/2010 | N | None | Career (Competitive Svc Perm) | F | 11/8/1995 |
| 1B | FDA00 | DCFFD | ROCKVILLE | [redacted] | GS | 14 | 5 | 56NX | Regulatory Counsel | 301 | 2/9/2010 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/9/1996 |
| 1B | FDA00 | DCFFD | GERMANTOWN | [redacted] | GS | 13 | 6 | | Regulatory Counsel | 301 | 4/18/2011 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/18/1996 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 5 | | Lead Regulatory Counsel | 301 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/1997 |
| 1B | FDA00 | DCFFD | DERWOOD | [redacted] | GS | 14 | 6 | | Supervisory Regulatory Counsel | 301 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/1997 |
| 1B | FDA00 | DCFFD | LAUREL | [redacted] | GS | 13 | 7 | | Regulatory Counsel | 301 | 5/20/2012 | N | None | Career (Competitive Svc Perm) | F | 5/20/1997 |
| 1B | FDA00 | DCFFD | SUGAR GROVE | [redacted] | GS | 14 | 5 | | Supervisory Regulatory Counsel | 301 | 5/31/2015 | N | None | Career (Competitive Svc Perm) | F | 5/31/1997 |
| 1B | FDA00 | DCFFD | SEVERN | [redacted] | GS | 14 | 4 | | Supervisory Regulatory Counsel | 301 | 6/5/2011 | N | None | Career (Competitive Svc Perm) | F | 6/5/1997 |
| 1B | FDA00 | DCFFD | BALTIMORE | [redacted] | GS | 12 | 4 | 56NX | Regulatory Counsel | 301 | 7/2/2013 | N | None | Career (Competitive Svc Perm) | F | 7/2/1997 |
| 1B | FDA00 | DCFFD | GERMANTOWN | [redacted] | GS | 13 | 6 | 56NX | Lead Regulatory Counsel | 301 | 3/20/2016 | N | None | Career (Competitive Svc Perm) | F | 3/20/1998 |
| 1B | FDA00 | DCFFD | COLLEGE PARK | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/1999 |
| 1B | FDA00 | DCFFD | ELLICOTT CITY | [redacted] | GS | 13 | 3 | | Regulatory Counsel | 301 | 11/12/2014 | N | None | Career (Competitive Svc Perm) | F | 11/12/1999 |
| 1B | FDA00 | DCFFD | GIG HARBOR | [redacted] | GS | 14 | 8 | | Regulatory Counsel | 301 | 2/12/2012 | N | None | Career (Competitive Svc Perm) | F | 2/12/2000 |
| 1B | FDA00 | DCFFD | PASADENA | [redacted] | GS | 11 | 1 | 56NX | Regulatory Counsel | 301 | 3/25/2012 | N | None | Career (Competitive Svc Perm) | F | 3/25/2000 |
| 1B | FDA00 | DCFFD | ARNOLD | [redacted] | GS | 14 | 4 | | Supervisory Regulatory Counsel | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/2001 |
| 1B | FDA00 | DCFFD | SEVERN | [redacted] | GS | 14 | 1 | 00NX | Supervisory Program Specialist | 301 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2001 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 2 | | Regulatory Counsel | 301 | 6/14/2018 | N | None | Career (Competitive Svc Perm) | F | 6/14/2002 |
| 1B | FDA00 | DCFFD | BALTIMORE | [redacted] | GS | 13 | 4 | | Regulatory Counsel | 301 | 5/13/2018 | N | None | Career (Competitive Svc Perm) | F | 5/13/2004 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 9 | 1 | 0 | Staff Assistant | 301 | 10/11/2019 | N | None | Career (Competitive Svc Perm) | F | 10/11/2004 |
| 1B | FDA00 | DCFFD | WALDORF | [redacted] | GS | 11 | 1 | 00NX | Regulatory Counsel | 301 | 10/26/2019 | N | None | Career (Competitive Svc Perm) | F | 10/26/2005 |
| 1B | FDA00 | DCFFD | FREDERICKSBURG | [redacted] | GS | 12 | 1 | 56NX | Regulatory Counsel | 301 | 4/30/2018 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/30/2006 |
| 1B | FDA00 | DCFFD | CHERRY HILL | [redacted] | GS | 11 | 1 | 56NX | Regulatory Counsel | 301 | 3/11/2019 | N | None | Career (Competitive Svc Perm) | F | 3/11/2007 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 11 | 2 | 00NX | Program Specialist | 301 | 9/29/2019 | N | None | Career (Competitive Svc Perm) | F | 9/29/2007 |
| **DCFFD EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCFFD | ELLICOTT CITY | [redacted] | GS | 11 | 2 | 00NX | Program Specialist | 301 | 11/20/2022 | N | None | Schedule A (Except Svc Perm) | F | 11/20/2007 |
| **DCFFE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFFE | TOWSON | [redacted] | GS | 13 | 3 | | Management and Program Analyst | 343 | 9/23/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/23/1989 |
| 1AD | FDA00 | DCFFE | BALTIMORE | [redacted] | GS | 11 | 4 | | Program Specialist | 301 | 6/4/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/4/1996 |
| 1AD | FDA00 | DCFFE | SILVER SPRING | [redacted] | GS | 13 | 1 | | Information Technology Project | 2210 | 1/31/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/31/1999 |
| 1AD | FDA00 | DCFFE | ALLISON PARK | [redacted] | GS | 12 | 7 | 00NX | Information Technology Project | 2210 | 1/5/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/5/2001 |
| 1AD | FDA00 | DCFFE | AGUADA | [redacted] | GS | 11 | 1 | | Program Specialist | 301 | 10/4/2020 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/4/2005 |
| 1A | FDA00 | DCFFE | GLEN BURNIE | [redacted] | GS | 13 | 2 | 00NX | Regulatory Counsel | 301 | 5/25/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/25/1990 |
| 1B | FDA00 | DCFFE | CHARLES TOWN | [redacted] | GS | 13 | 6 | | MANAGEMENT AND OPERATIONS SI | 301 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1972 |
| 1B | FDA00 | DCFFE | GAINESVILLE | [redacted] | GS | 13 | 5 | | MANAGEMENT AND OPERATIONS SI | 301 | 6/13/1988 | N | None | Career (Competitive Svc Perm) | F | 6/13/1973 |
| 1B | FDA00 | DCFFE | SUMMERVILLE | [redacted] | GS | 13 | 6 | | MANAGEMENT AND OPERATIONS SI | 301 | 7/17/1988 | N | None | Career (Competitive Svc Perm) | F | 7/17/1973 |
| 1B | FDA00 | DCFFE | CHANTILLY | [redacted] | GS | 15 | 8 | | Supervisory Consumer Safety Of | 696 | 12/12/1991 | N | None | Career (Competitive Svc Perm) | F | 12/12/1973 |
| 1B | FDA00 | DCFFE | GERMANTOWN | [redacted] | GS | 14 | 7 | | Regulatory Counsel | 301 | 11/28/1996 | N | None | Career (Competitive Svc Perm) | F | 11/28/1978 |
| 1B | FDA00 | DCFFE | TAKOMA PARK | [redacted] | GS | 14 | 9 | | CONSUMER SAFETY OFFICER | 696 | 11/27/1998 | N | None | Career (Competitive Svc Perm) | F | 11/27/1980 |
| 1B | FDA00 | DCFFE | BOWIE | [redacted] | GS | 13 | 7 | | MANAGEMENT AND OPERATIONS SI | 301 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1988 |
| 1B | FDA00 | DCFFE | GERMANTOWN | [redacted] | GS | 14 | 5 | | Supervisory Consumer Safety Of | 696 | 11/2/2008 | N | None | Career (Competitive Svc Perm) | F | 11/2/1990 |
| 1B | FDA00 | DCFFE | COLUMBIA | [redacted] | GS | 13 | 4 | | Management and Program Analyst | 343 | 2/6/2008 | N | None | Career (Competitive Svc Perm) | F | 2/6/1992 |
| 1B | FDA00 | DCFFE | BOWIE | [redacted] | GS | 13 | 3 | 00NX | Management and Program Analyst | 343 | 8/30/2009 | N | None | Career (Competitive Svc Perm) | F | 8/30/1993 |
| 1B | FDA00 | DCFFE | OLNEY | [redacted] | GS | 14 | 6 | | Supervisory Consumer Safety Of | 696 | 2/15/2009 | N | None | Career (Competitive Svc Perm) | F | 2/15/1994 |
| 1B | FDA00 | DCFFE | MARTINSBURG | [redacted] | GS | 12 | 7 | | Regulatory Counsel | 301 | 8/5/2007 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/5/1995 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCFFE | WASHINGTON | [redacted] | GS | 13 | 7 | | Regulatory Counsel | 301 | 1/12/2015 | N | None | Career (Competitive Svc Perm) | F | 1/12/1997 |
| 1B | FDA00 | DCFFE | STERLING | [redacted] | GS | 14 | 5 | | Supervisory Consumer Safety Of | 696 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1999 |
| 1B | FDA00 | DCFFE | FAIRFAX | [redacted] | GS | 13 | 5 | | Lead Consumer Safety Officer | 696 | 9/8/2015 | N | None | Career (Competitive Svc Perm) | F | 9/8/2000 |
| 1B | FDA00 | DCFFE | JESSUP | [redacted] | GS | 11 | 2 | | Program Specialist | 301 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| 1B | FDA00 | DCFFE | CLARKSBURG | [redacted] | GS | 13 | 5 | | Regulatory Counsel | 301 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/2001 |
| 1B | FDA00 | DCFFE | SHOREHAM | [redacted] | GS | 13 | 4 | | Information Technology Project | 2210 | 8/30/2020 | N | None | Career (Competitive Svc Perm) | F | 8/30/2002 |
| 1B | FDA00 | DCFFE | BETHESDA | [redacted] | GS | 13 | 4 | | Project manager | 301 | 9/5/2017 | N | None | Career (Competitive Svc Perm) | F | 9/5/2002 |
| 1B | FDA00 | DCFFE | SILVER SPRING | [redacted] | GS | 13 | 2 | | Regulatory Counsel | 301 | 3/29/2020 | N | None | Career (Competitive Svc Perm) | F | 3/29/2004 |
| 1B | FDA00 | DCFFE | HOLLYWOOD | [redacted] | GS | 13 | 2 | 00NX | Regulatory Counsel | 301 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2005 |
| 1B | FDA00 | DCFFE | FORT LAUDERDALE | [redacted] | GS | 11 | 1 | 07NX | Program Specialist | 301 | 1/31/2021 | N | None | Career (Competitive Svc Perm) | F | 1/31/2006 |
| 2B | FDA00 | DCFFE | ANTIOCH | [redacted] | GS | 9 | 1 | 00NX | Consumer Safety Officer | 696 | 10/12/2021 | N | None | Career-Conditional (Comp Perm) | F | 10/12/2009 |
| 2B | FDA00 | DCFFE | RIVERVIEW | [redacted] | GS | 12 | 5 | | Information Technology Project | 2210 | 8/12/2022 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 8/12/2010 |
| **DCGA COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCGA | DAMASCUS | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 5/15/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/15/1990 |
| 1AD | FDA00 | DCGA | FREDERICK | [redacted] | GS | 13 | 4 | | Government Information Special | 306 | 6/23/2019 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/23/2003 |
| 1A | FDA00 | DCGA | ROCKVILLE | [redacted] | GS | 14 | 10 | 00NX | VETERINARY MEDICAL OFFICER | 701 | 7/9/1986 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/9/1968 |
| 1B | FDA00 | DCGA | DAMASCUS | [redacted] | GS | 14 | 8 | | PROGRAM ANALYST | 343 | 7/14/1986 | N | None | Career (Competitive Svc Perm) | F | 7/14/1966 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | GS | 15 | 8 | | Supervisory Policy Analyst | 301 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1971 |
| 1B | FDA00 | DCGA | LOS ANGELES | [redacted] | GS | 13 | 10 | 01NX | Health Communications Speciali | 1001 | 7/2/1988 | N | None | Career (Competitive Svc Perm) | F | 7/2/1973 |
| 1B | FDA00 | DCGA | LAUREL | [redacted] | GS | 13 | 10 | 03NX | PARALEGAL SPECIALIST | 950 | 3/30/1991 | N | None | Career (Competitive Svc Perm) | F | 3/30/1976 |
| 1B | FDA00 | DCGA | MOUNT AIRY | [redacted] | GS | 13 | 10 | | Correspondence COORDINATOR | 301 | 7/5/1993 | N | None | Career (Competitive Svc Perm) | F | 7/5/1978 |
| 1B | FDA00 | DCGA | GERMANTOWN | [redacted] | GS | 14 | 10 | | REGULATORY POLICY ANALYST | 301 | 2/10/2002 | N | None | Career (Competitive Svc Perm) | F | 2/10/1984 |
| 1B | FDA00 | DCGA | LIBERTYTOWN | [redacted] | GS | 14 | 10 | | REGULATORY POLICY ANALYST | 301 | 4/21/2002 | N | None | Career (Competitive Svc Perm) | F | 4/21/1984 |
| 1B | FDA00 | DCGA | CLARKSBURG | [redacted] | GS | 13 | 10 | | Health Communications Speciali | 1001 | 1/14/2001 | N | None | Career (Competitive Svc Perm) | F | 1/14/1985 |
| 1B | FDA00 | DCGA | BETHESDA | [redacted] | GS | 14 | 10 | | REGULATORY POLICY ANALYST | 301 | 11/13/2004 | N | None | Career (Competitive Svc Perm) | F | 11/13/1986 |
| 1B | FDA00 | DCGA | WESTMINSTER | [redacted] | GS | 13 | 7 | 00NX | GOVERNMENT INFORMATION SPEC | 306 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1989 |
| 1B | FDA00 | DCGA | INDIAN HEAD | [redacted] | GS | 14 | 5 | 56NX | Regulatory Policy Analyst | 301 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCGA | SAN ANTONIO | [redacted] | GS | 13 | 10 | 01NX | Health Communications Speciali | 1001 | 11/13/2005 | N | None | Career (Competitive Svc Perm) | F | 11/13/1990 |
| 1B | FDA00 | DCGA | BETHESDA | [redacted] | GS | 14 | 8 | | Regulatory Counsel | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1992 |
| 1B | FDA00 | DCGA | SILVER SPRING | [redacted] | GS | 14 | 6 | | Economist | 110 | 2/28/2011 | N | None | Career (Competitive Svc Perm) | F | 2/28/1993 |
| 1B | FDA00 | DCGA | BALTIMORE | [redacted] | GS | 6 | 6 | | Program Support Asst | 303 | 5/4/2008 | N | None | Career (Competitive Svc Perm) | F | 5/4/1993 |
| 1B | FDA00 | DCGA | NORTH BETHESDA | [redacted] | GS | 13 | 7 | | REGULATORY COUNSEL | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1994 |
| 1B | FDA00 | DCGA | WASHINGTON | [redacted] | GS | 14 | 4 | | Policy Analyst | 301 | 4/7/2013 | N | None | Career (Competitive Svc Perm) | F | 4/7/1995 |
| 1B | FDA00 | DCGA | SAN DIEGO | [redacted] | GS | 13 | 3 | 00NX | GOVERNMENT INFORMATION SPEC | 306 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/1997 |
| 1B | FDA00 | DCGA | HAMILTON | [redacted] | GS | 13 | 10 | | HEALTH COMMUNICATIONS SPECIA | 1001 | 9/8/2013 | N | None | Career (Competitive Svc Perm) | F | 9/8/1997 |
| 1B | FDA00 | DCGA | ARLINGTON | [redacted] | GS | 13 | 8 | | HEALTH COMMUNICATIONS SPECIA | 1001 | 1/10/2016 | N | None | Career (Competitive Svc Perm) | F | 1/10/1998 |
| 1B | FDA00 | DCGA | ARLINGTON | [redacted] | GS | 14 | 6 | 01NX | Veterinary Medical Officer | 701 | 1/11/2016 | N | None | Career (Competitive Svc Perm) | F | 1/11/1998 |
| 1B | FDA00 | DCGA | BOONSBORO | [redacted] | GS | 14 | 3 | 06NX | POLICY ANALYST | 301 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1999 |
| 1B | FDA00 | DCGA | GAITHERSBURG | [redacted] | GS | 13 | 1 | | GOVERNMENT INFORMATION SPEC | 306 | 9/5/2018 | N | None | Career (Competitive Svc Perm) | F | 9/5/2000 |
| 1B | FDA00 | DCGA | ROCKVILLE | [redacted] | GS | 11 | 1 | 07NX | Program Support Specialist | 301 | 8/30/2020 | N | None | Career (Competitive Svc Perm) | F | 8/30/2002 |
| **DCGA AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCGA | ELKRIDGE | [redacted] | AD | D3 | 0 | | Program Analyst | 343 | 1/8/1990 | N | None | Career (Competitive Svc Perm) | F | 1/8/1972 |
| 1B | FDA00 | DCGA | RESTON | [redacted] | AD | E2 | 0 | | Regulatory Counsel | 301 | 10/20/1990 | N | None | Career (Competitive Svc Perm) | F | 10/20/1972 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | AD | D3 | 0 | | Program Analyst | 343 | 8/22/1993 | N | None | Career (Competitive Svc Perm) | F | 8/22/1973 |
| 1B | FDA00 | DCGA | LAUREL | [redacted] | AD | F3 | 0 | | Senior Advisor | 301 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1974 |
| 1B | FDA00 | DCGA | SABILLASVILLE | [redacted] | AD | E2 | 0 | | Program Analyst | 343 | 7/19/1998 | N | None | Career (Competitive Svc Perm) | F | 7/19/1980 |
| 1B | FDA00 | DCGA | WASHINGTON | [redacted] | AD | E2 | 0 | | Regulatory Counsel | 301 | 8/30/1998 | N | None | Career (Competitive Svc Perm) | F | 8/30/1980 |
| 1B | FDA00 | DCGA | ROCKY RIDGE | [redacted] | AD | H | 0 | | Deputy Center Director | 701 | 10/31/1993 | N | None | Career (Competitive Svc Perm) | F | 10/31/1981 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | AD | I | 0 | | Director, CVM | 301 | 11/28/1993 | N | None | Career (Competitive Svc Perm) | F | 11/28/1981 |
| 1B | FDA00 | DCGA | BETHESDA | [redacted] | AD | D3 | 0 | | Consumer Safety Officer | 696 | 9/22/1998 | N | None | Career (Competitive Svc Perm) | F | 9/22/1982 |
| 1B | FDA00 | DCGA | UNION BRIDGE | [redacted] | AD | E2 | 0 | | Supv Program Manager | 301 | 10/31/2004 | N | None | Career (Competitive Svc Perm) | F | 10/31/1986 |
| 1B | FDA00 | DCGA | ROCKVILLE | [redacted] | AD | E1 | 0 | | Supv Regulatory Counsel | 301 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1990 |
| 1B | FDA00 | DCGA | ROCHEPORT | [redacted] | AD | E2 | 0 | | Veterinary Medical Officer | 701 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1990 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | AD | D2 | 0 | | Policy Analyst | 301 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 1B | FDA00 | DCGA | COLUMBIA | [redacted] | AD | D2 | 0 | | Scientific Redactor | 696 | 9/5/2007 | N | None | Career (Competitive Svc Perm) | F | 9/5/1992 |
| 1B | FDA00 | DCGA | KEEDYSVILLE | [redacted] | AD | E2 | 0 | | Senior Advisor | 301 | 7/17/2011 | N | None | Career (Competitive Svc Perm) | F | 7/17/1993 |
| 1B | FDA00 | DCGA | BLOWING ROCK | [redacted] | AD | H | 0 | | Chief Veterinary Medical Offic | 701 | 11/21/2012 | N | None | Career (Competitive Svc Perm) | F | 11/21/1997 |
| 1B | FDA00 | DCGA | CAROLINA | [redacted] | AD | C1 | 0 | | Regulatory Counsel | 301 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2002 |
| 1B | FDA00 | DCGA | ROCKVILLE | [redacted] | AD | D2 | 0 | | Diversity Program Manager | 301 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2004 |
| 1B | FDA00 | DCGA | GLENN DALE | [redacted] | AD | B1 | 0 | | Regulatory Counsel | 301 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2005 |
| 2B | FDA00 | DCGA | KENSINGTON | [redacted] | AD | C1 | 0 | | Regulatory Counsel | 301 | 1/20/2012 | N | None | Career-Conditional (Comp Perm) | F | 1/20/1998 |
| 2B | FDA00 | DCGA | POTOMAC | [redacted] | AD | D1 | 0 | | Public Health Specialist | 685 | 11/20/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/20/2007 |
| **DCGA EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCGA | SILVER SPRING | [redacted] | GS | 13 | 6 | | GOVERNMENT INFORMATION SPEC | 306 | 5/29/2019 | N | None | Schedule A (Except Svc Perm) | F | 5/29/2003 |
| 1B | FDA00 | DCGA | MARTINSBURG | [redacted] | GS | 9 | 1 | 07NX | Program Support Specialist | 301 | 4/7/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/7/2012 |
| **DCGA RF PB EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 3B | FDA00 | DCGA | FALLS CHURCH | [redacted] | RF | 0 | 0 | | Senior Science Advisor | 701 | 5/21/2004 | N | None | Executive (Except Svc Perm) | F | 5/21/1992 |
| 3B | FDA00 | DCGA | DAYTON | [redacted] | RF | 0 | 0 | | Senior Science Advisor for Reg | 601 | 6/2/2002 | N | None | Other (Except Svc Perm) | F | 6/2/1986 |
| **DCGA RS PB EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B | FDA00 | DCGA | COLESVILLE | [redacted] | RS | 0 | 0 | | SBRBPAS Expert | 403 | 12/19/1999 | N | None | Other (Except Svc Perm) | F | 12/19/1984 |
| **DCGB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGB | ROCKVILLE | [redacted] | GS | 13 | 1 | | Support Services Specialist | 342 | 10/31/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/31/1998 |
| 1A | FDA00 | DCGB | HUNTINGTON BEACH | [redacted] | GS | 12 | 2 | 01NX | PROGRAM ANALYST | 343 | 9/27/2016 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 9/27/1998 |
| 1B | FDA00 | DCGB | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Management Officer | 301 | 12/2/2001 | N | None | Career (Competitive Svc Perm) | F | 12/2/1986 |
| 1B | FDA00 | DCGB | HYATTSVILLE | [redacted] | GS | 12 | 3 | | Executive Assistant | 301 | 6/18/2001 | N | None | Career (Competitive Svc Perm) | F | 6/18/1989 |
| 1B | FDA00 | DCGB | ARLINGTON | [redacted] | GS | 14 | 7 | | Program Analyst | 343 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1990 |
| 1B | FDA00 | DCGB | BUFFALO | [redacted] | GS | 14 | 7 | | Management Analyst | 343 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1990 |
| 1B | FDA00 | DCGB | LAUREL | [redacted] | GS | 13 | 7 | | Safety and Occupational Health | 18 | 3/7/2013 | N | None | Career (Competitive Svc Perm) | F | 3/7/1997 |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | GS | 13 | 9 | | Safety and Occupational Health | 18 | 11/21/2010 | N | None | Career (Competitive Svc Perm) | F | 11/21/1998 |
| **DCGB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB | GAITHERSBURG | [redacted] | AD | F2 | 0 | | Deputy Office Director | 341 | 7/16/1989 | N | None | Career (Competitive Svc Perm) | F | 7/16/1973 |
| 1B | FDA00 | DCGB | CLARKSBURG | [redacted] | AD | G | 0 | | Assc Dir Mgmt (Executive Offic | 341 | 10/26/1988 | N | ? | Career (Competitive Svc Perm) | F | 10/26/1976 |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | AD | E2 | 0 | | Business Informatics Advisor | 301 | 7/12/1992 | N | None | Career (Competitive Svc Perm) | F | 7/12/1977 |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | AD | D3 | 0 | | Senior Advisor | 301 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1991 |
| **DCGB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | GS | 5 | 1 | | Program Support Specialist | 301 | 1/26/2025 | N | None | Schedule A (Except Svc Perm) | F | 1/26/2013 |
| **DCGB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB1 | MOUNT AIRY | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 3/4/1985 | N | None | Career (Competitive Svc Perm) | F | 3/4/1967 |
| 1B | FDA00 | DCGB1 | GAITHERSBURG | [redacted] | GS | 15 | 10 | | SPECIAL ADVISOR | 301 | 2/6/1995 | N | None | Career (Competitive Svc Perm) | F | 2/6/1975 |
| 1B | FDA00 | DCGB1 | DAMASCUS | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 5/7/1989 | N | None | Career (Competitive Svc Perm) | F | 5/7/1975 |
| 1B | FDA00 | DCGB1 | CHARLES TOWN | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 6/1/1993 | N | None | Career (Competitive Svc Perm) | F | 6/1/1975 |
| 1B | FDA00 | DCGB1 | FREDERICK | [redacted] | GS | 14 | 7 | | PROGRAM ANALYST | 343 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1990 |
| 1B | FDA00 | DCGB1 | PORT TOBACCO | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1991 |
| 1B | FDA00 | DCGB1 | LAUREL | [redacted] | GS | 14 | 3 | 02NX | Management and Program Analyst | 343 | 6/6/2010 | N | None | Career (Competitive Svc Perm) | F | 6/6/1992 |
| 1B | FDA00 | DCGB1 | COLESVILLE | [redacted] | GS | 14 | 6 | | Program Analyst | 343 | 11/21/2010 | N | None | Career (Competitive Svc Perm) | F | 11/21/1992 |
| 1B | FDA00 | DCGB1 | BOWIE | [redacted] | GS | 13 | 4 | 01NX | Program Analyst | 343 | 8/9/2015 | N | None | Career (Competitive Svc Perm) | F | 8/9/1996 |
| 1B | FDA00 | DCGB1 | ARNOLD | [redacted] | GS | 13 | 7 | 00NX | Program Analyst | 343 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/1996 |
| 1B | FDA00 | DCGB1 | HUNTINGTOWN | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst (Execution) | 560 | 12/17/2012 | N | None | Career (Competitive Svc Perm) | F | 12/17/1996 |
| 1B | FDA00 | DCGB1 | COLUMBIA | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 7/1/2013 | N | None | Career (Competitive Svc Perm) | F | 7/1/1998 |
| 1B | FDA00 | DCGB1 | BALTIMORE | [redacted] | GS | 13 | 3 | 00NX | Operations Research Analyst | 1515 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/2000 |
| 1B | FDA00 | DCGB1 | ALEXANDRIA | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 9/6/2015 | N | None | Career (Competitive Svc Perm) | F | 9/6/2000 |
| 1B | FDA00 | DCGB1 | DUNDALK | [redacted] | GS | 12 | 2 | 01NX | PROGRAM ANALYST | 343 | 11/12/2019 | N | None | Career (Competitive Svc Perm) | F | 11/12/2004 |
| **DCGB1 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCGB1 | DAMASCUS | [redacted] | GS | 13 | 10 | 01NX | PROGRAM ANALYST | 343 | 5/14/1992 | N | None | Nonpermanent (Comp NonPerm) | P | 5/14/1973 |
| **DCGB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB1 | DARNESTOWN | [redacted] | AD | E3 | 0 | | Staff Director | 343 | 5/28/2006 | N | None | Career (Competitive Svc Perm) | F | 5/28/1988 |
| **DCGB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB2 | MIDDLETOWN | [redacted] | GS | 13 | 2 | 01NX | Program Analyst | 343 | 9/7/2007 | N | None | Career (Competitive Svc Perm) | F | 9/7/1991 |
| 1B | FDA00 | DCGB2 | INDIANAPOLIS | [redacted] | GS | 12 | 1 | | Workforce Planning Specialist | 301 | 6/24/2007 | N | None | Career (Competitive Svc Perm) | F | 6/24/1993 |
| 1B | FDA00 | DCGB2 | FREDERICK | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 10/18/2009 | N | None | Career (Competitive Svc Perm) | F | 10/18/1993 |
| 1B | FDA00 | DCGB2 | PATTERSON | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/9/2012 | N | None | Career (Competitive Svc Perm) | F | 2/9/1994 |
| 1B | FDA00 | DCGB2 | OLNEY | [redacted] | GS | 14 | 9 | | Personnel Psychologist | 180 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1996 |
| 1B | FDA00 | DCGB2 | BRIGHTON | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 5/28/2017 | N | None | Career (Competitive Svc Perm) | F | 5/28/1999 |
| 1B | FDA00 | DCGB2 | ROCKVILLE | [redacted] | GS | 13 | 1 | 01NX | PROGRAM ANALYST | 343 | 5/13/2018 | N | None | Career (Competitive Svc Perm) | F | 5/13/2000 |
| 1B | FDA00 | DCGB2 | RIXEYVILLE | [redacted] | GS | 13 | 1 | 01NX | Program Analyst | 343 | 8/5/2018 | N | None | Career (Competitive Svc Perm) | F | 8/5/2003 |
| 1B | FDA00 | DCGB2 | GERMANTOWN | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 7/6/2021 | N | None | Career (Competitive Svc Perm) | F | 7/6/2006 |
| 2AD | FDA00 | DCGB2 | KATY | [redacted] | GS | 9 | 1 | 00NX | PROGRAM SUPPORT SPECIALIST | 301 | 3/8/2014 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 3/8/2002 |
| **DCGB2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB2 | FOUR OAKS | [redacted] | AD | E2 | 0 | | Staff Director | 343 | 10/8/2006 | N | None | Career (Competitive Svc Perm) | F | 10/8/1986 |
| 1B | FDA00 | DCGB2 | CLARKSBURG | [redacted] | AD | D1 | 0 | | Ethics & Integrity Mgmt Spec | 301 | 8/29/2005 | N | None | Career (Competitive Svc Perm) | F | 8/29/1987 |
| 1B | FDA00 | DCGB2 | NEW MARKET | [redacted] | AD | C2 | 0 | | Program Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| **DCGB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB3 | DURHAM | [redacted] | GS | 14 | 8 | | Personnel Psychologist | 180 | 6/29/2006 | N | None | Career (Competitive Svc Perm) | F | 6/29/1988 |
| 1B | FDA00 | DCGB3 | JESSUP | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1992 |
| 1B | FDA00 | DCGB3 | OLNEY | [redacted] | GS | 14 | 9 | | Personnel Psychologist | 180 | 4/21/2014 | N | None | Career (Competitive Svc Perm) | F | 4/21/1996 |
| 1B | FDA00 | DCGB3 | MARYLAND CITY | [redacted] | GS | 13 | 2 | 01NX | Training Specialist | 1712 | 12/27/2016 | N | None | Career (Competitive Svc Perm) | F | 12/27/1998 |
| 1B | FDA00 | DCGB3 | SOUTH BEND | [redacted] | GS | 13 | 9 | 01NX | Training Specialist | 1712 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1999 |
| 1B | FDA00 | DCGB3 | SAN DIEGO | [redacted] | GS | 11 | 4 | 07NX | PROGRAM SUPPORTSPECIALIST | 301 | 6/10/2018 | N | None | Career (Competitive Svc Perm) | F | 6/10/2000 |
| 1B | FDA00 | DCGB3 | WASHINGTON | [redacted] | GS | 13 | 3 | 00NX | Personnel Psychologist | 180 | 8/5/2019 | N | None | Career (Competitive Svc Perm) | F | 8/5/2001 |
| **DCGB3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB3 | SEVERN | [redacted] | AD | E2 | 0 | | Staff Director | 1712 | 7/11/2003 | N | None | Career (Competitive Svc Perm) | F | 7/11/1985 |
| 1B | FDA00 | DCGB3 | HANOVER | [redacted] | AD | D2 | 0 | | Training Specialist | 1712 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/1997 |
| 1B | FDA00 | DCGB3 | DAMASCUS | [redacted] | AD | C2 | 0 | | Social Scientist | 101 | 12/27/2016 | N | None | Career (Competitive Svc Perm) | F | 12/27/1998 |
| **DCGB5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 7 | | Document Control Specialist | 301 | 8/14/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/14/1999 |
| 1B | FDA00 | DCGB5 | FREDERICK | [redacted] | GS | 14 | 10 | | Management Analyst | 343 | 11/2/1987 | N | None | Career (Competitive Svc Perm) | F | 11/2/1969 |
| 1B | FDA00 | DCGB5 | IJAMSVILLE | [redacted] | GS | 14 | 10 | | PROGRAM MANAGER | 340 | 1/16/2000 | N | None | Career (Competitive Svc Perm) | F | 1/16/1984 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 3/5/2006 | N | None | Career (Competitive Svc Perm) | F | 3/5/1992 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1993 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 9 | 3 | | Records and Information Manage | 308 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/1999 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 10 | | Document Control Specialist | 301 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/1999 |
| 1B | FDA00 | DCGB5 | SILVER SPRING | [redacted] | GS | 13 | 5 | | IT SPECIALIST (SYSANLYSIS) | 2210 | 6/23/2019 | N | None | Career (Competitive Svc Perm) | F | 6/23/2001 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 7 | 7 | | Document Control Assistant | 303 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/2002 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 7 | 7 | | Document Control Assistant | 303 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/2002 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 7 | | Document Control Specialist | 301 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/2002 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 7 | 6 | | Document Control Assistant | 303 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/2002 |
| 2AD | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 9 | 4 | | Computer Assistant | 335 | 7/6/2009 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 7/6/1997 |
| 2AD | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 10 | | Records and Information Manage | 308 | 11/30/2019 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 11/30/2007 |
| **DCGB5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB5 | JACKSON SPRINGS | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 5/11/1998 | N | None | Career (Competitive Svc Perm) | F | 5/11/1980 |
| 1B | FDA00 | DCGB5 | CLARKSBURG | [redacted] | AD | C3 | 0 | | IT Specialist (SYSANLYSIS) | 2210 | 12/1/1998 | N | None | Career (Competitive Svc Perm) | F | 12/1/1983 |
| 1B | FDA00 | DCGB5 | CLARKSBURG | [redacted] | AD | C3 | 0 | | Program Analyst | 343 | 3/12/2009 | N | None | Career (Competitive Svc Perm) | F | 3/12/1991 |
| 1B | FDA00 | DCGB5 | WATERFORD | [redacted] | AD | D1 | 0 | | Program Analyst | 343 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1994 |
| 1B | FDA00 | DCGB5 | POTOMAC | [redacted] | AD | C3 | 0 | | IT Specialist | 2210 | 8/1/2021 | N | None | Career (Competitive Svc Perm) | F | 8/1/2006 |
| 2B | FDA00 | DCGB5 | BALTIMORE | [redacted] | AD | C1 | 0 | | IT Technologist | 2210 | 6/4/2018 | Y | None | Career-Conditional (Comp Perm) | F | 6/4/2006 |
| 2B | FDA00 | DCGB5 | CHESAPEAKE BEACH | [redacted] | AD | C2 | 0 | | Program Analyst | 343 | 6/14/2019 | N | None | Career-Conditional (Comp Perm) | F | 6/14/2007 |
| 2B | FDA00 | DCGB5 | ELK GROVE | [redacted] | AD | C2 | 0 | | IT Technologist | 2210 | 12/29/2024 | N | None | Career-Conditional (Comp Perm) | F | 12/29/2012 |
| **DCGB5 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 1 | 1 | | Student Trainee | 399 | 4/21/2024 | N | None | Schedule D (Except Svc Perm) | P | 4/21/2012 |
| **DCGC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGC1 | GERMANTOWN | [redacted] | GS | 7 | 3 | | Program Support Assistant | 303 | 7/18/2021 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/18/2006 |
| 1B | FDA00 | DCGC1 | MONTGOMERY VILLAGE | [redacted] | GS | 8 | 10 | 00NX | Program Support Assistant | 303 | 12/16/1990 | N | None | Career (Competitive Svc Perm) | F | 12/16/1972 |
| 1B | FDA00 | DCGC1 | POTOMAC | [redacted] | GS | 9 | 9 | 00NX | Program Support Specialist | 301 | 1/13/1991 | N | None | Career (Competitive Svc Perm) | F | 1/13/1973 |
| 1B | FDA00 | DCGC1 | ROCKVILLE | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 1/14/2007 | N | None | Career (Competitive Svc Perm) | F | 1/14/1989 |
| 1B | FDA00 | DCGC1 | ROCKVILLE | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 9/29/2008 | N | None | Career (Competitive Svc Perm) | F | 9/29/1990 |
| 1B | FDA00 | DCGC1 | GAITHERSBURG | [redacted] | GS | 13 | 6 | | Management Officer | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCGC1 | FREDERICK | [redacted] | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 5/29/2018 | N | None | Career (Competitive Svc Perm) | F | 5/29/2000 |
| **DCGC1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGC1 | ROCKVILLE | [redacted] | AD | D3 | 0 | | Supervisory Program Analyst | 343 | 4/14/1996 | N | None | Career (Competitive Svc Perm) | F | 4/14/1978 |
| **DCGC1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGC1 | GREENVILLE | [redacted] | GS | 9 | 3 | 00NX | Program Support Specialist | 301 | 10/17/2016 | Y | 10 Point 30% + ( | Other (Except Svc Perm) | F | 10/17/2001 |
| **DCGC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGC2 | DAMASCUS | [redacted] | GS | 14 | 8 | | Program Manager | 340 | 12/23/2007 | N | None | Career (Competitive Svc Perm) | F | 12/23/1989 |
| 1B | FDA00 | DCGC2 | LAUREL | [redacted] | GS | 14 | 4 | 15NX | REGULATORY COUNSEL | 301 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2002 |
| **DCGC1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGC2 | VIENNA | [redacted] | AD | E1 | 0 | | Staff Director (Supervisory Re | 301 | 1/18/1998 | N | None | Career (Competitive Svc Perm) | F | 1/18/1983 |
| **DCGCH AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGCH | DICKERSON | [redacted] | AD | F1 | 0 | | Division Director, Business In | 401 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1970 |
| 1B | FDA00 | DCGCH | GAITHERSBURG | [redacted] | AD | D2 | 0 | | Supervisory Information Manage | 301 | 7/25/2004 | N | None | Career (Competitive Svc Perm) | F | 7/25/1988 |
| **DCGCH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGCH1 | COLUMBIA | [redacted] | GS | 13 | 4 | 00NX | Management Analysis Officer | 343 | 11/12/1991 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/12/1977 |
| 1B | FDA00 | DCGCH1 | URBANA | [redacted] | GS | 14 | 10 | | Senior Program Analyst | 343 | 9/4/1996 | N | None | Career (Competitive Svc Perm) | F | 9/4/1978 |
| 1B | FDA00 | DCGCH1 | SPRING GROVE | [redacted] | GS | 14 | 8 | | SUPERVISORY MANAGEMENT AND I | 343 | 2/20/2005 | N | None | Career (Competitive Svc Perm) | F | 2/20/1989 |
| 1B | FDA00 | DCGCH1 | GERRARDSTOWN | [redacted] | GS | 12 | 7 | | Management Analyst | 343 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1989 |
| 1B | FDA00 | DCGCH1 | COLUMBIA | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 3/2/2008 | N | None | Career (Competitive Svc Perm) | F | 3/2/1992 |
| 1B | FDA00 | DCGCH1 | CHAPTICO | [redacted] | GS | 13 | 8 | MAA | Management Analyst | 343 | 12/20/2009 | N | None | Career (Competitive Svc Perm) | F | 12/20/1993 |
| 1B | FDA00 | DCGCH1 | ROCKVILLE | [redacted] | GS | 12 | 5 | | Management And Prog Analyst | 343 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1995 |
| **DCGCH3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGCH3 | TOWSON | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 11/11/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/11/1994 |
| 1AD | FDA00 | DCGCH3 | CLARKSBURG | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 3/1/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/1997 |
| 1B | FDA00 | DCGCH3 | MOUNT AIRY | [redacted] | GS | 13 | 10 | | Project Manager | 301 | 11/21/1999 | N | None | Career (Competitive Svc Perm) | F | 11/21/1981 |
| 1B | FDA00 | DCGCH3 | GAMBRILLS | [redacted] | GS | 13 | 7 | | PROJECT MANAGER | 301 | 1/12/2003 | N | None | Career (Competitive Svc Perm) | F | 1/12/1985 |
| 1B | FDA00 | DCGCH3 | EAST BERLIN | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 10/19/2003 | N | None | Career (Competitive Svc Perm) | F | 10/19/1988 |
| 1B | FDA00 | DCGCH3 | LEESBURG | [redacted] | GS | 14 | 7 | | SUPERVISORY PROJECT MANAGER | 301 | 1/3/2008 | N | None | Career (Competitive Svc Perm) | F | 1/3/1990 |
| 1B | FDA00 | DCGCH3 | GEORGETOWN | [redacted] | GS | 13 | 7 | | PROJECT MANAGER | 301 | 5/11/2008 | N | None | Career (Competitive Svc Perm) | F | 5/11/1990 |
| 1B | FDA00 | DCGCH3 | CLARKSBURG | [redacted] | GS | 13 | 9 | | Project Manager | 301 | 1/18/2009 | N | None | Career (Competitive Svc Perm) | F | 1/18/1993 |
| 1B | FDA00 | DCGCH3 | NORTH BETHESDA | [redacted] | GS | 13 | 1 | 00NX | Project Manager | 301 | 4/2/2017 | N | None | Career (Competitive Svc Perm) | F | 4/2/2001 |
| 1B | FDA00 | DCGCH3 | BELGRADE | [redacted] | GS | 13 | 1 | | Project Manager | 301 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2005 |
| 2AD | FDA00 | DCGCH3 | LYNCHBURG | [redacted] | GS | 13 | 1 | | Project Manager | 301 | 3/31/2017 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 3/31/2005 |
| **DCGD2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGD2 | HEDGESVILLE | [redacted] | GS | 13 | 9 | | MANAGEMENT OFFICER | 301 | 1/21/1988 | N | None | Career (Competitive Svc Perm) | F | 1/21/1970 |
| 1B | FDA00 | DCGD2 | UPPER MARLBORO | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 1/17/1999 | N | None | Career (Competitive Svc Perm) | F | 1/17/1984 |
| 1B | FDA00 | DCGD2 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management and Program Analyst | 343 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1988 |
| 1B | FDA00 | DCGD2 | OLNEY | [redacted] | GS | 11 | 4 | 07NX | PROGRAM SUPPORT SPECIALIST | 301 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1993 |
| 2AD | FDA00 | DCGD2 | SODDY DAISY | [redacted] | GS | 7 | 1 | | Program Support Assistant | 303 | 6/4/2017 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/4/2003 |
| 2B | FDA00 | DCGD2 | HUNTSVILLE | [redacted] | GS | 7 | 1 | | Program Support Assistant | 303 | 6/20/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/20/2009 |
| **DCGD2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCGD2 | GAITHERSBURG | [redacted] | AD | D3 | 0 | | Supv Program Analyst | 343 | 8/7/2005 | N | None | Career (Competitive Svc Perm) | F | 8/7/1987 |
| **DCGD2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGD2 | GERMANTOWN | | GS | 8 | 5 | | Program Support Assistant | 303 | 1/8/2017 | N | None | Schedule A (Except Svc Perm) | F | 1/8/2002 |
| 1B | FDA00 | DCGD2 | GAITHERSBURG | | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 11/25/2018 | N | None | Schedule A (Except Svc Perm) | F | 11/25/2002 |
| **DCGE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGE1 | ROSEDALE | | GS | 11 | 4 | | PROGRAM SUPPORTSPECIALIST | 301 | 5/3/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/3/1996 |
| 1B | FDA00 | DCGE1 | FORT WASHINGTON | | GS | 11 | 5 | | PROGRAM SUPPORT SPECIALIST | 301 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1992 |
| 1B | FDA00 | DCGE1 | WALDORF | | GS | 7 | 2 | 07NX | PROGRAM SUPPORT SPECIALIST | 301 | 11/21/2021 | N | None | Career (Competitive Svc Perm) | F | 11/21/2007 |
| 2AD | FDA00 | DCGE1 | SHERMAN | | GS | 6 | 1 | 0 | Program Support Assistant (OA) | 303 | 10/6/2018 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 10/6/2006 |
| **DCGE1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE1 | BOWIE | | AD | C3 | 0 | | Program Analyst | 343 | 9/12/1994 | N | None | Career (Competitive Svc Perm) | F | 9/12/1979 |
| **DCGE1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCGE1 | LAUREL | | GS | 3 | 2 | | Student Trainee Administration | 399 | 1/3/2023 | N | None | Schedule D (Except Svc Perm) | F | 1/3/2009 |
| **DCGE2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE2 | BALTIMORE | | GS | 13 | 7 | | Project Manager | 301 | 2/12/1989 | N | None | Career (Competitive Svc Perm) | F | 2/12/1971 |
| 1B | FDA00 | DCGE2 | CHEVERLY | | GS | 12 | 6 | | Quality Assurance Specialist | 1910 | 10/8/1996 | N | None | Career (Competitive Svc Perm) | F | 10/8/1980 |
| 1B | FDA00 | DCGE2 | LOS ANGELES | | GS | 13 | 10 | | Regulatory Information Special | 301 | 4/12/2009 | N | None | Career (Competitive Svc Perm) | F | 4/12/1993 |
| 1B | FDA00 | DCGE2 | CATONSVILLE | | GS | 13 | 5 | 00NX | Project Manager | 301 | 9/8/2013 | N | None | Career (Competitive Svc Perm) | F | 9/8/1999 |
| 1B | FDA00 | DCGE2 | GAMBRILLS | | GS | 13 | 5 | | Quality Assurance Specialist | 1910 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| **DCGE2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE2 | LADIESBURG | | AD | D2 | 0 | | Quality Assurance Specialist | 1910 | 10/27/2015 | N | None | Career (Competitive Svc Perm) | F | 10/27/1999 |
| **DCGE2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE2 | LAUREL | | GS | 13 | 10 | | Information Technology Special | 2210 | 1/27/2008 | N | 5 Point | Schedule A (Except Svc Perm) | F | 1/27/1992 |
| **DCIFBC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCIFBC | DETROIT | | GS | 12 | 1 | | Chemist | 1320 | 10/24/2021 | N | None | Career-Conditional (Comp Perm) | F | 10/24/2002 |
| **DCJ COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCJ | TRAPPE | | GS | 14 | 5 | | Administrative Officer | 341 | 12/27/2010 | N | None | Career (Competitive Svc Perm) | F | 12/27/1990 |
| 1B | FDA00 | DCJ | LAUREL | | GS | 14 | 4 | | Management Analyst | 343 | 10/25/2009 | N | None | Career (Competitive Svc Perm) | F | 10/25/1991 |
| 1B | FDA00 | DCJ | VIENNA | | GS | 14 | 6 | | Management Analyst | 343 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1991 |
| 1B | FDA00 | DCJ | SILVER SPRING | | GS | 15 | 1 | | Senior Technical Advisor | 301 | 3/18/2018 | N | None | Career (Competitive Svc Perm) | F | 3/18/1998 |
| 1B | FDA00 | DCJ | SILVER SPRING | | GS | 15 | 2 | | Regulatory Health Scientist | 601 | 7/8/2018 | N | None | Career (Competitive Svc Perm) | F | 7/8/2003 |
| **DCJ AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCJ | SMITHSBURG | | AD | E3 | 0 | | Supervisory Management Analyst | 343 | 6/18/1989 | N | None | Career (Competitive Svc Perm) | F | 6/18/1971 |
| 1B | FDA00 | DCJ | SILVER SPRING | | AD | G | 0 | | Office Director, Office of Cli | 601 | 1/15/1986 | N | None | Career (Competitive Svc Perm) | F | 1/15/1974 |
| 1B | FDA00 | DCJ | BRENTWOOD | | AD | D3 | 0 | | Health Communications Speciali | 301 | 10/6/2002 | N | None | Career (Competitive Svc Perm) | F | 10/6/1984 |
| 1B | FDA00 | DCJ | ROCKVILLE | | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 5/17/2006 | N | None | Career (Competitive Svc Perm) | F | 5/17/1988 |
| 1B | FDA00 | DCJ | IJAMSVILLE | | AD | F1 | 0 | | Associate Director for Informa | 301 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1990 |
| 1B | FDA00 | DCJ | FREDERICK | | AD | E2 | 0 | | Health Communications Advisor | 1001 | 8/11/2013 | N | None | Career (Competitive Svc Perm) | F | 8/11/1995 |
| 1B | FDA00 | DCJ | SILVER SPRING | | AD | H | 0 | | Chief Medical Officer | 602 | 7/5/2009 | N | None | Career (Competitive Svc Perm) | F | 7/5/1997 |
| **DCJK1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCK1 | SILVER SPRING | | GS | 14 | 5 | 00NX | Management Analyst | 343 | 3/24/2003 | N | None | Career (Competitive Svc Perm) | F | 3/24/1987 |
| 1B | FDA00 | DCK1 | UPPER MARLBORO | | GS | 14 | 8 | | Budget Analyst (Team Lead) | 560 | 7/13/2010 | N | None | Career (Competitive Svc Perm) | F | 7/13/1992 |
| 1B | FDA00 | DCK1 | SILVER SPRING | | GS | 13 | 8 | 07NX | Executive Assistant | 301 | 10/28/2007 | N | None | Career (Competitive Svc Perm) | F | 10/28/1993 |
| 1B | FDA00 | DCK1 | SILVER SPRING | | GS | 14 | 4 | | Management and Program Analyst | 343 | 6/17/2012 | N | None | Career (Competitive Svc Perm) | F | 6/17/1994 |
| 1B | FDA00 | DCK1 | CHESTERFIELD | | GS | 11 | 5 | | Management Analyst | 343 | 3/5/2009 | N | None | Career (Competitive Svc Perm) | F | 3/5/1997 |
| 1B | FDA00 | DCK1 | PARKVILLE | | GS | 13 | 3 | 00NX | Acquisition Program Specialist | 1101 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/1998 |
| 1B | FDA00 | DCK1 | DOTHAN | | GS | 11 | 1 | | Management Analyst | 343 | 7/20/2019 | N | None | Career (Competitive Svc Perm) | F | 7/20/2004 |
| 2B | FDA00 | DCK1 | SPRINGFIELD | | GS | 9 | 1 | | Program Support Specialist | 301 | 7/17/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/17/2008 |
| **DCK1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCK1 | BOWIE | | AD | E3 | 0 | | Supervisory Management Officer | 301 | 9/15/1998 | N | None | Career (Competitive Svc Perm) | F | 9/15/1980 |
| **DCKB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCKB | LAUREL | | GS | 14 | 7 | 00NX | Public Affairs Specialist | 1035 | 11/20/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/20/1989 |
| 1A | FDA00 | DCKB | SILVER SPRING | | GS | 14 | 4 | 00NX | Public Affairs Specialist | 1035 | 4/26/2016 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/26/2001 |
| 1A | FDA00 | DCKB | HANOVER | | GS | 14 | 4 | 00NX | Public Affairs Specialist | 1035 | 9/9/2013 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/9/2001 |
| 1B | FDA00 | DCKB | SILVER SPRING | | GS | 15 | 4 | | Supervisory Public Affairs Spe | 1035 | 6/5/1992 | N | None | Career (Competitive Svc Perm) | F | 6/5/1978 |
| 1B | FDA00 | DCKB | ANNANDALE | | GS | 14 | 5 | 00NX | Public Affairs Specialist | 1035 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCKB | ROCKVILLE | | GS | 15 | 5 | | Supervisory Public Affairs Spe | 1035 | 8/25/2013 | N | None | Career (Competitive Svc Perm) | F | 8/25/1995 |
| 1B | FDA00 | DCKB | WASHINGTON | | GS | 15 | 6 | | Supvy Public Affairs Spec | 1035 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1995 |
| 1B | FDA00 | DCKB | SILVER SPRING | | GS | 14 | 6 | 00NX | Public Affairs Specialist | 1035 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1995 |
| 1B | FDA00 | DCKB | FAIRFAX | | GS | 14 | 5 | 00NX | Public Affairs Specialist | 1035 | 12/1/2014 | N | None | Career (Competitive Svc Perm) | F | 12/1/1998 |
| 1B | FDA00 | DCKB | WHITE PLAINS | | GS | 14 | 2 | | Public Affairs Specialist | 1035 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1999 |
| 1B | FDA00 | DCKB | SILVER SPRING | | GS | 15 | 2 | | Supervisory Public Affairs Spe | 1035 | 2/5/2017 | N | None | Career (Competitive Svc Perm) | F | 2/5/2002 |
| 1B | FDA00 | DCKB | NEW CARROLLTON | | GS | 14 | 4 | | Public Affairs Specialist | 1035 | 8/2/2020 | N | None | Career (Competitive Svc Perm) | F | 8/2/2002 |
| 1B | FDA00 | DCKB | UPPER MARLBORO | | GS | 14 | 7 | 00NX | Public Affairs Specialist | 1035 | 8/16/2020 | N | None | Career (Competitive Svc Perm) | F | 8/16/2002 |
| 1B | FDA00 | DCKB | TOWSON | | GS | 14 | 4 | | Public Affairs Specialist | 1035 | 12/6/2020 | N | None | Career (Competitive Svc Perm) | F | 12/6/2002 |
| 1B | FDA00 | DCKB | HYATTSVILLE | | GS | 14 | 4 | | Public Affairs Specialist | 1035 | 8/2/2020 | N | None | Career (Competitive Svc Perm) | F | 8/2/2005 |
| 2B | FDA00 | DCKB | SILVER SPRING | | AD | D1 | 0 | | Public Affairs Specialist | 1035 | 9/25/2022 | N | None | Career-Conditional (Comp Perm) | F | 9/25/2007 |
| **DCKB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCKB | DERWOOD | | GS | 11 | 1 | | Public Affairs Specialist | 1035 | 6/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 6/21/2004 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCKB SES CAREER** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCKB | NORTH BETHESDA | [redacted] | ES | 0 | 0 | 00NX | Asst Comm for Media Affairs | 1035 | 4/5/2015 | N | None | Career (Senior Exec Perm) | F | 4/5/2000 |
| **DCM COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCM | TAKOMA PARK | [redacted] | GS | 13 | 3 | | Public Health Advisor | 685 | 6/21/2009 | N | None | Career (Competitive Svc Perm) | F | 6/21/1991 |
| 1B | FDA00 | DCM | ARNOLD | [redacted] | GS | 13 | 4 | 00NX | Health Communications Speciali | 1001 | 1/17/2012 | N | None | Career (Competitive Svc Perm) | F | 1/17/1998 |
| 1B | FDA00 | DCM | ANNAPOLIS | [redacted] | GS | 15 | 7 | 00NX | Supvy Public Health Advisor | 685 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1998 |
| 1B | FDA00 | DCM | DUMFRIES | [redacted] | GS | 13 | 2 | 00NX | Management And Prog Analyst | 343 | 10/13/2014 | N | None | Career (Competitive Svc Perm) | F | 10/13/2000 |
| **DCM AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCM | SILVER SPRING | [redacted] | AD | F3 | 0 | | Associate Commissioner for Min | 601 | 10/19/1998 | N | None | Career (Competitive Svc Perm) | F | 10/19/1980 |
| 1B | FDA00 | DCM | SILVER SPRING | [redacted] | AD | D2 | 0 | | Data Scientist | 301 | 7/8/2014 | N | None | Career (Competitive Svc Perm) | F | 7/8/1994 |
| 1B | FDA00 | DCM | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director | 601 | 11/17/2013 | N | None | Career (Competitive Svc Perm) | F | 11/17/1995 |
| 1B | FDA00 | DCM | MOUNT AIRY | [redacted] | AD | D2 | 0 | | Supervisory Senior Management | 301 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/1998 |
| 1B | FDA00 | DCM | ALEXANDRIA | [redacted] | AD | E1 | 0 | 00NX | Pharmaceutical Scientist | 601 | 9/3/2017 | N | None | Career (Competitive Svc Perm) | F | 9/3/2002 |
| 2B | FDA00 | DCM | ADELPHI | [redacted] | AD | B1 | 0 | | Pharmaceutical Scientist | 601 | 11/19/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/19/2011 |
| **DCM EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCM | DUMFRIES | [redacted] | GS | 12 | 3 | | Public Health Advisor | 685 | 3/16/2017 | N | None | Schedule A (Except Svc Perm) | F | 3/16/2005 |
| 1B | FDA00 | DCM | SHARPSBURG | [redacted] | GS | 11 | 2 | 00NX | Program Specialist | 301 | 1/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2012 |
| 2B | FDA00 | DCM | WASHINGTON | [redacted] | GS | 14 | 1 | 04NX | Health Programs Coordinator | 601 | 7/31/2022 | N | None | Schedule A (Except NonPerm) | F | 7/31/2008 |
| **DCM RG PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCM | NORTH BETHESDA | [redacted] | RG | 0 | 0 | | Staff Fellow (Health Scientist | 601 | 10/20/2024 | N | None | Other (Except NonPerm) | F | 10/20/2012 |
| 3B | FDA00 | DCM | GRAND PRAIRIE | [redacted] | RG | 0 | 0 | | Visiting Scientist (Health Spe | 601 | 12/1/2024 | N | None | Other (Except NonPerm) | F | 12/1/2012 |
| **DCNAFA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCNAFA | SILVER SPRING | [redacted] | GS | 13 | 1 | | Historian | 170 | 5/19/2024 | N | None | Career-Conditional (Comp Perm) | F | 5/19/2012 |
| 2B | FDA00 | DCNAFA | SILVER SPRING | [redacted] | GS | 11 | 1 | | Archivist | 1420 | 10/20/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/20/2012 |
| **DCNAFA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAFA | SILVER SPRING | [redacted] | AD | F1 | 0 | | Supervisory Regulatory Counsel | 301 | 1/27/2013 | N | None | Career (Competitive Svc Perm) | F | 1/27/1995 |
| **DCNAFA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAFA | WALDORF | [redacted] | GS | 12 | 3 | 00NX | Program Support Specialist | 301 | 6/30/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/30/2012 |
| **DCNAG COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAG | WEST HOLLYWOOD | [redacted] | GS | 14 | 7 | 01NX | Program Analyst | 343 | 7/5/2009 | N | None | Career (Competitive Svc Perm) | F | 7/5/1991 |
| 1B | FDA00 | DCNAG | WALDORF | [redacted] | GS | 12 | 4 | | IT Specialist | 2210 | 8/3/2017 | N | None | Career (Competitive Svc Perm) | F | 8/3/2002 |
| **DCNAG AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAG | SILVER SPRING | [redacted] | AD | F3 | 0 | | Supervisory Administrative Off | 341 | 3/16/1997 | N | None | Career (Competitive Svc Perm) | F | 3/16/1979 |
| **DCNAGA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA | SILVER SPRING | [redacted] | GS | 15 | 1 | 00NX | Supervisory Budget Analyst | 560 | 8/22/2016 | N | None | Career (Competitive Svc Perm) | F | 8/22/1998 |
| **DCNAGA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA | BOWIE | [redacted] | AD | F2 | 0 | | Supervisory Budget Analyst | 560 | 7/12/1992 | N | None | Career (Competitive Svc Perm) | F | 7/12/1974 |
| **DCNAG1A COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA1 | WASHINGTON | [redacted] | GS | 14 | 8 | 00NX | Management Analyst | 343 | 12/28/2003 | N | None | Career (Competitive Svc Perm) | F | 12/28/1985 |
| 1B | FDA00 | DCNAGA1 | DENVER | [redacted] | GS | 12 | 5 | 01NX | Program Analyst | 343 | 6/25/2006 | N | None | Career (Competitive Svc Perm) | F | 6/25/1988 |
| 1B | FDA00 | DCNAGA1 | GAITHERSBURG | [redacted] | GS | 14 | 4 | 00NX | Management Analyst | 343 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1992 |
| 1B | FDA00 | DCNAGA1 | CLARKSBURG | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 1/7/2012 | N | None | Career (Competitive Svc Perm) | F | 1/7/1998 |
| 1B | FDA00 | DCNAGA1 | BETHESDA | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 7/14/2013 | N | None | Career (Competitive Svc Perm) | F | 7/14/1998 |
| 1B | FDA00 | DCNAGA1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 10/2/2016 | N | None | Career (Competitive Svc Perm) | F | 10/2/2000 |
| 1B | FDA00 | DCNAGA1 | BALTIMORE | [redacted] | GS | 12 | 4 | 00NX | Budget Analyst | 560 | 11/2/2016 | N | None | Career (Competitive Svc Perm) | F | 11/2/2001 |
| 2AD | FDA00 | DCNAGA1 | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Budget Analyst | 560 | 12/4/2019 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/4/2005 |
| **DCNAGA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNAGA2 | THORNTON | [redacted] | GS | 13 | 3 | 00NX | Budget Analyst | 560 | 5/10/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/10/1998 |
| 1B | FDA00 | DCNAGA2 | DENVER | [redacted] | GS | 12 | 4 | 00NX | Budget Analyst | 560 | 2/14/2001 | N | None | Career (Competitive Svc Perm) | F | 2/14/1983 |
| 1B | FDA00 | DCNAGA2 | WALDORF | [redacted] | GS | 13 | 2 | | Budget Analyst | 560 | 11/10/2015 | N | None | Career (Competitive Svc Perm) | F | 11/10/2001 |
| 2B | FDA00 | DCNAGA2 | MANASSAS PARK | [redacted] | GS | 11 | 1 | | Budget Analyst | 560 | 6/15/2019 | N | None | Career-Conditional (Comp Perm) | F | 6/15/2005 |
| **DCNAGA2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA2 | SILVER SPRING | [redacted] | GS | 14 | 6 | 00NX | Supervisory Management Analyst | 343 | 5/17/2007 | N | None | Schedule A (Except Svc Perm) | F | 5/17/1992 |
| **DCNAGB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 343 | 7/21/2008 | N | None | Career (Competitive Svc Perm) | F | 7/21/1990 |
| **DCNAGB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB1 | FORESTVILLE | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 8/25/1992 | N | None | Career (Competitive Svc Perm) | F | 8/25/1974 |
| 1B | FDA00 | DCNAGB1 | SILVER SPRING | [redacted] | GS | 14 | 8 | 00NX | Management Analyst | 343 | 1/10/1991 | N | None | Career (Competitive Svc Perm) | F | 1/10/1975 |
| 1B | FDA00 | DCNAGB1 | BALTIMORE | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 12/23/2007 | N | None | Career (Competitive Svc Perm) | F | 12/23/1989 |
| 1B | FDA00 | DCNAGB1 | WALDORF | [redacted] | GS | 12 | 9 | 00NX | Management Analyst | 343 | 6/11/2006 | N | None | Career (Competitive Svc Perm) | F | 6/11/1991 |
| 1B | FDA00 | DCNAGB1 | NEW MARKET | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 1/17/2017 | N | None | Career (Competitive Svc Perm) | F | 1/17/2002 |
| 2B | FDA00 | DCNAGB1 | SILVER SPRING | [redacted] | GS | 5 | 1 | | Program Support Specialist | 301 | 6/2/2024 | N | None | Career-Conditional (Comp Perm) | F | 6/2/2012 |
| **DCNAGB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNAGB1 | AURORA | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 10/26/2005 | Y | 10 Point 30% + ( | Schedule A (Except Svc Perm) | F | 10/26/1991 |
| 1B | FDA00 | DCNAGB1 | HYATTSVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 1/28/2021 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2009 |
| **DCNAGB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB2 | LORTON | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 7/10/2003 | N | ? | Career (Competitive Svc Perm) | F | 7/10/1985 |
| 1B | FDA00 | DCNAGB2 | UPPER MARLBORO | [redacted] | GS | 11 | 8 | | Program Support Specialist | 301 | 4/19/1991 | N | None | Career (Competitive Svc Perm) | F | 4/19/1977 |
| 1B | FDA00 | DCNAGB2 | APOLLO BEACH | [redacted] | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 7/16/2005 | N | None | Career (Competitive Svc Perm) | F | 7/16/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCNAGB2 | MARTINSBURG | [redacted] | GS | 13 | 9 | 00NX | Management Analyst | 343 | 4/29/2007 | N | None | Career (Competitive Svc Perm) | F | 4/29/1993 |
| 1B | FDA00 | DCNAGB2 | HUNTINGTOWN | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 7/25/2016 | N | None | Career (Competitive Svc Perm) | F | 7/25/2001 |
| 1B | FDA00 | DCNAGB2 | DISTRICT HTS | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 11/10/2019 | N | None | Career (Competitive Svc Perm) | F | 11/10/2003 |
| **DCNAGB2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB2 | DALLAS | [redacted] | GS | 12 | 1 | | Management and Program Analyst | 343 | 9/8/2024 | N | 10 Point 30% + ( | Schedule A (Except Svc Perm) | F | 9/8/2012 |
| **DCNAGC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGC | MELBOURNE | [redacted] | GS | 15 | 10 | | Program Analyst | 343 | 5/28/1995 | N | None | Career (Competitive Svc Perm) | F | 5/28/1977 |
| 1B | FDA00 | DCNAGC | FAYETTEVILLE | [redacted] | GS | 15 | 7 | | Supervisory Management Analyst | 343 | 8/25/2002 | N | None | Career (Competitive Svc Perm) | F | 8/25/1982 |
| **DCNAGC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGC | GERMANTOWN | [redacted] | AD | F1 | 0 | | Supervisory Management Analyst | 343 | 1/8/2007 | N | None | Career (Competitive Svc Perm) | F | 1/8/1989 |
| **DCNAGC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGC1 | URBANA | [redacted] | GS | 14 | 8 | | Supervisory Management Analyst | 343 | 6/5/1991 | N | None | Career (Competitive Svc Perm) | F | 6/5/1975 |
| 1B | FDA00 | DCNAGC1 | GERMANTOWN | [redacted] | GS | 14 | 10 | | Management Analyst (Contracts) | 343 | 12/12/2004 | N | None | Career (Competitive Svc Perm) | F | 12/12/1986 |
| 1B | FDA00 | DCNAGC1 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/1997 |
| **DCNAGC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNAGC2 | BOWIE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/23/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/23/1997 |
| 1B | FDA00 | DCNAGC2 | BROOKEVILLE | [redacted] | GS | 14 | 10 | 17NX | International Policy Analyst | 301 | 2/27/1995 | N | None | Career (Competitive Svc Perm) | F | 2/27/1977 |
| 1B | FDA00 | DCNAGC2 | UPPER MARLBORO | [redacted] | GS | 13 | 3 | 00NX | Management And Prog Analyst | 343 | 3/6/2006 | N | None | Career (Competitive Svc Perm) | F | 3/6/1988 |
| 1B | FDA00 | DCNAGC2 | UPPER MARLBORO | [redacted] | GS | 13 | 9 | | Management And Prog Analyst | 343 | 8/6/2006 | N | None | Career (Competitive Svc Perm) | F | 8/6/1988 |
| 1B | FDA00 | DCNAGC2 | COLUMBIA | [redacted] | GS | 14 | 10 | 00NX | Supervisory Management Analyst | 343 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1991 |
| **DCNAGD1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGD1 | ROHRERSVILLE | [redacted] | GS | 14 | 10 | | Management Analyst | 343 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1974 |
| 1B | FDA00 | DCNAGD1 | WASHINGTON | [redacted] | GS | 14 | 3 | 00NX | Management Analyst | 343 | 6/17/2012 | N | None | Career (Competitive Svc Perm) | F | 6/17/1994 |
| 1B | FDA00 | DCNAGD1 | OWINGS MILLS | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 10/18/2015 | N | None | Career (Competitive Svc Perm) | F | 10/18/2000 |
| 1B | FDA00 | DCNAGD1 | LAUREL | [redacted] | GS | 13 | 2 | | Communications Specialist | 1001 | 8/15/2021 | N | None | Career (Competitive Svc Perm) | F | 8/15/2006 |
| 1B | FDA00 | DCNAGD1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 01NX | Program Analyst | 343 | 11/19/2023 | N | None | Schedule A (Except Svc Perm) | F | 11/19/2011 |
| **DCNC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNC | MAITLAND | [redacted] | GS | 13 | 5 | 00NX | Equal Employment Opportunity S | 260 | 12/27/2012 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/27/2000 |
| 1B | FDA00 | DCNC | LANHAM/SEABROOK | [redacted] | GS | 12 | 8 | | Equal Employment Specialist | 260 | 11/7/1980 | N | None | Career (Competitive Svc Perm) | F | 11/7/1968 |
| 1B | FDA00 | DCNC | DISTRICT HTS | [redacted] | GS | 13 | 6 | 00NX | Equal Employment Opportunity S | 260 | 12/18/1988 | N | None | Career (Competitive Svc Perm) | F | 12/18/1973 |
| 1B | FDA00 | DCNC | SILVER SPRING | [redacted] | GS | 13 | 4 | | Equal Employment Specialist | 260 | 7/12/2009 | N | None | Career (Competitive Svc Perm) | F | 7/12/1994 |
| 1B | FDA00 | DCNC | OWINGS MILLS | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 1/9/2017 | N | None | Career (Competitive Svc Perm) | F | 1/9/1997 |
| 1B | FDA00 | DCNC | LAUREL | [redacted] | GS | 14 | 5 | 00NX | Senior Policy Advisor | 301 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1999 |
| **DCNC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNC | SILVER SPRING | [redacted] | AD | G | 0 | | Director Office of Equal Emplo | 260 | 11/28/2004 | N | None | Career (Competitive Svc Perm) | F | 11/28/1992 |
| **DCNC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNC | SILVER SPRING | [redacted] | GS | 12 | 1 | | Equal Employment Specialist | 260 | 12/1/2024 | N | None | Schedule A (Except Svc Perm) | F | 12/1/2012 |
| 3B | FDA00 | DCNC | SILVER SPRING | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 12/1/2024 | N | None | Schedule D (Except Svc Perm) | F | 12/1/2012 |
| **DCNC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNC1 | SEVERN | [redacted] | GS | 14 | 6 | | Equal Employment Specialist | 260 | 10/4/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/4/1979 |
| 1B | FDA00 | DCNC1 | SAN ANTONIO | [redacted] | GS | 14 | 4 | 00NX | Equal Employment Specialist | 260 | 9/24/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 9/24/1996 |
| 1B | FDA00 | DCNC1 | TEMPLE HILLS | [redacted] | GS | 11 | 5 | 00NX | Management Analyst | 343 | 3/6/2002 | N | None | Career (Competitive Svc Perm) | F | 3/6/1987 |
| **DCNEC3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNEC3 | SILVER SPRING | [redacted] | GS | 13 | 1 | | EXECUTIVE ASSISTANT | 301 | 2/24/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/24/1999 |
| 2B | FDA00 | DCNEC3 | BELTSVILLE | [redacted] | GS | 5 | 1 | | Administrative Support Assista | 303 | 1/2/2024 | N | None | Career-Conditional (Comp Perm) | F | 1/2/2012 |
| **DCNEC3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNEC3 | BELTSVILLE | [redacted] | GS | 14 | 5 | 00NX | Administrative Officer | 341 | 11/10/1987 | N | None | Schedule A (Except Svc Perm) | F | 11/10/1971 |
| **DCNEC3 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCNEC3 | BELTSVILLE | [redacted] | GS | 4 | 2 | | Student Trainee | 399 | 12/13/2023 | N | None | Schedule D (Except Svc Perm) | P | 12/13/2011 |
| **DCNECC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNECC | WALDORF | [redacted] | GS | 13 | 6 | 00NX | Supervisory Financial Manageme | 501 | 5/5/1985 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/5/1969 |
| 1B | FDA00 | DCNECC | BUFFALO | [redacted] | GS | 13 | 7 | 00NX | Financial Management Specialis | 501 | 7/14/1986 | N | None | Career (Competitive Svc Perm) | F | 7/14/1968 |
| 1B | FDA00 | DCNECC | BUFFALO | [redacted] | GS | 13 | 7 | 00NX | Financial Management Specialis | 501 | 7/14/1986 | N | None | Career (Competitive Svc Perm) | F | 7/14/1968 |
| 1B | FDA00 | DCNECC | IRVINE | [redacted] | GS | 12 | 4 | 00NX | Financial Management Specialis | 501 | 3/24/1986 | N | None | Career (Competitive Svc Perm) | F | 3/24/1970 |
| 1B | FDA00 | DCNECC | UPPER MARLBORO | [redacted] | GS | 12 | 10 | | Financial Management Specialis | 501 | 1/18/1987 | N | None | Career (Competitive Svc Perm) | F | 1/18/1972 |
| 1B | FDA00 | DCNECC | LOS ANGELES | [redacted] | GS | 11 | 8 | | Financial Manangement Speciali | 501 | 8/20/1990 | N | None | Career (Competitive Svc Perm) | F | 8/20/1972 |
| 1B | FDA00 | DCNECC | FORESTVILLE | [redacted] | GS | 13 | 7 | 00NX | Supervisory Accountant | 510 | 4/10/1989 | N | None | Career (Competitive Svc Perm) | F | 4/10/1975 |
| 1B | FDA00 | DCNECC | DISTRICT HTS | [redacted] | GS | 12 | 10 | 00NX | Financial Management Specialis | 501 | 7/4/1991 | N | None | Career (Competitive Svc Perm) | F | 7/4/1975 |
| 1B | FDA00 | DCNECC | LAUREL | [redacted] | GS | 12 | 10 | 00NX | Financial Management Specialis | 501 | 9/11/1994 | N | None | Career (Competitive Svc Perm) | F | 9/11/1976 |
| 1B | FDA00 | DCNECC | SILVER SPRING | [redacted] | GS | 14 | 4 | | Supervisory Accountant | 510 | 5/15/1996 | N | None | Career (Competitive Svc Perm) | F | 5/15/1981 |
| 1B | FDA00 | DCNECC | LITHONIA | [redacted] | GS | 9 | 10 | | Financial Management Specialis | 501 | 9/25/1989 | N | None | Career (Competitive Svc Perm) | F | 9/25/1985 |
| 1B | FDA00 | DCNECC | SPOTSYLVANIA | [redacted] | GS | 9 | 9 | | Financial Management Specialis | 501 | 3/10/2002 | N | None | Career (Competitive Svc Perm) | F | 3/10/1990 |
| 1B | FDA00 | DCNECC | ROCKVILLE | [redacted] | GS | 12 | 7 | | Financial Management Specialis | 501 | 5/18/2005 | N | None | Career (Competitive Svc Perm) | F | 5/18/1990 |
| 1B | FDA00 | DCNECC | OWINGS MILLS | [redacted] | GS | 12 | 7 | 00NX | Financial Management Specialis | 501 | 1/3/2012 | N | None | Career (Competitive Svc Perm) | F | 1/3/1996 |
| 1B | FDA00 | DCNECC | BALTIMORE | [redacted] | GS | 12 | 6 | | Financial Management Specialis | 501 | 1/5/2011 | N | None | Career (Competitive Svc Perm) | F | 1/5/1996 |
| 1B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 12 | 3 | 00NX | Financial Management Specialis | 501 | 4/3/2014 | N | None | Career (Competitive Svc Perm) | F | 4/3/1998 |
| 1B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 12 | 2 | | Financial Management Specialis | 501 | 10/31/2016 | N | None | Career (Competitive Svc Perm) | F | 10/31/1998 |
| 1B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 11 | 5 | 00NX | Financial Management Specialis | 501 | 3/20/2016 | N | None | Career (Competitive Svc Perm) | F | 3/20/2002 |
| 1B | FDA00 | DCNECC | SILVER SPRING | [redacted] | GS | 11 | 2 | | Financial Management Specialis | 501 | 12/2/2013 | N | None | Career (Competitive Svc Perm) | F | 12/2/2005 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCNECC EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 4 | 1 | | Student Trainee | 399 | 5/19/2024 | N | None | Schedule D (Except Svc NPerm) | P | 5/19/2012 |
| 3B | FDA00 | DCNECC | SILVER SPRING | [redacted] | GS | 4 | 1 | | Student Trainee | 399 | 5/19/2024 | N | None | Schedule D (Except Svc Perm) | P | 5/19/2012 |
| **DCNI1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNI1 | BETHESDA | [redacted] | GS | 14 | 6 | | Administrative Officer | 341 | 11/18/2001 | N | None | Career (Competitive Svc Perm) | F | 11/18/1981 |
| 1B | FDA00 | DCNI1 | BETHESDA | [redacted] | GS | 12 | 7 | | Management Analyst | 343 | 11/22/1998 | N | None | Career (Competitive Svc Perm) | F | 11/22/1983 |
| 1B | FDA00 | DCNI1 | BETHESDA | [redacted] | GS | 12 | 6 | 00NX | Management Analyst | 343 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2001 |
| **DCNI2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNI2 | WALKERSVILLE | [redacted] | GS | 15 | 10 | | Supervisory Human Resources Sp | 201 | 11/2/1989 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/2/1971 |
| 1AD | FDA00 | DCNI2 | BOWIE | [redacted] | GS | 14 | 10 | | Human Resources Specialist | 201 | 8/25/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/25/1983 |
| 1A | FDA00 | DCNI2 | UPPER MARLBORO | [redacted] | GS | 14 | 7 | 00NX | Human Resources Specialist | 201 | 5/12/1997 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 5/12/1982 |
| 1B | FDA00 | DCNI2 | CANYON LAKE | [redacted] | GS | 14 | 10 | | Human Resources Specialist (Em | 201 | 9/11/2002 | N | None | Career (Competitive Svc Perm) | F | 9/11/1988 |
| 1B | FDA00 | DCNI2 | MANSFIELD | [redacted] | GS | 13 | 8 | 02NX | Human Resources Specialist (Em | 201 | 5/30/2006 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/30/1992 |
| **DCNI3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNI3 | URBANA | [redacted] | GS | 13 | 2 | | Human Resources Specialist | 201 | 1/27/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/27/1992 |
| 1A | FDA00 | DCNI3 | CLARKSBURG | [redacted] | GS | 13 | 7 | ONXW | Human Resources Specialist | 201 | 12/11/2005 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 12/11/1987 |
| 1B | FDA00 | DCNI3 | IJAMSVILLE | [redacted] | GS | 13 | 9 | | Human Resources Specialist | 201 | 12/31/2004 | N | None | Career (Competitive Svc Perm) | F | 12/31/1986 |
| 1B | FDA00 | DCNI3 | WESTMINSTER | [redacted] | GS | 13 | 6 | 0NXW | Human Resources Specialist | 201 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/1996 |
| 1B | FDA00 | DCNI3 | ALBANY | [redacted] | GS | 14 | 1 | 00NX | Supervisory Human Resources Sp | 201 | 5/6/2012 | N | None | Career (Competitive Svc Perm) | F | 5/6/2000 |
| **DCNI3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNI3 | WASHINGTON | [redacted] | GS | 11 | 2 | | Human Resources Specialist | 201 | 9/8/2014 | N | None | Schedule A (Except Svc Perm) | F | 9/8/2000 |
| 1B | FDA00 | DCNI3 | BRYANS ROAD | [redacted] | GS | 11 | 2 | | Human Resources Specialist | 201 | 9/17/2022 | N | None | Schedule A (Except Svc Perm) | F | 9/17/2008 |
| **DCNIB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNIB1 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Resource and Information Speci | 301 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1990 |
| 1B | FDA00 | DCNIB1 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Human Resources Specialist | 201 | 3/29/2006 | N | None | Career (Competitive Svc Perm) | F | 3/29/1994 |
| 2A | FDA00 | DCNIB1 | MARTINSBURG | [redacted] | GS | 11 | 3 | 00NX | Resource and Information Speci | 301 | 4/25/2000 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 4/25/1982 |
| **DCNIB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNIB3 | BETHESDA | [redacted] | GS | 12 | 9 | | Human Resources Specialist (In | 201 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1997 |
| **DCNIC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNIC1 | ALEXANDRIA | [redacted] | GS | 13 | 5 | 02NX | Human Resources Specialist (Em | 201 | 3/29/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/29/1991 |
| 1B | FDA00 | DCNIC1 | GREENBELT | [redacted] | GS | 13 | 6 | 02NX | Human Resources Specialist (Em | 201 | 12/20/1991 | N | None | Career (Competitive Svc Perm) | F | 12/20/1976 |
| 1B | FDA00 | DCNIC1 | BALTIMORE | [redacted] | GS | 14 | 6 | | Lead Human Resources Specialis | 201 | 2/5/1994 | N | None | Career (Competitive Svc Perm) | F | 2/5/1979 |
| 1B | FDA00 | DCNIC1 | NAPERVILLE | [redacted] | GS | 13 | 4 | 02NX | Human Resources Specialist | 201 | 6/20/2010 | N | None | Career (Competitive Svc Perm) | F | 6/20/1995 |
| **DCNID COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNID | NEW MARKET | [redacted] | GS | 14 | 6 | | Lead Program Analyst | 343 | 4/12/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/12/1986 |
| 1AD | FDA00 | DCNID | NEW YORK - QUEENS | [redacted] | GS | 9 | 10 | 0 | Management Analyst | 343 | 7/31/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/31/1986 |
| 1AD | FDA00 | DCNID | CLARKSVILLE | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 7/15/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/15/2001 |
| 1B | FDA00 | DCNID | UPPER MARLBORO | [redacted] | GS | 13 | 10 | 0 | Management Analyst | 343 | 8/27/2000 | N | None | Career (Competitive Svc Perm) | F | 8/27/1985 |
| 1B | FDA00 | DCNID | ROCKVILLE | [redacted] | GS | 13 | 9 | | Human Resources Specialist (Re | 201 | 3/28/2010 | N | None | Career (Competitive Svc Perm) | F | 3/28/1992 |
| 1B | FDA00 | DCNID | HUFFMAN | [redacted] | GS | 13 | 4 | 0 | Management Analyst | 343 | 3/16/2009 | N | None | Career (Competitive Svc Perm) | F | 3/16/1993 |
| 1B | FDA00 | DCNID | NORTH CANTON | [redacted] | GS | 14 | 6 | | Lead Program Analyst | 343 | 8/12/2012 | N | None | Career (Competitive Svc Perm) | F | 8/12/1994 |
| **DCNID AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNID | SILVER SPRING | [redacted] | AD | F1 | 0 | | Supervisory Human Resources Sp | 201 | 12/10/1984 | N | None | Career (Competitive Svc Perm) | F | 12/10/1966 |
| **DCNID EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNID | PERRYVILLE | [redacted] | GS | 13 | 4 | 0 | Management Analyst | 343 | 11/12/2019 | N | None | Schedule A (Except Svc Perm) | F | 11/12/2007 |
| **DCNID2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNID2 | BETHESDA | [redacted] | GS | 13 | 9 | 00NX | Management Analyst | 343 | 2/9/1992 | N | None | Career (Competitive Svc Perm) | F | 2/9/1974 |
| 1B | FDA00 | DCNID2 | NORTH BETHESDA | [redacted] | GS | 11 | 6 | 0 | Management And Prog Analyst | 343 | 9/3/1997 | N | None | Career (Competitive Svc Perm) | F | 9/3/1982 |
| 1B | FDA00 | DCNID2 | WHITE OAK | [redacted] | GS | 14 | 10 | | Supervisory Management Analyst | 343 | 4/11/2003 | N | None | Career (Competitive Svc Perm) | F | 4/11/1988 |
| 1B | FDA00 | DCNID2 | SILVER SPRING | [redacted] | GS | 12 | 3 | | Program Analyst | 343 | 2/24/2005 | N | None | Career (Competitive Svc Perm) | F | 2/24/1990 |
| **DCNJ1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJ1 | TAMPA | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 9/19/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/19/1992 |
| 1A | FDA00 | DCNJ1 | LOCUST GROVE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 8/25/2003 | Y | ? | Career (Competitive Svc Perm) | F | 8/25/1988 |
| 1B | FDA00 | DCNJ1 | ORIENT | [redacted] | GS | 14 | 10 | | Operations Research Analyst | 1515 | 5/1/1995 | N | None | Career (Competitive Svc Perm) | F | 5/1/1977 |
| 1B | FDA00 | DCNJ1 | LUBBOCK | [redacted] | GS | 14 | 9 | | Administrative Officer | 341 | 4/30/2006 | N | None | Career (Competitive Svc Perm) | F | 4/30/1991 |
| 1B | FDA00 | DCNJ1 | BETHESDA | [redacted] | GS | 5 | 8 | | Human Resources Assistant | 203 | 8/6/2007 | N | None | Career (Competitive Svc Perm) | F | 8/6/1995 |
| 1B | FDA00 | DCNJ1 | NORTH BETHESDA | [redacted] | GS | 12 | 2 | | Administrative Specialist | 301 | 9/26/2021 | N | None | Career (Competitive Svc Perm) | F | 9/26/2007 |
| 2B | FDA00 | DCNJ1 | NORTH BETHESDA | [redacted] | GS | 11 | 1 | | Administrative Specialist | 301 | 4/10/2022 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2008 |
| **DCNJ1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ1 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 4/26/2009 | N | None | Career (Competitive Svc Perm) | F | 4/26/1991 |
| **DCNJ1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ1 | SILVER SPRING | [redacted] | GS | 12 | 1 | 07NX | Program Specialist | 301 | 12/3/2023 | N | None | Schedule A (Except Svc Perm) | F | 12/3/2011 |
| **DCNJ2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ2 | FAYETTEVILLE | [redacted] | GS | 14 | 10 | | Human Resources Specialist (Ac | 201 | 4/23/1984 | N | None | Career (Competitive Svc Perm) | F | 4/23/1966 |
| 1B | FDA00 | DCNJ2 | CLARKSBURG | [redacted] | GS | 14 | 10 | | Human Resources Specialist | 201 | 4/7/1991 | N | None | Career (Competitive Svc Perm) | F | 4/7/1973 |
| 1B | FDA00 | DCNJ2 | NORTH BETHESDA | [redacted] | GS | 13 | 5 | | Human Resources Specialist | 201 | 6/4/2000 | N | None | Career (Competitive Svc Perm) | F | 6/4/1986 |
| 1B | FDA00 | DCNJ2 | UPPER MARLBORO | [redacted] | GS | 14 | 5 | | Human Resources Specialist (Ac | 201 | 4/4/2005 | N | None | Career (Competitive Svc Perm) | F | 4/4/1989 |
| 1B | FDA00 | DCNJ2 | STONE MOUNTAIN | [redacted] | GS | 14 | 3 | 00NX | Human Resources Specialist | 201 | 7/25/2005 | N | None | Career (Competitive Svc Perm) | F | 7/25/1990 |
| 1B | FDA00 | DCNJ2 | SNELLVILLE | [redacted] | GS | 14 | 5 | | Human Resources Specialist | 201 | 3/29/2010 | N | None | Career (Competitive Svc Perm) | F | 3/29/1992 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCNJ2 | CONYERS | [redacted] | GS | 14 | 6 | | Human Resources Specialist (Ac | 201 | 6/28/2008 | N | None | Career (Competitive Svc Perm) | F | 6/28/1993 |
| 1B | FDA00 | DCNJ2 | BETHESDA | [redacted] | GS | 12 | 6 | 00NX | Human Resources Specialist | 201 | 9/13/2010 | N | None | Career (Competitive Svc Perm) | F | 9/13/1995 |
| 1B | FDA00 | DCNJ2 | BRYANS ROAD | [redacted] | GS | 14 | 5 | | Human Resources Specialist | 201 | 2/6/2011 | N | None | Career (Competitive Svc Perm) | F | 2/6/1999 |
| 1B | FDA00 | DCNJ2 | WALDORF | [redacted] | GS | 13 | 5 | | Human Resources Specialist | 201 | 9/27/2014 | N | None | Career (Competitive Svc Perm) | F | 9/27/1999 |
| **DCNJ2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ2 | CAPITOL HEIGHTS | [redacted] | AD | E2 | 0 | | Supervisory Human Resources Sp | 201 | 5/3/1987 | N | None | Career (Competitive Svc Perm) | F | 5/3/1969 |
| **DCNJ4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ4 | PIEDMONT | [redacted] | GS | 13 | 10 | | Human Resources Specialist (Re | 201 | 9/24/1979 | N | None | Career (Competitive Svc Perm) | F | 9/24/1961 |
| 1B | FDA00 | DCNJ4 | SAN RAMON | [redacted] | GS | 13 | 6 | | Hr Spec (Recruit And Plcmt) | 201 | 8/28/2001 | N | None | Career (Competitive Svc Perm) | F | 8/28/1985 |
| 1B | FDA00 | DCNJ4 | SILVER SPRING | [redacted] | GS | 7 | 2 | | Management Analyst | 343 | 6/23/2019 | N | None | Career (Competitive Svc Perm) | F | 6/23/2003 |
| **DCNJ4 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ4 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director for STEM Outrea | 340 | 11/9/2003 | N | None | Career (Competitive Svc Perm) | F | 11/9/1985 |
| **DCNJ4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ4 | ANNAPOLIS | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 1/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 1/21/2004 |
| 1B | FDA00 | DCNJ4 | NORTH BETHESDA | [redacted] | GS | 9 | 10 | 00NX | Management Analyst | 343 | 10/20/2020 | N | None | Schedule A (Except Svc Perm) | F | 10/20/2008 |
| 2B | FDA00 | DCNJ4 | BOWIE | [redacted] | GS | 13 | 4 | 00NX | Hr Spec (Recruit And Plcmt) | 201 | 3/8/2016 | N | None | Schedule A (Except NonPerm) | F | 3/8/2000 |
| **DCNJ4 RF PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCNJ4 | CLARKSBURG | [redacted] | RF | 0 | 0 | | Associate Director for Scienti | 601 | 5/25/2008 | N | None | Other (Except Svc Perm) | F | 5/25/1990 |
| **DCNJA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJA3 | FAIRBURN | [redacted] | GS | 13 | 4 | 00NX | Human Resources Specialist (Re | 201 | 3/28/1988 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/28/1974 |
| 1AD | FDA00 | DCNJA3 | LOS ANGELES | [redacted] | GS | 13 | 3 | 00NX | Human Resources Specialist (Re | 201 | 6/26/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/26/1990 |
| 1AD | FDA00 | DCNJA3 | CONYERS | [redacted] | GS | 14 | 2 | 00NX | Supervisory Hr Specialist | 201 | 11/6/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/6/1990 |
| 1AD | FDA00 | DCNJA3 | LORTON | [redacted] | GS | 13 | 4 | | Hr Spec (Recruit And Plcmt) | 201 | 7/11/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/11/2000 |
| 1A | FDA00 | DCNJA3 | CHESTERFIELD | [redacted] | GS | 13 | 2 | | Human Resources Specialist (Re | 201 | 5/10/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/10/1992 |
| 1B | FDA00 | DCNJA3 | GLENN DALE | [redacted] | GS | 13 | 6 | | Hr Spec (Recruit And Plcmt) | 201 | 9/12/1999 | N | None | Career (Competitive Svc Perm) | F | 9/12/1984 |
| 1B | FDA00 | DCNJA3 | STOCKBRIDGE | [redacted] | GS | 13 | 3 | | Human Resources Specialist (Re | 201 | 2/6/2005 | N | None | Career (Competitive Svc Perm) | F | 2/6/1990 |
| 1B | FDA00 | DCNJA3 | BOWIE | [redacted] | GS | 13 | 7 | | Hr Spec (Recruit And Plcmt) | 201 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1995 |
| 1B | FDA00 | DCNJA3 | LA PLATA | [redacted] | GS | 13 | 3 | | Lead Human Resources Specialis | 201 | 8/21/2016 | N | None | Career (Competitive Svc Perm) | F | 8/21/1998 |
| **DCNJB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJB1 | MONROVIA | [redacted] | GS | 14 | 7 | | Supervisory Hr Specialist | 201 | 7/8/1991 | N | None | Career (Competitive Svc Perm) | F | 7/8/1975 |
| **DCNJB5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJB5 | TYRONE | [redacted] | GS | 13 | 3 | | Human Resources Specialist (Re | 201 | 4/8/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/8/1990 |
| 1A | FDA00 | DCNJB5 | HENDERSON | [redacted] | GS | 13 | 3 | 00NX | Human Resources Specialist (Re | 201 | 11/25/2015 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 11/25/2003 |
| 1B | FDA00 | DCNJB5 | HARRISBURG | [redacted] | GS | 14 | 9 | 00NX | Supervisory Hr Specialist | 201 | 7/23/1980 | N | None | Career (Competitive Svc Perm) | F | 7/23/1962 |
| 1B | FDA00 | DCNJB5 | MIDLAND | [redacted] | GS | 13 | 3 | 00NX | Human Resources Specialist (Re | 201 | 10/22/1987 | N | None | Career (Competitive Svc Perm) | F | 10/22/1975 |
| 1B | FDA00 | DCNJB5 | MCDONOUGH | [redacted] | GS | 13 | 6 | 00NX | Lead Human Resources Specialis | 201 | 7/15/2003 | N | None | Career (Competitive Svc Perm) | F | 7/15/1985 |
| 1B | FDA00 | DCNJB5 | ROUND LAKE | [redacted] | GS | 13 | 4 | | Human Resources Specialist (Re | 201 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1989 |
| 1B | FDA00 | DCNJB5 | LOUISVILLE | [redacted] | GS | 13 | 1 | | Human Resources Specialist (Re | 201 | 6/18/2006 | N | None | Career (Competitive Svc Perm) | F | 6/18/1994 |
| 1B | FDA00 | DCNJB5 | ROSEDALE | [redacted] | GS | 13 | 2 | | Human Resources Specialist (Re | 201 | 12/14/2015 | N | None | Career (Competitive Svc Perm) | F | 12/14/2000 |
| **DCNJC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCNJC2 | EL CAJON | [redacted] | GS | 14 | 3 | 00NX | Supervisory Hr Specialist | 201 | 9/23/1999 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/23/1981 |
| 1A | FDA00 | DCNJC2 | NEW YORK - KINGS | [redacted] | GS | 11 | 1 | | Human Resources Specialist (Re | 201 | 12/27/2015 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/27/2000 |
| 1B | FDA00 | DCNJC2 | YUKON | [redacted] | GS | 13 | 6 | | Human Resources Specialist (Re | 201 | 7/7/1995 | N | None | Career (Competitive Svc Perm) | F | 7/7/1980 |
| 1B | FDA00 | DCNJC2 | WILSONVILLE | [redacted] | GS | 13 | 5 | 00NX | Lead Human Resources Specialis | 201 | 1/25/2001 | N | None | Career (Competitive Svc Perm) | F | 1/25/1986 |
| 1B | FDA00 | DCNJC2 | OKLAHOMA CITY | [redacted] | GS | 9 | 3 | | Human Resources Specialist (Re | 201 | 5/17/2000 | N | ? | Career (Competitive Svc Perm) | F | 5/17/1986 |
| 1B | FDA00 | DCNJC2 | FAIRFAX STATION | [redacted] | GS | 12 | 1 | 00NX | Human Resources Specialist (Re | 201 | 7/27/2015 | N | None | Career (Competitive Svc Perm) | F | 7/27/2001 |
| 1B | FDA00 | DCNJC2 | UPPER MARLBORO | [redacted] | GS | 12 | 1 | | Human Resources Specialist (Re | 201 | 11/25/2018 | N | None | Career (Competitive Svc Perm) | F | 11/25/2003 |
| 1B | FDA00 | DCNJC2 | JERSEY VILLAGE | [redacted] | GS | 11 | 1 | 00NX | Human Resources Specialist (Re | 201 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2008 |
| **DCNJC2 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCNJC2 | MCDONOUGH | [redacted] | GS | 12 | 9 | 00NX | Management Analyst | 343 | 7/16/1985 | N | None | Nonpermanent (Comp NonPerm) | P | 7/16/1973 |
| 3B | FDA00 | DCNJC2 | NOVATO | [redacted] | GS | 13 | 7 | 00NX | Human Resources Specialist (Re | 201 | 9/26/1995 | N | None | Nonpermanent (Comp NonPerm) | P | 9/26/1980 |
| **DCNJC6 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJC6 | FORT WASHINGTON | [redacted] | GS | 8 | 6 | | Human Resources Assistant | 203 | 2/25/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/25/1983 |
| 1AD | FDA00 | DCNJC6 | TOA BAJA | [redacted] | GS | 7 | 10 | 00NX | Human Resources Assistant (Off | 203 | 3/19/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/19/1991 |
| 1AD | FDA00 | DCNJC6 | MARTINSBURG | [redacted] | GS | 14 | 3 | | Supervisory Hr Specialist | 201 | 9/2/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/2/1993 |
| 1AD | FDA00 | DCNJC6 | BLUE SPRINGS | [redacted] | GS | 7 | 5 | 00NX | Human Resources Assistant (Off | 203 | 11/19/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/19/2000 |
| 1A | FDA00 | DCNJC6 | MONROVIA | [redacted] | GS | 8 | 6 | 04NX | Lead Human Resources Assistant | 203 | 4/16/2002 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/16/1987 |
| 1B | FDA00 | DCNJC6 | WORTH | [redacted] | GS | 13 | 5 | | Hr Spec (Recruit And Plcmt) | 201 | 11/14/1982 | N | None | Career (Competitive Svc Perm) | F | 11/14/1966 |
| 1B | FDA00 | DCNJC6 | NORTH BETHESDA | [redacted] | GS | 13 | 7 | 00NX | Human Resources Specialist (Re | 201 | 6/2/2002 | N | None | Career (Competitive Svc Perm) | F | 6/2/1987 |
| 1B | FDA00 | DCNJC6 | SAINT AUGUSTINE | [redacted] | GS | 13 | 2 | 00NX | Lead Human Resources Specialis | 201 | 10/8/2005 | N | None | Career (Competitive Svc Perm) | F | 10/8/1989 |
| 1B | FDA00 | DCNJC6 | BELTSVILLE | [redacted] | GS | 8 | 8 | | Human Resources Assistant | 203 | 4/30/2006 | N | None | Career (Competitive Svc Perm) | F | 4/30/1990 |
| 2B | FDA00 | DCNJC6 | CHICAGO | [redacted] | GS | 5 | 1 | | Human Resources Assistant | 203 | 6/2/2024 | N | None | Career-Conditional (Comp Perm) | F | 6/2/2012 |
| **DCO1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCO1 | MANSFIELD | [redacted] | GS | 13 | 7 | | MANAGEMENT ANALYST | 343 | 7/25/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/25/1984 |
| 1AD | FDA00 | DCO1 | PINEHURST | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 8/25/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/25/2005 |
| 1B | FDA00 | DCO1 | UPPER MARLBORO | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 10/20/1986 | N | None | Career (Competitive Svc Perm) | F | 10/20/1972 |
| 1B | FDA00 | DCO1 | WINDSOR MILL | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 11/3/2003 | N | None | Career (Competitive Svc Perm) | F | 11/3/1985 |
| 1B | FDA00 | DCO1 | RICHMOND | [redacted] | GS | 14 | 3 | | Senior Budget Analyst | 560 | 3/24/2009 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/24/1993 |
| 1B | FDA00 | DCO1 | SEATTLE | [redacted] | GS | 13 | 2 | | Budget Analyst | 560 | 7/11/2011 | N | None | Career (Competitive Svc Perm) | F | 7/11/1993 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCO1 | BOWIE | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 9/11/2018 | N | None | Career (Competitive Svc Perm) | F | 9/11/2003 |
| DCO1 AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCO1 | SILVER SPRING | [redacted] | AD | E3 | 0 | 00NX | Supervisory Management Analyst | 343 | 6/27/1985 | N | None | Career (Competitive Svc Perm) | F | 6/27/1967 |
| DCOA COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 14 | 7 | | CONGRESSIONAL AFFAIRS SPECIAL | 301 | 5/3/2005 | N | None | Career (Competitive Svc Perm) | F | 5/3/1987 |
| 1B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 14 | 5 | | CONGRESSIONAL AFFAIRS SPECIAL | 301 | 1/9/2014 | N | None | Career (Competitive Svc Perm) | F | 1/9/1996 |
| 1B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 12 | 5 | | Executive Assistant | 301 | 3/2/2017 | N | None | Career (Competitive Svc Perm) | F | 3/2/1999 |
| 2B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 12 | 1 | | Congressional Affairs Speciali | 301 | 2/26/2018 | N | None | Career-Conditional (Comp Perm) | F | 2/26/2006 |
| 2B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Congressional Affairs Speciali | 301 | 12/23/2022 | N | None | Career-Conditional (Comp Perm) | F | 12/23/2010 |
| DCOD COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCOD | GAMBRILLS | [redacted] | GS | 12 | 5 | | Executive Assistant | 301 | 8/6/2006 | N | None | Career (Competitive Svc Perm) | F | 8/6/1988 |
| 1B | FDA00 | DCOD | SILVER SPRING | [redacted] | GS | 14 | 3 | 00NX | Project Manager | 301 | 6/20/2012 | N | None | Career (Competitive Svc Perm) | F | 6/20/1996 |
| DCOD AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCOD | SILVER SPRING | [redacted] | AD | E2 | 0 | | Regulatory Counsel | 301 | 3/10/2000 | N | None | Career (Competitive Svc Perm) | F | 3/10/1982 |
| 1B | FDA00 | DCOD | SILVER SPRING | [redacted] | AD | G | 0 | | Associate Commissioner for Pol | 301 | 8/27/2000 | N | None | Career (Competitive Svc Perm) | F | 8/27/1989 |
| DCOD21 COMPETITIVE | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCOD21 | SILVER SPRING | [redacted] | GS | 14 | 3 | | Supervisory Writer-Editor | 1082 | 6/28/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/28/1985 |
| 1B | FDA00 | DCOD21 | AYDEN | [redacted] | GS | 14 | 10 | | Writer-Editor | 1082 | 11/17/1991 | N | None | Career (Competitive Svc Perm) | F | 11/17/1973 |
| 1B | FDA00 | DCOD21 | HYATTSVILLE | [redacted] | GS | 13 | 7 | | Writer/Editor | 1082 | 7/6/1997 | N | None | Career (Competitive Svc Perm) | F | 7/6/1979 |
| 1B | FDA00 | DCOD21 | COLUMBIA | [redacted] | GS | 13 | 8 | | Writer/Editor | 1082 | 8/6/1995 | N | None | Career (Competitive Svc Perm) | F | 8/6/1980 |
| 1B | FDA00 | DCOD21 | COOKSVILLE | [redacted] | GS | 11 | 8 | 02NX | Writer Editor | 1082 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1989 |
| 1B | FDA00 | DCOD21 | PARKVILLE | [redacted] | GS | 11 | 5 | | Writer Editor | 1082 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1993 |
| 1B | FDA00 | DCOD21 | WHITE PLAINS | [redacted] | GS | 7 | 7 | 02NX | Writer Editor | 1082 | 9/27/2010 | N | None | Career (Competitive Svc Perm) | F | 9/27/1996 |
| 1B | FDA00 | DCOD21 | NOTTINGHAM | [redacted] | GS | 11 | 4 | 02NX | Writer Editor | 1082 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/1999 |
| 1B | FDA00 | DCOD21 | RESTON | [redacted] | GS | 12 | 2 | | Writer Editor | 1082 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 1B | FDA00 | DCOD21 | BRANDYWINE | [redacted] | GS | 12 | 1 | 02NX | Writer Editor | 1082 | 10/28/2018 | N | None | Career (Competitive Svc Perm) | F | 10/28/2003 |
| DCP3 COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCP3 | SILVER SPRING | [redacted] | GS | 15 | 8 | | Director, Administration | 301 | 3/29/1987 | N | None | Career (Competitive Svc Perm) | F | 3/29/1967 |
| 1B | FDA00 | DCP3 | CASTRO VALLEY | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 3/3/1992 | N | None | Career (Competitive Svc Perm) | F | 3/3/1977 |
| 1B | FDA00 | DCP3 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Administrative Officer | 341 | 10/25/1998 | N | None | Career (Competitive Svc Perm) | F | 10/25/1980 |
| 1B | FDA00 | DCP3 | FAIRFIELD | [redacted] | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 4/7/2002 | N | None | Career (Competitive Svc Perm) | F | 4/7/1984 |
| 1B | FDA00 | DCP3 | PINE BLUFF | [redacted] | GS | 13 | 9 | 00NX | Management Analyst | 343 | 1/26/2004 | N | None | Career (Competitive Svc Perm) | F | 1/26/1986 |
| 1B | FDA00 | DCP3 | ATLANTA | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 6/15/2003 | N | 5 Point | Career (Competitive Svc Perm) | F | 6/15/1988 |
| 1B | FDA00 | DCP3 | REDFORD | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1992 |
| 1B | FDA00 | DCP3 | NEW YORK - QUEENS | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 10/21/2014 | N | None | Career (Competitive Svc Perm) | F | 10/21/1996 |
| 1B | FDA00 | DCP3 | ROCKVILLE | [redacted] | GS | 14 | 8 | | Management and Program Analyst | 343 | 3/10/2013 | N | None | Career (Competitive Svc Perm) | F | 3/10/1998 |
| DCP3 AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCP3 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Management Analyst | 343 | 4/8/2012 | N | None | Career (Competitive Svc Perm) | F | 4/8/1994 |
| DCPC COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPC | ACCOKEEK | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 3/30/2008 | N | None | Career (Competitive Svc Perm) | F | 3/30/1996 |
| DCPE COMPETITIVE | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPE | OLNEY | [redacted] | GS | 13 | 5 | | Administrative Officer | 341 | 10/20/1996 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/20/1978 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 15 | 10 | | Supervisory Education Speciali | 1701 | 9/14/1989 | N | None | Career (Competitive Svc Perm) | F | 9/14/1971 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 14 | 10 | 01NX | Lead Training Specialist | 1712 | 2/21/1993 | N | None | Career (Competitive Svc Perm) | F | 2/21/1978 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 12/6/1998 | N | None | Career (Competitive Svc Perm) | F | 12/6/1986 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 13 | 6 | | Training Specialist | 1712 | 12/12/2006 | N | None | Career (Competitive Svc Perm) | F | 12/12/1988 |
| 1B | FDA00 | DCPE | HANOVER | [redacted] | GS | 14 | 7 | | Lead Training Specialist | 1712 | 8/19/2008 | N | None | Career (Competitive Svc Perm) | F | 8/19/1990 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1990 |
| 1B | FDA00 | DCPE | LAUREL | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 8/7/2006 | N | 10 Point Comp < | Career (Competitive Svc Perm) | F | 8/7/1991 |
| 1B | FDA00 | DCPE | WASHINGTON | [redacted] | GS | 14 | 6 | | Sr. Regulatory Health Educatio | 1701 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCPE | CLARKSBURG | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 5/25/2008 | N | None | Career (Competitive Svc Perm) | F | 5/25/1993 |
| 1B | FDA00 | DCPE | TYSONS CORNER | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 2/23/2015 | N | None | Career (Competitive Svc Perm) | F | 2/23/1999 |
| 1B | FDA00 | DCPE | NORTH POTOMAC | [redacted] | GS | 13 | 4 | | Training Specialist | 1712 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| DCPFB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 15 | 4 | OONX | Supervisory Program Mgmt. Offi | 301 | 3/9/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/9/1984 |
| 1AD | FDA00 | DCPFB | NEW HUDSON | [redacted] | GS | 13 | 3 | 00NX | Budget Analyst | 560 | 8/1/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/1/1992 |
| 1AD | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 13 | 4 | OONX | Management Analyst | 343 | 4/23/2017 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/23/2005 |
| 1A | FDA00 | DCPFB | BRYANT | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 9/8/2013 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 9/8/1998 |
| 1A | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 12 | 10 | | Supply Systems Analyst | 2003 | 5/29/1991 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/29/1977 |
| 1A | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 11 | 5 | | Management Analyst | 343 | 11/22/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/22/2000 |
| 1B | FDA00 | DCPFB | PINE BLUFF | [redacted] | GS | 13 | 7 | | Program Manager | 340 | 4/11/1987 | N | None | Career (Competitive Svc Perm) | F | 4/11/1971 |
| 1B | FDA00 | DCPFB | SHERWOOD | [redacted] | GS | 12 | 9 | | Management and Prog Analyst | 343 | 7/25/1988 | N | None | Career (Competitive Svc Perm) | F | 7/25/1973 |
| 1B | FDA00 | DCPFB | SHERWOOD | [redacted] | GS | 14 | 10 | | Supervisory Program Analyst | 343 | 6/28/1993 | N | None | Career (Competitive Svc Perm) | F | 6/28/1975 |
| 1B | FDA00 | DCPFB | MAUMELLE | [redacted] | GS | 11 | 4 | | Program Specialist | 301 | 3/5/2001 | N | None | Career (Competitive Svc Perm) | F | 3/5/1985 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 11/17/2003 | N | None | Career (Competitive Svc Perm) | F | 11/17/1985 |
| 1B | FDA00 | DCPFB | REDFIELD | [redacted] | GS | 12 | 3 | | Management and Prog Analyst | 343 | 6/23/2003 | N | None | Career (Competitive Svc Perm) | F | 6/23/1989 |
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 7/6/2008 | N | None | Career (Competitive Svc Perm) | F | 7/6/1989 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 11 | 10 | | Visual Information Speclst | 1084 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1989 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 14 | 7 | | Supervisory Communications Off | 1001 | 3/4/2007 | N | None | Career (Competitive Svc Perm) | F | 3/4/1991 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1992 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 15 | 8 | 00NX | Supervisory Program Analysis O | 343 | 5/10/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/10/1994 |
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 7/29/2012 | N | None | Career (Competitive Svc Perm) | F | 7/29/1996 |
| 1B | FDA00 | DCPFB | CABOT | [redacted] | GS | 12 | 3 | | Management and Prog Analyst | 343 | 2/12/2013 | N | None | Career (Competitive Svc Perm) | F | 2/12/1997 |
| 1B | FDA00 | DCPFB | MABELVALE | [redacted] | GS | 13 | 3 | | Budget Analyst | 560 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1997 |
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 9 | 6 | | Program Analyst | 343 | 12/17/2015 | N | None | Career (Competitive Svc Perm) | F | 12/17/1997 |
| 1B | FDA00 | DCPFB | NORTH LITTLE ROCK | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 3/23/2014 | N | None | Career (Competitive Svc Perm) | F | 3/23/1999 |
| 1B | FDA00 | DCPFB | CONWAY | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| **DCPFB EXCEPTED** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 4 | 8 | | Mail Clerk | 305 | 7/31/2008 | N | None | Schedule A (Except NonPerm) | F | 7/31/1993 |
| **DCPFB SES CAREER** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCPFB | JEFFERSON | [redacted] | ES | 0 | 0 | | ASSOCIATE DIRECTOR FOR OPERAT | 340 | 6/26/1995 | N | None | Career (Senior Exec Perm) | F | 6/26/1983 |
| **DCPH3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Technical Information Speciali | 301 | 1/23/2004 | N | None | Career (Competitive Svc Perm) | F | 1/23/1988 |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 12 | 7 | | Public Affairs Specialist | 1035 | 10/24/2011 | N | None | Career (Competitive Svc Perm) | F | 10/24/1993 |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 14 | 6 | | Pharmacologist | 405 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1994 |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 14 | 4 | 00NX | Health Communications Speciali | 1001 | 7/16/2009 | N | None | Career (Competitive Svc Perm) | F | 7/16/1995 |
| 2B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Project Manager | 301 | 7/31/2020 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2006 |
| **DCPH3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Technical Information Speciali | 1412 | 9/23/2003 | N | None | Schedule A (Except Svc Perm) | F | 9/23/1989 |
| **DCPJA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPJA | DETROIT | [redacted] | GS | 9 | 4 | 00NX | Sample Evidence Specialist | 301 | 7/21/2021 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/21/2006 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 10 | 01NX | Chemist | 1320 | 1/20/1987 | N | None | Career (Competitive Svc Perm) | F | 1/20/1975 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 8 | 01NX | Chemist | 1320 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 5 | 00NX | Microbiologist | 403 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1996 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 7 | 00NX | Supervisory Chemist | 1320 | 9/23/2012 | N | None | Career (Competitive Svc Perm) | F | 9/23/1996 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 3 | | Lead Chemist | 1320 | 12/15/2013 | N | None | Career (Competitive Svc Perm) | F | 12/15/1997 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 7 | 00NX | Chemist | 1320 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1997 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 6 | 01NX | Chemist | 1320 | 4/7/2013 | N | None | Career (Competitive Svc Perm) | F | 4/7/1998 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 2 | 00NX | Lead Chemist | 1320 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2001 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 5 | 01NX | Chemist | 1320 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2001 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 4 | 01NX | Chemist | 1320 | 9/18/2016 | N | None | Career (Competitive Svc Perm) | F | 9/18/2001 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 7 | 4 | 6 | Laboratory Support Assistant | 303 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2006 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 3/14/2021 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/14/2009 |
| 2AD | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 6/2/2021 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/2/2009 |
| 2B | FDA00 | DCPJA | IRVINE | [redacted] | GS | 13 | 1 | | Chemist | 1320 | 11/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/6/2007 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 9/24/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/24/2011 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 9/24/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/24/2011 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 10/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/10/2011 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 5/19/2024 | N | None | Career-Conditional (Comp Perm) | F | 5/19/2012 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 1 | | Chemist | 1320 | 11/17/2024 | N | None | Career-Conditional (Comp Perm) | F | 11/17/2012 |
| **DCPJA COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 10 | 01NX | CHEMIST(QA MANAGER) | 1320 | 3/11/1990 | N | None | Career (Competitive Svc Perm) | P | 3/11/1974 |
| **DCPJA AD PBCOMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | AD | E1 | 0 | | Laboratory Director | 1320 | 7/29/1990 | N | None | Career (Competitive Svc Perm) | F | 7/29/1972 |
| **DCPJA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 9 | 1 | 00NX | Chemist | 1320 | 6/2/2024 | N | None | Schedule D (Except Svc Perm) | F | 6/2/2012 |
| **DCPJD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 7 | 01NX | Biologist | 401 | 8/7/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/7/1987 |
| 1A | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 1/5/2006 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 1/5/1994 |
| 1A | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 6 | 01NX | Chemist | 1320 | 1/29/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/29/2002 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 10 | 25NX | Chemist | 1320 | 6/9/1996 | N | None | Career (Competitive Svc Perm) | F | 6/9/1978 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 10 | 25NX | Chemist | 1320 | 5/2/1994 | N | None | Career (Competitive Svc Perm) | F | 5/2/1979 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 10 | 00NX | Chemist | 1320 | 1/31/1999 | N | None | Career (Competitive Svc Perm) | F | 1/31/1983 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 10 | 01N8 | Chemist | 1320 | 1/17/1999 | N | None | Career (Competitive Svc Perm) | F | 1/17/1984 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 9 | 5 | 00NX | Sample Evidence Specialist | 301 | 8/2/1998 | N | None | Career (Competitive Svc Perm) | F | 8/2/1984 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 6 | | Lead Chemist | 1320 | 6/29/2003 | N | None | Career (Competitive Svc Perm) | F | 6/29/1985 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 10 | 01NX | Chemist | 1320 | 3/24/2002 | N | None | Career (Competitive Svc Perm) | F | 3/24/1987 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 14 | 5 | | Supervisory Chemist | 1320 | 10/14/2007 | N | None | Career (Competitive Svc Perm) | F | 10/14/1989 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 14 | 5 | 00NX | Supervisory Chemist | 1320 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1992 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 9 | 01NX | Chemist (QSS) | 1320 | 10/17/2010 | N | None | Career (Competitive Svc Perm) | F | 10/17/1992 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 6 | 01NX | Chemist | 1320 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1993 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 3 | | Chemist | 1320 | 9/8/2015 | N | None | Career (Competitive Svc Perm) | F | 9/8/1997 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 5 | | Lead Chemist | 1320 | 11/1/2015 | N | None | Career (Competitive Svc Perm) | F | 11/1/1997 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 4 | | Chemist | 1320 | 2/2/2020 | N | None | Career (Competitive Svc Perm) | F | 2/2/2004 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 8/1/2001 | N | None | Career-Conditional (Comp Perm) | F | 8/1/1989 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 6 | 00NX | Chemist | 1320 | 5/20/2012 | N | None | Career-Conditional (Comp Perm) | F | 5/20/1994 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 5/28/2009 | N | None | Career-Conditional (Comp Perm) | F | 5/28/1997 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 3/28/2015 | N | None | Career-Conditional (Comp Perm) | F | 3/28/2003 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 5/21/2023 | N | None | Career-Conditional (Comp Perm) | F | 5/21/2011 |
| **DCRA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRA1 | BALTIMORE | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 1/18/1986 | N | None | Career (Competitive Svc Perm) | F | 1/18/1968 |
| 1B | FDA00 | DCRA1 | LAUREL | [redacted] | GS | 13 | 10 | 0 | MANAGEMENT ANALYST | 343 | 2/22/1989 | N | None | Career (Competitive Svc Perm) | F | 2/22/1974 |
| 1B | FDA00 | DCRA1 | NORTH POTOMAC | [redacted] | GS | 14 | 9 | | Management and Program Analyst | 343 | 11/13/2005 | N | None | Career (Competitive Svc Perm) | F | 11/13/1987 |
| 1B | FDA00 | DCRA1 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Program Specialist | 301 | 7/21/2004 | N | None | Career (Competitive Svc Perm) | F | 7/21/1988 |
| 1B | FDA00 | DCRA1 | LAUREL | [redacted] | GS | 14 | 5 | | Program Analyst | 343 | 1/16/2011 | N | None | Career (Competitive Svc Perm) | F | 1/16/1993 |
| 1B | FDA00 | DCRA1 | WASHINGTON | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 10/23/2011 | N | None | Career (Competitive Svc Perm) | F | 10/23/1995 |
| 1B | FDA00 | DCRA1 | LAUREL ACRES | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 7/23/2013 | N | 5 Point | Career (Competitive Svc Perm) | F | 7/23/1998 |
| **DCRA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRA1 | WHITE OAK | [redacted] | AD | E3 | 0 | | Management and Program Analysi | 343 | 4/25/1998 | N | None | Career (Competitive Svc Perm) | F | 4/25/1980 |
| **DCRB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCRB1 | FREDERICK | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 9/5/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/5/1986 |
| 1B | FDA00 | DCRB1 | OAKLAND | [redacted] | GS | 14 | 9 | 00NX | Senior Project Manager | 301 | 2/10/2003 | N | None | Career (Competitive Svc Perm) | F | 2/10/1985 |
| 1B | FDA00 | DCRB1 | WAKE FOREST | [redacted] | GS | 14 | 8 | | MANAGMENT AND PROGRAM ANAL | 343 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1993 |
| 1B | FDA00 | DCRB1 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Project Manager | 301 | 3/1/2009 | N | None | Career (Competitive Svc Perm) | F | 3/1/1994 |
| 1B | FDA00 | DCRB1 | HALETHORPE | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 4/15/2012 | N | None | Career (Competitive Svc Perm) | F | 4/15/1997 |
| 1B | FDA00 | DCRB1 | SUNSET BEACH | [redacted] | GS | 13 | 5 | 00NX | Project Manager | 301 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2002 |
| 2B | FDA00 | DCRB1 | SANTA MARIA | [redacted] | GS | 13 | 10 | 00NX | Project Manager | 301 | 1/29/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 1/29/2009 |
| **DCRB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRB1 | HIGHLAND | [redacted] | AD | E2 | 0 | | Staff Director | 343 | 5/25/2008 | N | None | Career (Competitive Svc Perm) | F | 5/25/1990 |
| **DCRB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRB1 | SYKESVILLE | [redacted] | GS | 13 | 2 | | Project Manager | 301 | 9/10/2023 | N | None | Schedule A (Except Svc Perm) | F | 9/10/2009 |
| **DCRB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRB2 | SILVER SPRING | [redacted] | GS | 14 | 9 | | Supervisory Project Specialist | 301 | 5/15/2005 | N | None | Career (Competitive Svc Perm) | F | 5/15/1989 |
| 1B | FDA00 | DCRB2 | NORTH BETHESDA | [redacted] | GS | 15 | 7 | 00NX | Supervisory Project Specialist | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCRB2 | FREDERICK | [redacted] | GS | 13 | 5 | 00NX | Project Manager | 301 | 5/20/2012 | N | None | Career (Competitive Svc Perm) | F | 5/20/1997 |
| 1B | FDA00 | DCRB2 | URBANA | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 5/19/2013 | N | None | Career (Competitive Svc Perm) | F | 5/19/1998 |
| 1B | FDA00 | DCRB2 | NORTH BETHESDA | [redacted] | GS | 14 | 5 | 00NX | Senior Project Manager | 301 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1998 |
| 1B | FDA00 | DCRB2 | GERMANTOWN | [redacted] | GS | 13 | 2 | 00NX | Project Manager | 301 | 9/22/2015 | N | None | Career (Competitive Svc Perm) | F | 9/22/1999 |
| 1B | FDA00 | DCRB2 | HANOVER | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 7/24/2016 | N | None | Career (Competitive Svc Perm) | F | 7/24/2001 |
| 1B | FDA00 | DCRB2 | WASHINGTON | [redacted] | GS | 13 | 3 | 00NX | Project Manager | 301 | 4/26/2020 | N | None | Career (Competitive Svc Perm) | F | 4/26/2005 |
| **DCR32 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRB3 | HANOVER | [redacted] | GS | 14 | 8 | | SCIENCE POLICY ANALYST | 1301 | 6/30/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/30/1980 |
| 1B | FDA00 | DCRB3 | GREENBELT | [redacted] | GS | 13 | 7 | | Management and Program Analyst | 343 | 3/2/1987 | N | None | Career (Competitive Svc Perm) | F | 3/2/1972 |
| 1B | FDA00 | DCRB3 | WASHINGTON | [redacted] | GS | 14 | 6 | | Policy Analyst | 301 | 8/21/2005 | N | None | Career (Competitive Svc Perm) | F | 8/21/1987 |
| 1B | FDA00 | DCRB3 | ELLICOTT CITY | [redacted] | GS | 14 | 7 | | Policy Analyst | 301 | 10/20/2002 | N | None | Career (Competitive Svc Perm) | F | 10/20/1987 |
| 1B | FDA00 | DCRB3 | POTOMAC | [redacted] | GS | 14 | 7 | | Policy Analyst | 301 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1989 |
| 1B | FDA00 | DCRB3 | ALEXANDRIA | [redacted] | GS | 14 | 5 | | Management and Program Analyst | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| 1B | FDA00 | DCRB3 | ROCKVILLE | [redacted] | GS | 14 | 5 | 00NX | Policy Analyst | 301 | 8/12/2012 | N | None | Career (Competitive Svc Perm) | F | 8/12/1997 |
| 1B | FDA00 | DCRB3 | COLLEGE PARK | [redacted] | GS | 14 | 4 | | Policy Analyst | 301 | 8/20/2017 | N | None | Career (Competitive Svc Perm) | F | 8/20/1997 |
| 1B | FDA00 | DCRB3 | BOWIE | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1997 |
| 1B | FDA00 | DCRB3 | COLLEGE PARK | [redacted] | GS | 14 | 5 | | Miscellaneous administration a | 301 | 6/29/2014 | N | None | Career (Competitive Svc Perm) | F | 6/29/1998 |
| 1B | FDA00 | DCRB3 | BALTIMORE | [redacted] | GS | 13 | 1 | 00NX | Program Analyst | 343 | 4/26/2018 | N | None | Career (Competitive Svc Perm) | F | 4/26/2000 |
| **DCRC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 13 | 1 | 01NX | Program Analyst | 343 | 6/9/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/9/1997 |
| 1B | FDA00 | DCRC | BELTSVILLE | [redacted] | GS | 15 | 8 | 00NX | Supervisory Management Analyst | 343 | 3/21/2004 | N | None | Career (Competitive Svc Perm) | F | 3/21/1986 |
| 1B | FDA00 | DCRC | SYKESVILLE | [redacted] | GS | 14 | 6 | PGA | Business Analyst | 1101 | 2/1/2005 | N | None | Career (Competitive Svc Perm) | F | 2/1/1987 |
| 1B | FDA00 | DCRC | WHITE OAK | [redacted] | GS | 15 | 8 | | Senior Advisor | 301 | 11/22/2009 | N | None | Career (Competitive Svc Perm) | F | 11/22/1991 |
| 1B | FDA00 | DCRC | COLLEGE PARK | [redacted] | GS | 13 | 4 | 00NX | Project Manager | 301 | 1/1/2012 | N | None | Career (Competitive Svc Perm) | F | 1/1/1997 |
| 1B | FDA00 | DCRC | MARYLAND CITY | [redacted] | GS | 14 | 5 | 01NX | Program Analyst | 343 | 8/7/2016 | N | None | Career (Competitive Svc Perm) | F | 8/7/1998 |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 13 | 2 | | Program Analyst | 343 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/2003 |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 12 | 3 | 01NX | Program Analyst | 343 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2007 |
| 1B | FDA00 | DCRC | NEW YORK - KINGS | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 3/13/2022 | N | None | Career (Competitive Svc Perm) | F | 3/13/2008 |
| 2B | FDA00 | DCRC | KENSINGTON | [redacted] | GS | 13 | 8 | | Project Manager | 301 | 8/6/2007 | N | None | Career-Conditional (Comp Perm) | F | 8/6/1991 |
| **DCRC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | AD | E3 | 0 | | Management and Program Analysi | 343 | 10/19/2005 | N | None | Career (Competitive Svc Perm) | F | 10/19/1987 |
| 1B | FDA00 | DCRC | COLLEGE PARK | [redacted] | AD | G | 0 | | Office Director | 301 | 3/18/2008 | N | None | Career (Competitive Svc Perm) | F | 3/18/1990 |
| 2B | FDA00 | DCRC | SILVER SPRING | [redacted] | AD | C2 | 0 | | Public Health Analyst | 685 | 10/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/10/2008 |
| **DCRC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 3/26/2023 | N | None | Schedule A (Except Svc Perm) | F | 3/26/2011 |
| **DCRDA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRDA | BOWIE | [redacted] | GS | 14 | 8 | | POLICY ANALYST | 301 | 2/28/1987 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/28/1969 |
| 1B | FDA00 | DCRDA | COLLEGE PARK | [redacted] | GS | 11 | 8 | 00NX | Management and Program Analyst | 343 | 1/31/1987 | N | None | Career (Competitive Svc Perm) | F | 1/31/1973 |
| **DCRDA COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDA | TEMPE | [redacted] | GS | 15 | 10 | | Senior Policy Analyst | 301 | 4/21/1991 | N | None | Career (Competitive Svc Perm) | P | 4/21/1973 |
| **DCRDA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDA | DURHAM | [redacted] | AD | F1 | 0 | | Deputy Office Director, Office | 301 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| **DCRDA2 COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | FDA00 | DCRDA2 | CLINTON | [redacted] | GS | 14 | 7 | | Lead Government Information Sp | 306 | 10/27/1991 | Y | 5 Point | Career (Competitive Svc Perm) | F | 10/27/1975 |
| 1B | FDA00 | DCRDA2 | WASHINGTON | [redacted] | GS | 13 | 5 | | Government Information Special | 306 | 11/13/1983 | N | None | Career (Competitive Svc Perm) | F | 11/13/1968 |
| 1B | FDA00 | DCRDA2 | BOWIE | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 7/7/1986 | N | None | Career (Competitive Svc Perm) | F | 7/7/1971 |
| 1B | FDA00 | DCRDA2 | SHADY SIDE | [redacted] | GS | 14 | 5 | 00NX | Lead Government Information Sp | 306 | 8/29/1988 | N | None | Career (Competitive Svc Perm) | F | 8/29/1973 |
| 1B | FDA00 | DCRDA2 | COLLEGE PARK | [redacted] | GS | 14 | 10 | | Regulatory Policy Analyst | 301 | 6/14/1992 | N | None | Career (Competitive Svc Perm) | F | 6/14/1977 |
| 1B | FDA00 | DCRDA2 | WALDORF | [redacted] | GS | 15 | 7 | GIS | Superv Government Info Special | 306 | 1/27/2002 | N | None | Career (Competitive Svc Perm) | F | 1/27/1986 |
| 1B | FDA00 | DCRDA2 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | GIS | Government Information Special | 306 | 1/24/2005 | N | None | Career (Competitive Svc Perm) | F | 1/24/1990 |
| 1B | FDA00 | DCRDA2 | ELLICOTT CITY | [redacted] | GS | 15 | 6 | | Senior Policy Analyst | 301 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1992 |
| 1B | FDA00 | DCRDA2 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Government Information Special | 306 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1994 |
| **DCRDA2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDA2 | CLINTON | [redacted] | GS | 13 | 5 | 00NX | Government Information Special | 306 | 1/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 1/21/2004 |
| **DCRDB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDB | WASHINGTON | [redacted] | GS | 13 | 8 | | Biologist | 401 | 8/4/1998 | N | None | Career (Competitive Svc Perm) | F | 8/4/1982 |
| 1B | FDA00 | DCRDB | STEVENSVILLE | [redacted] | GS | 14 | 10 | | Lead Biologist | 401 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1985 |
| 1B | FDA00 | DCRDB | MILLSBORO | [redacted] | GS | 15 | 7 | | Senior Policy Analyst | 301 | 1/27/2007 | N | None | Career (Competitive Svc Perm) | F | 1/27/1989 |
| 1B | FDA00 | DCRDB | WHITE OAK | [redacted] | GS | 15 | 5 | 8888 | Senior Advisor for Policy | 301 | 3/14/2010 | N | None | Career (Competitive Svc Perm) | F | 3/14/1992 |
| 1B | FDA00 | DCRDB | LONG BEACH | [redacted] | GS | 14 | 5 | | Policy Analyst | 301 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1992 |
| 1B | FDA00 | DCRDB | LITTLE ROCK | [redacted] | GS | 14 | 4 | | Policy Analyst | 301 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1998 |
| 2B | FDA00 | DCRDB | CHEVY CHASE | [redacted] | GS | 14 | 1 | 00NX | Policy Analyst | 301 | 3/13/2020 | N | None | Career-Conditional (Comp Perm) | F | 3/13/2002 |
| **DCRDB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDB | PARK CITY | [redacted] | GS | 14 | 9 | | Management and Program Analyst | 343 | 7/7/2008 | N | None | Career (Competitive Svc Perm) | P | 7/7/1990 |
| 1B | FDA00 | DCRDB | LAUREL | [redacted] | GS | 14 | 5 | | Policy Analyst | 301 | 1/10/2016 | N | None | Career (Competitive Svc Perm) | P | 1/10/1998 |
| **DCRDB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDB | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director, Office of Pri | 343 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1985 |
| **DCRDC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDC | BETHESDA | [redacted] | GS | 12 | 7 | | Staff Assistant | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1991 |
| **DCRDC RF PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRDC | HIGHLAND | [redacted] | RF | 0 | 0 | | Senior Science Advisor for Int | 601 | 1/28/2001 | N | None | Other (Except Svc Perm) | F | 1/28/1989 |
| **DCRDC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDC2 | MIRAMAR | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 9/24/2000 | N | None | Career (Competitive Svc Perm) | F | 9/24/1982 |
| 1B | FDA00 | DCRDC2 | ALEXANDRIA | [redacted] | GS | 14 | 9 | | International Policy Analyst | 301 | 11/7/1999 | N | None | Career (Competitive Svc Perm) | F | 11/7/1983 |
| 1B | FDA00 | DCRDC2 | CONIFER | [redacted] | GS | 14 | 5 | | International Policy Analyst | 301 | 11/3/2004 | N | None | Career (Competitive Svc Perm) | F | 11/3/1988 |
| 1B | FDA00 | DCRDC2 | POTOMAC | [redacted] | GS | 15 | 4 | | Public Health Advisor | 685 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1995 |
| 1B | FDA00 | DCRDC2 | COLUMBIA | [redacted] | GS | 14 | 6 | | International Policy Analyst | 301 | 10/19/2014 | N | None | Career (Competitive Svc Perm) | F | 10/19/1996 |
| 1B | FDA00 | DCRDC2 | WASHINGTON | [redacted] | GS | 13 | 4 | 00NX | Policy Analyst (International) | 301 | 12/4/2012 | N | None | Career (Competitive Svc Perm) | F | 12/4/1998 |
| 1B | FDA00 | DCRDC2 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Program Analyst (International | 343 | 12/26/2015 | N | None | Career (Competitive Svc Perm) | F | 12/26/1999 |
| **DCRE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRE | ROCKVILLE | [redacted] | GS | 14 | 9 | 0 | Management Analyst | 343 | 5/21/2001 | N | None | Career (Competitive Svc Perm) | F | 5/21/1983 |
| **DCRE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRE | SEVERN | [redacted] | AD | F2 | 0 | 01RX | Deputy Office Director | 341 | 5/3/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/3/1977 |
| 1B | FDA00 | DCRE | GAMBRILLS | [redacted] | AD | G | 0 | | Director, Office of Management | 341 | 11/18/2001 | N | None | Career (Competitive Svc Perm) | F | 11/18/1989 |
| **DCREB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB | ROCKVILLE | [redacted] | GS | 15 | 3 | 00NX | Supervisory Management Liaison | 343 | 7/8/1991 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/8/1979 |
| **DCREB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCREB | BOWIE | [redacted] | AD | F2 | 0 | | Division Director, DWM | 341 | 4/1/1997 | N | None | Career (Competitive Svc Perm) | F | 4/1/1979 |
| **DCREB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB1 | FRANKFORT | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 11/12/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/12/1988 |
| 1AD | FDA00 | DCREB1 | LUTHERVILLE TIMONIUM | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 11/6/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/6/1992 |
| 1AD | FDA00 | DCREB1 | SEVERN | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 9/16/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/16/1993 |
| 1B | FDA00 | DCREB1 | BRANDYWINE | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 7/5/1988 | N | None | Career (Competitive Svc Perm) | F | 7/5/1972 |
| 1B | FDA00 | DCREB1 | BOWIE | [redacted] | GS | 15 | 6 | | Supv Mgmt And Prog Analyst | 343 | 11/29/1999 | N | None | Career (Competitive Svc Perm) | F | 11/29/1981 |
| 1B | FDA00 | DCREB1 | LAUREL | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 8/6/2000 | N | None | Career (Competitive Svc Perm) | F | 8/6/1982 |
| 1B | FDA00 | DCREB1 | WASHINGTON | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 10/22/1998 | N | None | Career (Competitive Svc Perm) | F | 10/22/1982 |
| 1B | FDA00 | DCREB1 | BRYANS ROAD | [redacted] | GS | 9 | 8 | | Project Specialist | 301 | 8/1/1999 | N | None | Career (Competitive Svc Perm) | F | 8/1/1984 |
| 1B | FDA00 | DCREB1 | BRYANS ROAD | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 9/22/2003 | N | None | Career (Competitive Svc Perm) | F | 9/22/1985 |
| 1B | FDA00 | DCREB1 | FREDERICK | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 5/14/2006 | N | None | Career (Competitive Svc Perm) | F | 5/14/1988 |
| 1B | FDA00 | DCREB1 | TEMPE | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 11/12/2004 | N | None | Career (Competitive Svc Perm) | F | 11/12/1988 |
| 1B | FDA00 | DCREB1 | UPPER MARLBORO | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1992 |
| 1B | FDA00 | DCREB1 | CHEVY CHASE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 10/15/2010 | N | None | Career (Competitive Svc Perm) | F | 10/15/1995 |
| 1B | FDA00 | DCREB1 | MAITLAND | [redacted] | GS | 11 | 1 | 00NX | Program Analyst | 343 | 7/13/2014 | N | None | Career (Competitive Svc Perm) | F | 7/13/1999 |
| 1B | FDA00 | DCREB1 | FREDERICKSBURG | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 11/28/2016 | N | None | Career (Competitive Svc Perm) | F | 11/28/2000 |
| 1B | FDA00 | DCREB1 | HAVERTOWN | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 3/5/2018 | N | None | Career (Competitive Svc Perm) | F | 3/5/2003 |
| 2B | FDA00 | DCREB1 | HYATTSVILLE | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 1/16/2024 | N | None | Career-Conditional (Comp Perm) | F | 1/16/2012 |
| **DCREB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB2 | VALENCIA | [redacted] | GS | 14 | 6 | 2 | Management Analyst | 343 | 6/5/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/5/1989 |
| 1B | FDA00 | DCREB2 | COLLEGE PARK | [redacted] | GS | 14 | 10 | 00NX | Program Manager (Diversity, Eq | 340 | 6/9/1987 | N | None | Career (Competitive Svc Perm) | F | 6/9/1971 |
| 1B | FDA00 | DCREB2 | GERMANTOWN | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 10/10/2004 | N | None | Career (Competitive Svc Perm) | F | 10/10/1986 |
| 1B | FDA00 | DCREB2 | BALTIMORE | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1989 |
| 1B | FDA00 | DCREB2 | BOWIE | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 7/24/2006 | N | None | Career (Competitive Svc Perm) | F | 7/24/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCREB2 | MOBILE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/25/2005 | N | None | Career (Competitive Svc Perm) | F | 12/25/1990 |
| 1B | FDA00 | DCREB2 | HALETHORPE | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCREB2 | SEVERN | [redacted] | GS | 15 | 6 | | Supv Mgmt And Prog Analyst | 343 | 3/27/2011 | N | None | Career (Competitive Svc Perm) | F | 3/27/1993 |
| 1B | FDA00 | DCREB2 | ODENTON | [redacted] | GS | 13 | 8 | 00NX | Program Analyst | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1995 |
| 1B | FDA00 | DCREB2 | LAUREL | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 11/29/2015 | N | None | Career (Competitive Svc Perm) | F | 11/29/1997 |
| 1B | FDA00 | DCREB2 | POULSBO | [redacted] | GS | 12 | 4 | 00NX | Program Analyst | 343 | 1/7/2018 | N | None | Career (Competitive Svc Perm) | F | 1/7/2003 |
| 2B | FDA00 | DCREB2 | HOUSTON | [redacted] | GS | 13 | 2 | | Survey Statistican | 1530 | 10/22/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/22/2009 |
| **DCREB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB3 | GERMANTOWN | [redacted] | GS | 14 | 9 | | Managament and Program Analyst | 343 | 3/10/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/10/1985 |
| 1A | FDA00 | DCREB3 | SAN ANTONIO | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 8/22/1993 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/22/1975 |
| 1A | FDA00 | DCREB3 | HARRISBURG | [redacted] | GS | 14 | 5 | | Instructional Systems Speciali | 1750 | 11/23/2000 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/23/1980 |
| 1B | FDA00 | DCREB3 | BOWIE | [redacted] | GS | 14 | 5 | 00NX | Lead Management and Program An | 343 | 3/27/1979 | N | None | Career (Competitive Svc Perm) | F | 3/27/1961 |
| 1B | FDA00 | DCREB3 | ODENTON | [redacted] | GS | 13 | 8 | | Training Specialist | 1712 | 4/9/1990 | N | None | Career (Competitive Svc Perm) | F | 4/9/1972 |
| 1B | FDA00 | DCREB3 | COLLEGE PARK | [redacted] | GS | 12 | 10 | 00NX | PROGRAM ANALYST | 343 | 11/13/1989 | N | None | Career (Competitive Svc Perm) | F | 11/13/1974 |
| 1B | FDA00 | DCREB3 | SABILLASVILLE | [redacted] | GS | 14 | 8 | 00NX | Special Assistant | 301 | 2/24/1991 | N | None | Career (Competitive Svc Perm) | F | 2/24/1976 |
| 1B | FDA00 | DCREB3 | COLLEGE PARK | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 2/13/1999 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/13/1983 |
| 1B | FDA00 | DCREB3 | FREDERICK | [redacted] | GS | 13 | 10 | 00NX | Training Specialist | 1712 | 7/4/1999 | N | None | Career (Competitive Svc Perm) | F | 7/4/1983 |
| 1B | FDA00 | DCREB3 | DISTRICT HTS | [redacted] | GS | 9 | 8 | | Training Specialist | 1712 | 7/24/1999 | N | None | Career (Competitive Svc Perm) | F | 7/24/1985 |
| 1B | FDA00 | DCREB3 | ODENTON | [redacted] | GS | 13 | 8 | | Training Specialist | 1712 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1986 |
| 1B | FDA00 | DCREB3 | BOCA RATON | [redacted] | GS | 13 | 7 | TNS | Training Specialist | 1712 | 9/17/2007 | N | None | Career (Competitive Svc Perm) | F | 9/17/1991 |
| 1B | FDA00 | DCREB3 | RALEIGH | [redacted] | GS | 13 | 6 | | Instructional Systems Speciali | 1750 | 7/23/2007 | N | None | Career (Competitive Svc Perm) | F | 7/23/1993 |
| 1B | FDA00 | DCREB3 | OAKTON | [redacted] | GS | 13 | 6 | | Instructional Systems Speciali | 1750 | 9/17/2016 | N | None | Career (Competitive Svc Perm) | F | 9/17/2000 |
| 2B | FDA00 | DCREB3 | COLLEGE PARK | [redacted] | GS | 13 | 7 | 00NX | Instructional Systems Speciali | 1750 | 8/28/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/28/2008 |
| **DCREB3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCREB3 | WESTMORELAND | [redacted] | AD | D2 | 0 | | Supv Training Specialist | 1712 | 11/14/2011 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/14/1993 |
| **DCREE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 13 | 2 | 0 | Support Services Specialist | 342 | 4/17/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/17/1986 |
| 1AD | FDA00 | DCREE | LENEXA | [redacted] | GS | 12 | 5 | 00NX | Program Analyst | 343 | 6/28/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/28/1989 |
| 1B | FDA00 | DCREE | HUNTINGTON BEACH | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 9/24/1990 | N | None | Career (Competitive Svc Perm) | F | 9/24/1972 |
| 1B | FDA00 | DCREE | COUNTRY CLUB HILLS | [redacted] | GS | 12 | 5 | | Program Specialist | 301 | 1/12/1994 | N | None | Career (Competitive Svc Perm) | F | 1/12/1979 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 9 | 5 | 0 | Support Services Specialist | 342 | 3/16/1996 | N | None | Career (Competitive Svc Perm) | F | 3/16/1982 |
| 1B | FDA00 | DCREE | HANOVER | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1982 |
| 1B | FDA00 | DCREE | UPPER MARLBORO | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 1/8/2001 | N | None | Career (Competitive Svc Perm) | F | 1/8/1986 |
| 1B | FDA00 | DCREE | LA PLATA | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 4/14/2004 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/14/1986 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 13 | 8 | | Industrial Property Management | 1103 | 9/23/2001 | N | None | Career (Competitive Svc Perm) | F | 9/23/1986 |
| 1B | FDA00 | DCREE | LAUREL | [redacted] | GS | 12 | 7 | | Program Analyst | 343 | 5/29/2005 | N | None | Career (Competitive Svc Perm) | F | 5/29/1990 |
| 1B | FDA00 | DCREE | ROCKVILLE | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 7/11/2008 | N | None | Career (Competitive Svc Perm) | F | 7/11/1990 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 14 | 4 | 00NX | Suprv Facilities Res Specialis | 301 | 7/31/2004 | N | None | Career (Competitive Svc Perm) | F | 7/31/1990 |
| 1B | FDA00 | DCREE | LANDOVER | [redacted] | GS | 12 | 2 | 00NX | Program Analyst | 343 | 2/8/2006 | N | None | Career (Competitive Svc Perm) | F | 2/8/1991 |
| 1B | FDA00 | DCREE | PASADENA | [redacted] | GS | 12 | 7 | | Program Analyst | 343 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1995 |
| 1B | FDA00 | DCREE | BOTHELL | [redacted] | GS | 12 | 1 | | Program Analyst | 343 | 3/15/2017 | N | None | Career (Competitive Svc Perm) | F | 3/15/2003 |
| 1B | FDA00 | DCREE | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Program Analyst | 343 | 1/4/2021 | N | None | Career (Competitive Svc Perm) | F | 1/4/2007 |
| 2B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 14 | 1 | 0 | PROJECT OFFICER | 301 | 5/23/2021 | N | None | Career-Conditional (Comp Perm) | F | 5/23/2003 |
| **DCREE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 3/15/1988 | N | None | Career (Competitive Svc Perm) | F | 3/15/1970 |
| **DCREE EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 12 | 3 | 0 | Support Services Specialist | 342 | 6/6/2017 | N | None | Schedule A (Except Svc Perm) | F | 6/6/2002 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 13 | 6 | | Support Services Specialist | 342 | 3/31/2019 | N | None | Schedule A (Except Svc Perm) | F | 3/31/2004 |
| **DCREF COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREF | NEW YORK - QUEENS | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 12/17/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/17/1993 |
| 1AD | FDA00 | DCREF | BELTSVILLE | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 10/15/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/15/1997 |
| 1B | FDA00 | DCREF | UPPER MARLBORO | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 10/26/2016 | N | None | Career (Competitive Svc Perm) | F | 10/26/2000 |
| 1B | FDA00 | DCREF | WOODBRIDGE | [redacted] | GS | 13 | 1 | 00NX | Ethics Management Specialist | 301 | 7/7/2019 | N | None | Career (Competitive Svc Perm) | F | 7/7/2004 |
| **DCREF AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCREF | LAUREL | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 7/10/2005 | N | None | Career (Competitive Svc Perm) | F | 7/10/1987 |
| **DCREF EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCREF | UPPER MARLBORO | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 7/6/2021 | N | None | Schedule A (Except Svc Perm) | F | 7/6/2006 |
| **DCRF1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRF1 | DALLAS | [redacted] | GS | 13 | 9 | 00NX | PUBLIC AFFAIRS SPECIALIST | 1035 | 6/5/1988 | N | None | Career (Competitive Svc Perm) | F | 6/5/1973 |
| 1B | FDA00 | DCRF1 | PLANO | [redacted] | GS | 13 | 10 | 00NX | Health Communications Spec. | 1001 | 4/22/1991 | N | None | Career (Competitive Svc Perm) | F | 4/22/1976 |
| 1B | FDA00 | DCRF1 | COLLEGE PARK | [redacted] | GS | 13 | 10 | | Program Specialist | 301 | 5/16/1991 | N | None | Career (Competitive Svc Perm) | F | 5/16/1977 |
| 1B | FDA00 | DCRF1 | DETROIT | [redacted] | GS | 13 | 7 | 00NX | Health Communications Spec. | 1001 | 8/13/2000 | N | None | Career (Competitive Svc Perm) | F | 8/13/1985 |
| 1B | FDA00 | DCRF1 | BALTIMORE | [redacted] | GS | 14 | 4 | 00NX | Supvy Public Affairs Specialis | 1035 | 12/9/2008 | N | None | Career (Competitive Svc Perm) | F | 12/9/1992 |
| 1B | FDA00 | DCRF1 | BOTHELL | [redacted] | GS | 13 | 6 | 00NX | Health Communications Speciali | 1001 | 4/21/2010 | N | None | Career (Competitive Svc Perm) | F | 4/21/1995 |
| **DCRFA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA | ELLICOTT CITY | [redacted] | AD | F1 | 0 | | Supervisory Public Health Educ | 1725 | 1/7/1997 | N | None | Career (Competitive Svc Perm) | F | 1/7/1979 |
| **DCFA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA1 | WASHINGTON | [redacted] | GS | 14 | 6 | | Health Communication Specialis | 1001 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1990 |
| 1B | FDA00 | DCRFA1 | KENSINGTON | [redacted] | GS | 14 | 7 | | Health Communications Specalis | 1001 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1994 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCRFA1 | COLLEGE PARK | [redacted] | GS | 14 | 9 | | Health Communication Specialis | 1001 | 3/24/2013 | N | None | Career (Competitive Svc Perm) | F | 3/24/1997 |
| 1B | FDA00 | DCRFA1 | COLLEGE PARK | [redacted] | GS | 14 | 5 | | Health Communications Speciali | 1001 | 10/22/2013 | N | None | Career (Competitive Svc Perm) | F | 10/22/1997 |
| 1B | FDA00 | DCRFA1 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Health Communications Specialis | 1001 | 1/13/2014 | N | None | Career (Competitive Svc Perm) | F | 1/13/1999 |
| 1B | FDA00 | DCRFA1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 01NX | Technical Information Speciali | 1412 | 10/19/2014 | N | None | Career (Competitive Svc Perm) | F | 10/19/1999 |
| 1B | FDA00 | DCRFA1 | BROOMFIELD | [redacted] | GS | 13 | 4 | | Health Communications Speciali | 1001 | 5/11/2013 | N | None | Career (Competitive Svc Perm) | F | 5/11/2001 |
| 1B | FDA00 | DCRFA1 | BURTONSVILLE | [redacted] | GS | 14 | 5 | 00NX | Health Communications Specalis | 1001 | 6/10/2017 | N | None | Career (Competitive Svc Perm) | F | 6/10/2005 |
| 2B | FDA00 | DCRFA1 | SATELLITE BEACH | [redacted] | GS | 14 | 1 | | Health Communications Speciali | 1001 | 4/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2011 |
| **DCFA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA1 | ROCKVILLE | [redacted] | AD | E2 | 0 | | Senior Health Communication Sp | 1001 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| **DCFA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA2 | BETHESDA | [redacted] | GS | 15 | 10 | 01NX | NTNL FOOD SFTY EDC ADVISOR | 1701 | 5/14/1958 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/14/1943 |
| 1B | FDA00 | DCRFA2 | PHILADELPHIA | [redacted] | GS | 14 | 10 | | Public Health Educator | 1725 | 10/8/2001 | N | ? | Career (Competitive Svc Perm) | F | 10/8/1983 |
| 1B | FDA00 | DCRFA2 | CLINTON | [redacted] | GS | 13 | 8 | | Policy Analyst | 301 | 4/7/2002 | N | None | Career (Competitive Svc Perm) | F | 4/7/1988 |
| 1B | FDA00 | DCRFA2 | RALEIGH | [redacted] | GS | 13 | 5 | | Public Health Educator | 1725 | 6/19/2011 | N | None | Career (Competitive Svc Perm) | F | 6/19/1993 |
| 1B | FDA00 | DCRFA2 | GAITHERSBURG | [redacted] | GS | 14 | 7 | 00NX | Public Health Educator | 1725 | 10/10/2010 | N | None | Career (Competitive Svc Perm) | F | 10/10/1994 |
| 1B | FDA00 | DCRFA2 | COLUMBIA | [redacted] | GS | 13 | 7 | | Public Health Educator | 1725 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| **DCFA2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA2 | COLLEGE PARK | [redacted] | AD | D2 | 0 | | Supervisory Public Health Educ | 1725 | 1/22/2017 | N | None | Career (Competitive Svc Perm) | F | 1/22/1999 |
| **DCFA2 RG EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRFA2 | BURTONSVILLE | [redacted] | RG | 0 | 0 | | Staff Fellow | 1725 | 7/19/2020 | N | None | Other (Except NonPerm) | F | 7/19/2002 |
| **DCRFB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFB1 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Management and Program Analyst | 343 | 7/12/1982 | N | None | Career (Competitive Svc Perm) | F | 7/12/1966 |
| 1B | FDA00 | DCRFB1 | PHILADELPHIA | [redacted] | GS | 13 | 9 | 00NX | Health Communications Spec. | 1001 | 11/10/1986 | N | None | Career (Competitive Svc Perm) | F | 11/10/1971 |
| 1B | FDA00 | DCRFB1 | BUFFALO | [redacted] | GS | 13 | 8 | 00NX | Health Communications Spec. | 1001 | 11/15/1992 | N | None | Career (Competitive Svc Perm) | F | 11/15/1974 |
| 1B | FDA00 | DCRFB1 | ROCKVILLE | [redacted] | GS | 15 | 10 | | Program Mgr Comm Specialist | 301 | 12/29/2002 | N | None | Career (Competitive Svc Perm) | F | 12/29/1986 |
| 1B | FDA00 | DCRFB1 | ROCKVILLE | [redacted] | GS | 14 | 8 | | Health Communications Speciali | 1001 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1994 |
| 1B | FDA00 | DCRFB1 | WEST HARTFORD | [redacted] | GS | 13 | 7 | 00NX | Health Communications Speciali | 1001 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1996 |
| 1B | FDA00 | DCRFB1 | COLORADO SPGS | [redacted] | GS | 13 | 2 | 00NX | Health Communications Speciali | 1001 | 4/1/2019 | N | None | Career (Competitive Svc Perm) | F | 4/1/2007 |
| **DCRFB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFB1 | CHERRY HILL | [redacted] | GS | 9 | 4 | 00NX | Public Affairs Specialist | 1035 | 1/27/2019 | N | None | Schedule A (Except Svc Perm) | F | 1/27/2007 |
| **DCRFB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRFB2 | ALEXANDRIA | [redacted] | GS | 12 | 5 | | Public Affairs Specialist | 1035 | 10/28/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/28/1999 |
| 1A | FDA00 | DCRFB2 | KANSAS CITY | [redacted] | GS | 9 | 1 | 00NX | Public Affairs Specialist | 1035 | 1/7/2020 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 1/7/2008 |
| 1B | FDA00 | DCRFB2 | LAUREL | [redacted] | GS | 15 | 7 | | Supervisory Information Commun | 301 | 7/16/1989 | N | None | Career (Competitive Svc Perm) | F | 7/16/1971 |
| 1B | FDA00 | DCRFB2 | HOWARD | [redacted] | GS | 11 | 10 | 00NX | Consumer Complaint Coordinator | 301 | 3/8/1996 | N | None | Career (Competitive Svc Perm) | F | 3/8/1978 |
| 1B | FDA00 | DCRFB2 | PASADENA | [redacted] | GS | 12 | 7 | | Public Affairs Specialist | 1035 | 11/7/1993 | N | None | Career (Competitive Svc Perm) | F | 11/7/1978 |
| 1B | FDA00 | DCRFB2 | GLENN HEIGHTS | [redacted] | GS | 11 | 6 | 47NX | Consumer Complaint Coordinator | 301 | 11/26/1990 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/26/1978 |
| 1B | FDA00 | DCRFB2 | MAITLAND | [redacted] | GS | 11 | 9 | 00NX | CONSUMER COMPLAINTS COORDII | 301 | 2/10/2002 | N | ? | Career (Competitive Svc Perm) | F | 2/10/1984 |
| 1B | FDA00 | DCRFB2 | FALLS CHURCH | [redacted] | GS | 13 | 7 | | Public Information Specialist | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCRFB2 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCRFB2 | COLLEGE PARK | [redacted] | GS | 13 | 8 | | Public Affairs Specialist | 1035 | 12/7/2008 | N | None | Career (Competitive Svc Perm) | F | 12/7/1992 |
| 1B | FDA00 | DCRFB2 | NEW ORLEANS | [redacted] | GS | 12 | 6 | | Public Affairs Specialist | 1035 | 10/1/2008 | N | None | Career (Competitive Svc Perm) | F | 10/1/1993 |
| 1B | FDA00 | DCRFB2 | LARGO | [redacted] | GS | 13 | 7 | | Public Affairs Specialist | 1035 | 4/21/2013 | N | None | Career (Competitive Svc Perm) | F | 4/21/1995 |
| 1B | FDA00 | DCRFB2 | LOS ANGELES | [redacted] | GS | 11 | 5 | 00NX | Public Affairs Specialist | 1035 | 4/26/2020 | N | None | Career (Competitive Svc Perm) | F | 4/26/2005 |
| **DCRFC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCRFC1 | ATLANTA | [redacted] | GS | 13 | 4 | 01NX | PROGRAM ANALYST | 343 | 12/8/1992 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 12/8/1977 |
| 1B | FDA00 | DCRFC1 | LAUREL | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 6/10/1986 | N | None | Career (Competitive Svc Perm) | F | 6/10/1970 |
| 1B | FDA00 | DCRFC1 | WALDORF | [redacted] | GS | 13 | 10 | | Program Specialist | 301 | 1/21/1986 | N | None | Career (Competitive Svc Perm) | F | 1/21/1971 |
| 1B | FDA00 | DCRFC1 | BOWIE | [redacted] | GS | 14 | 6 | | Technical Information Speciali | 1412 | 5/29/2005 | N | None | Career (Competitive Svc Perm) | F | 5/29/1987 |
| 1B | FDA00 | DCRFC1 | COLLEGE PARK | [redacted] | GS | 15 | 8 | | Supervisory Management and Pro | 343 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1990 |
| 1B | FDA00 | DCRFC1 | WASHINGTON | [redacted] | GS | 13 | 7 | | Technical Information Speciali | 1412 | 1/26/2014 | N | None | Career (Competitive Svc Perm) | F | 1/26/1999 |
| 1B | FDA00 | DCRFC1 | GAMBRILLS | [redacted] | GS | 13 | 8 | TIS | Technical Information Speciali | 1412 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1999 |
| 1B | FDA00 | DCRFC1 | HANOVER | [redacted] | GS | 13 | 6 | | Technical Information Speciali | 1412 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2000 |
| 2A | FDA00 | DCRFC1 | ALHAMBRA | [redacted] | GS | 13 | 7 | TIS | Technical Information Speciali | 1412 | 10/2/2011 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 10/2/1996 |
| **DCRFC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRFC2 | GLEN BURNIE | [redacted] | GS | 13 | 4 | | Audiovisual Production Special | 1071 | 6/9/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/9/1990 |
| 1B | FDA00 | DCRFC2 | LONGWOOD | [redacted] | GS | 13 | 10 | | Health Communications Speciali | 1001 | 6/30/1991 | N | None | Career (Competitive Svc Perm) | F | 6/30/1973 |
| 1B | FDA00 | DCRFC2 | COLLEGE PARK | [redacted] | GS | 13 | 10 | | Visual Information Specialist | 1084 | 11/8/1998 | N | None | Career (Competitive Svc Perm) | F | 11/8/1980 |
| 1B | FDA00 | DCRFC2 | COLLEGE PARK | [redacted] | GS | 14 | 7 | | Visual Information Specialist | 1084 | 12/12/2004 | N | None | Career (Competitive Svc Perm) | F | 12/12/1986 |
| 1B | FDA00 | DCRFC2 | LAUREL | [redacted] | GS | 12 | 5 | 00NX | Audiovisual Production Special | 1071 | 11/21/2012 | N | None | Career (Competitive Svc Perm) | F | 11/21/1994 |
| 1B | FDA00 | DCRFC2 | FREDONIA | [redacted] | GS | 14 | 5 | | Project Manager | 301 | 3/25/2012 | N | None | Career (Competitive Svc Perm) | F | 3/25/1996 |
| 1B | FDA00 | DCRFC2 | HAMPTON FALLS | [redacted] | GS | 14 | 7 | 00NX | Supv Health Communications Spe | 1001 | 8/23/2014 | N | None | Career (Competitive Svc Perm) | F | 8/23/1999 |
| 2A | FDA00 | DCRFC2 | COLLEGE PARK | [redacted] | GS | 12 | 2 | 00NX | Visual Information Specialist | 1084 | 12/9/2017 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 12/9/2005 |
| **DCRG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCRG1 | OXON HILL | [redacted] | GS | 12 | 5 | | Staff Assistant | 301 | 5/4/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/4/1989 |
| 1A | FDA00 | DCRG1 | MARTINSBURG | [redacted] | GS | 14 | 5 | | Program Analyst | 343 | 6/22/2005 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 6/22/1993 |
| 1B | FDA00 | DCRG1 | BRYANS ROAD | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1972 |
| 1B | FDA00 | DCRG1 | COLLEGE PARK | [redacted] | GS | 13 | 10 | | PROGRAM ANALYST | 343 | 5/9/1997 | N | None | Career (Competitive Svc Perm) | F | 5/9/1981 |
| 1B | FDA00 | DCRG1 | RIVERDALE | [redacted] | GS | 14 | 8 | | Program Analyst | 343 | 7/29/2012 | N | None | Career (Competitive Svc Perm) | F | 7/29/1994 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCRG1 | COLUMBIA | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/2002 |
| 1B | FDA00 | DCRG1 | CAPITOL HEIGHTS | [redacted] | GS | 9 | 5 | | Program Specialist | 301 | 3/3/2019 | N | None | Career (Competitive Svc Perm) | F | 3/3/2004 |
| **DCRG1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRG1 | CHAPTICO | [redacted] | AD | D2 | 0 | | Supervisory Management and Pro | 343 | 2/27/2012 | N | None | Career (Competitive Svc Perm) | F | 2/27/1994 |
| **DCRI1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRI1 | BOTHELL | [redacted] | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 10/18/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/18/1999 |
| 1AD | FDA00 | DCRI1 | LAKEWOOD | [redacted] | GS | 8 | 5 | 00NX | Legal Instruments Examiner | 963 | 6/7/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/7/2004 |
| 1B | FDA00 | DCRI1 | WALDORF | [redacted] | GS | 14 | 6 | | Management and Program Analyst | 343 | 7/4/2001 | N | None | Career (Competitive Svc Perm) | F | 7/4/1985 |
| 1B | FDA00 | DCRI1 | LENEXA | [redacted] | GS | 7 | 9 | 00NX | Consumer Safety Technician | 303 | 4/8/2001 | N | None | Career (Competitive Svc Perm) | F | 4/8/1987 |
| **DCRI1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 0 | FDA00 | DCRI1 | COLLEGE PARK | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 6/30/2024 | N | None | Schedule D (Except Svc NPerm) | F | 6/30/2012 |
| **DCRK1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRK1 | BEL AIR | [redacted] | GS | 13 | 2 | 0 | Program Analyst | 343 | 6/15/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/15/1992 |
| 1A | FDA00 | DCRK1 | OVIEDO | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 8/23/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/23/1999 |
| 1B | FDA00 | DCRK1 | COLLEGE PARK | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 5/22/1988 | N | None | Career (Competitive Svc Perm) | F | 5/22/1974 |
| 1B | FDA00 | DCRK1 | ORLANDO | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 8/25/2013 | N | None | Career (Competitive Svc Perm) | F | 8/25/1997 |
| 1B | FDA00 | DCRK1 | JESSUP | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/2000 |
| **DCRK1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRK1 | BRYANS ROAD | [redacted] | AD | E2 | 0 | | Supervisory Management and Pro | 343 | 11/3/1983 | N | None | Career (Competitive Svc Perm) | F | 11/3/1965 |
| **DCRK1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRK1 | HAGERSTOWN | [redacted] | GS | 12 | 1 | | Program Analyst | 343 | 2/26/2009 | N | None | Schedule A (Except Svc Perm) | F | 2/26/1997 |
| 1B | FDA00 | DCRK1 | UPPER MARLBORO | [redacted] | GS | 14 | 3 | | Management and Program Analyst | 343 | 8/30/2020 | N | None | Schedule A (Except Svc Perm) | F | 8/30/2000 |
| 1B | FDA00 | DCRK1 | WASHINGTON | [redacted] | GS | 12 | 2 | 00NX | Project Specialist | 301 | 5/7/2023 | N | None | Schedule A (Except Svc Perm) | F | 5/7/2011 |
| **DCRMAH COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 15 | 4 | | Supv Microbiologist | 403 | 4/8/1996 | N | None | Career (Competitive Svc Perm) | F | 4/8/1981 |
| 1B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 13 | 4 | 00NX | Chemist | 1320 | 10/25/2009 | N | None | Career (Competitive Svc Perm) | F | 10/25/1994 |
| 1B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 11 | 2 | 00NX | Management Analyst | 343 | 1/27/2015 | N | None | Career (Competitive Svc Perm) | F | 1/27/2003 |
| 2B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 7 | 1 | | Laboratory Support Assistant | 303 | 8/11/2024 | N | None | Career-Conditional (Comp Perm) | F | 8/11/2012 |
| **DCRMAH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 13 | 10 | 15NX | BIO(SENSORY-ORGANOLEPTIC) | 401 | 4/8/1990 | N | None | Career (Competitive Svc Perm) | F | 4/8/1975 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 13 | 7 | 27NX | CHEMIST(TECHNOLOGY) | 1320 | 2/23/2003 | N | None | Career (Competitive Svc Perm) | F | 2/23/1988 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 13 | 4 | | Lead Chemist | 1320 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 8 | 01NX | Chemist | 1320 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1994 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 4 | | Chemist | 1320 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2008 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 4 | | Chemist | 1320 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2008 |
| 2B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 11/5/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/5/2011 |
| **DCRMAH1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 9 | 1 | 00NX | Chemist | 1320 | 7/28/2024 | N | None | Schedule D (Except Svc Perm) | F | 7/28/2012 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 9 | 1 | 00NX | Chemist | 1320 | 9/8/2024 | N | None | Schedule D (Except Svc Perm) | F | 9/8/2012 |
| **DCRMAH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 10 | 14NX | Microbiologist | 403 | 12/25/1983 | N | None | Career (Competitive Svc Perm) | F | 12/25/1971 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 10 | 01NX | Microbiologist | 403 | 8/15/1999 | N | None | Career (Competitive Svc Perm) | F | 8/15/1983 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 10 | | Supervisory Microbiologist | 403 | 1/12/2003 | N | None | Career (Competitive Svc Perm) | F | 1/12/1985 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 1 | 00NX | Lead Biologist | 401 | 6/13/2004 | N | None | Career (Competitive Svc Perm) | F | 6/13/1988 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 8 | 01NX | Lead Microbiologist | 403 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1988 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 10 | 01NX | Microbiologist | 403 | 3/10/2002 | N | None | Career (Competitive Svc Perm) | F | 3/10/1990 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 14 | 6 | 00NX | Supervisory Microbiologist | 403 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1990 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 8 | 14NX | Microbiologist | 403 | 1/17/2010 | N | None | Career (Competitive Svc Perm) | F | 1/17/1994 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 7 | 14NX | Microbiologist | 403 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1994 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 7 | 00NX | Microbiologist | 403 | 8/1/2006 | N | None | Career (Competitive Svc Perm) | F | 8/1/1994 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 8 | 01NX | Microbiologist | 403 | 10/12/2008 | N | None | Career (Competitive Svc Perm) | F | 10/12/1996 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 6 | 00NX | Microbiologist | 403 | 6/25/2012 | N | None | Career (Competitive Svc Perm) | F | 6/25/1997 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 5 | 01NX | Microbiologist | 403 | 4/6/2014 | N | None | Career (Competitive Svc Perm) | F | 4/6/1999 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 5 | 01NX | Microbiologist | 403 | 5/29/2012 | N | None | Career (Competitive Svc Perm) | F | 5/29/2000 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 1 | | Microbiologist | 403 | 1/19/2021 | N | None | Career (Competitive Svc Perm) | F | 1/19/2006 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 1 | 00NX | Microbiologist | 403 | 8/1/2021 | N | None | Career (Competitive Svc Perm) | F | 8/1/2006 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 1 | 00NX | Microbiologist | 403 | 1/19/2021 | N | None | Career (Competitive Svc Perm) | F | 1/19/2009 |
| **DCRMBC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 15 | 10 | | Supervisory Food Technologist | 1382 | 2/10/1991 | N | None | Career (Competitive Svc Perm) | F | 2/10/1973 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 14 | 10 | 00NX | Research Chemical Engineer | 893 | 7/14/1991 | N | None | Career (Competitive Svc Perm) | F | 7/14/1976 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 14 | 10 | | Research Food Technologist | 1382 | 9/17/1995 | N | None | Career (Competitive Svc Perm) | F | 9/17/1979 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 14 | 7 | | Research Chemist | 1320 | 12/21/2008 | N | None | Career (Competitive Svc Perm) | F | 12/21/1990 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 13 | 8 | | Research Chemist | 1320 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 13 | 5 | | CHEMIST | 1320 | 3/1/2020 | N | None | Career (Competitive Svc Perm) | F | 3/1/2002 |
| **DCRMBC1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRMBC1 | NORMAN | [redacted] | RG | 0 | 0 | | Staff Fellow | 401 | 1/30/2014 | N | None | Other (Except NonPerm) | F | 1/30/1996 |
| **DCRMBC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 13 | 10 | 00RX | Research Microbiologist | 403 | 6/30/1991 | N | None | Career (Competitive Svc Perm) | F | 6/30/1975 |
| 1B | FDA00 | DCRMBC2 | CHICAGO | [redacted] | GS | 14 | 10 | OONX | Research Chemical Engineer | 893 | 12/29/1991 | N | None | Career (Competitive Svc Perm) | F | 12/29/1975 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 9 | | Research Microbiologist | 403 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 7 | | Research Microbiologist | 403 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1994 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 6 | | Microbiologist | 403 | 10/4/2015 | N | None | Career (Competitive Svc Perm) | F | 10/4/1997 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 14 | 4 | 00NX | Supervisory Microbiologist | 403 | 10/13/2018 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 3 | | Research Biologist | 401 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2004 |
| 2B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 14 | 4 | | Research Microbiologist | 403 | 9/4/2018 | N | None | Career-Conditional (Comp Perm) | F | 9/4/2000 |
| **DCRMBC2 RG EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | RG | 0 | 0 | | STAFF FELLOW | 401 | 9/24/2011 | N | None | Other (Except NonPerm) | F | 9/24/1996 |
| **DCR01 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRO1 | LANCASTER | [redacted] | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 6/22/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/22/2001 |
| 1B | FDA00 | DCRO1 | WASHINGTON | [redacted] | GS | 12 | 8 | | Consumer Safety Officer | 696 | 9/4/1984 | N | None | Career (Competitive Svc Perm) | F | 9/4/1970 |
| 1B | FDA00 | DCRO1 | LAUREL | [redacted] | GS | 14 | 9 | | PROGRAM ANALYST | 343 | 2/24/1991 | N | None | Career (Competitive Svc Perm) | F | 2/24/1975 |
| 1B | FDA00 | DCRO1 | BOWIE | [redacted] | GS | 14 | 10 | | POLICY ANALYST | 301 | 10/22/1997 | N | None | Career (Competitive Svc Perm) | F | 10/22/1981 |
| 1B | FDA00 | DCRO1 | BETHESDA | [redacted] | GS | 14 | 5 | | Project Manager | 301 | 1/14/2001 | N | None | Career (Competitive Svc Perm) | F | 1/14/1983 |
| 1B | FDA00 | DCRO1 | TINLEY PARK | [redacted] | GS | 11 | 5 | 00NX | Project Specialist | 301 | 9/23/2002 | N | None | Career (Competitive Svc Perm) | F | 9/23/1984 |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 12 | 4 | | Miscellaneous administration a | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1989 |
| 1B | FDA00 | DCRO1 | LAS VEGAS | [redacted] | GS | 9 | 5 | 00NX | Program Support Specialist | 301 | 10/17/2004 | N | None | Career (Competitive Svc Perm) | F | 10/17/1989 |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 12 | 4 | | Project Specialist | 301 | 11/13/2007 | N | None | Career (Competitive Svc Perm) | F | 11/13/1992 |
| 1B | FDA00 | DCRO1 | SPRING | [redacted] | GS | 12 | 4 | | Project Specialist | 301 | 1/9/2015 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/9/2001 |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 13 | 4 | 00NX | Project Manager | 301 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/2001 |
| 2B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 11 | 1 | 00NX | Project Specialist | 301 | 12/4/2017 | N | None | Career-Conditional (Comp Perm) | F | 12/4/2003 |
| **DCR01 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRO1 | CHAPTICO | [redacted] | AD | E2 | 0 | | Supervisory Management and Pro | 343 | 4/24/1988 | N | None | Career (Competitive Svc Perm) | F | 4/24/1970 |
| **DCR01 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 13 | 1 | 00NX | Project Manager | 301 | 9/25/2022 | N | None | Schedule A (Except Svc Perm) | F | 9/25/2007 |
| **DCSAA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSAA2 | VIENNA | [redacted] | GS | 14 | 9 | 00NX | Regulatory Policy Analyst | 301 | 2/11/2002 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 2/11/1987 |
| 1B | FDA00 | DCSAA2 | MARTINSBURG | [redacted] | GS | 15 | 10 | 01NX | Director Executive Secretariat | 301 | 9/25/1977 | N | None | Career (Competitive Svc Perm) | F | 9/25/1959 |
| 1B | FDA00 | DCSAA2 | IJAMSVILLE | [redacted] | GS | 14 | 10 | 00NX | Regulatory Policy Analyst | 301 | 4/4/1993 | N | None | Career (Competitive Svc Perm) | F | 4/4/1978 |
| 1B | FDA00 | DCSAA2 | LAKELAND | [redacted] | GS | 14 | 9 | 00NX | Management Operations Speciali | 301 | 7/20/1997 | N | None | Career (Competitive Svc Perm) | F | 7/20/1982 |
| 1B | FDA00 | DCSAA2 | FRESNO | [redacted] | GS | 13 | 8 | 01NX | PROGRAM ANALYST | 343 | 8/27/2000 | N | None | Career (Competitive Svc Perm) | F | 8/27/1985 |
| 1B | FDA00 | DCSAA2 | JESSUP | [redacted] | GS | 14 | 7 | 00NX | Management Operations Speciali | 301 | 8/8/2005 | N | None | Career (Competitive Svc Perm) | F | 8/8/1989 |
| 1B | FDA00 | DCSAA2 | EUCLID | [redacted] | GS | 14 | 10 | 00NX | Regulatory Policy Analyst | 301 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1992 |
| **DCSB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSB | FREDERICK | [redacted] | GS | 14 | 3 | 00NX | Quality Program Manager | 301 | 1/24/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/24/1987 |
| 1B | FDA00 | DCSB | PHOENIX | [redacted] | GS | 15 | 10 | 00NX | Resources Policy Analyst | 301 | 12/28/1987 | N | None | Career (Competitive Svc Perm) | F | 12/28/1971 |
| 1B | FDA00 | DCSB | HOUSTON | [redacted] | GS | 14 | 2 | 00NX | Management and Program Analyst | 343 | 11/12/1994 | N | None | Career (Competitive Svc Perm) | F | 11/12/1980 |
| 1B | FDA00 | DCSB | ROCKVILLE | [redacted] | GS | 14 | 6 | 00NX | Management and Program Analyst | 343 | 3/20/2005 | N | None | Career (Competitive Svc Perm) | F | 3/20/1987 |
| 1B | FDA00 | DCSB | SILVER SPRING | [redacted] | GS | 15 | 6 | 00NX | Senior Advisor | 301 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1991 |
| 1B | FDA00 | DCSB | ROCKVILLE | [redacted] | GS | 14 | 1 | 00NX | Special Assistant | 301 | 8/25/2013 | N | None | Career (Competitive Svc Perm) | F | 8/25/1995 |
| **DCSB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSB | ROCKVILLE | [redacted] | AD | F1 | 0 | | Deputy Director | 341 | 8/12/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/12/1982 |
| 1B | FDA00 | DCSB | ROCKVILLE | [redacted] | AD | G | 0 | | Asst Comm Regulatory Mgmt Ops | 301 | 4/30/1987 | N | None | Career (Competitive Svc Perm) | F | 4/30/1975 |
| **DCSBA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSBA | NORWALK | [redacted] | GS | 14 | 6 | | Management and Program Analyst | 343 | 11/3/2002 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/3/1982 |
| 1B | FDA00 | DCSBA | ALAMEDA | [redacted] | GS | 14 | 10 | | Supervisory Managment and Prog | 343 | 4/22/1990 | N | None | Career (Competitive Svc Perm) | F | 4/22/1972 |
| 1B | FDA00 | DCSBA | ALBUQUERQUE | [redacted] | GS | 13 | 10 | 01NX | Budget Analyst | 560 | 9/21/1999 | N | None | Career (Competitive Svc Perm) | F | 9/21/1979 |
| **DCSBA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBA | CINCINNATI | [redacted] | AD | F1 | 0 | 00NX | Office Director (Supervisory B | 560 | 3/20/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/20/1986 |
| **DCSBAA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAA | FAIRFAX STATION | [redacted] | GS | 14 | 10 | | Management and Program Analyst | 343 | 7/29/2001 | N | None | Career (Competitive Svc Perm) | F | 7/29/1983 |
| 1B | FDA00 | DCSBAA | FREDERICK | [redacted] | GS | 15 | 4 | 00NX | Supervisory Budget Analyst | 560 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| **DCSBAA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAA1 | CAGUAS | [redacted] | GS | 13 | 3 | | Budget Analyst | 560 | 6/14/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/14/1994 |
| 1B | FDA00 | DCSBAA1 | DALLAS | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 11/20/1983 | N | None | Career (Competitive Svc Perm) | F | 11/20/1965 |
| 1B | FDA00 | DCSBAA1 | FREDERICK | [redacted] | GS | 13 | 10 | 00NX | Budget Analyst | 560 | 4/26/1987 | N | None | Career (Competitive Svc Perm) | F | 4/26/1969 |
| 1B | FDA00 | DCSBAA1 | FREDERICK | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 7/24/1985 | N | None | Career (Competitive Svc Perm) | P | 7/24/1969 |
| 1B | FDA00 | DCSBAA1 | DALLAS | [redacted] | GS | 13 | 8 | 00NX | Budget Analyst | 560 | 9/25/1988 | N | None | Career (Competitive Svc Perm) | F | 9/25/1970 |
| 1B | FDA00 | DCSBAA1 | GRIFFIN | [redacted] | GS | 14 | 10 | | Management/Program Analyst | 343 | 4/5/1989 | N | None | Career (Competitive Svc Perm) | F | 4/5/1971 |
| 1B | FDA00 | DCSBAA1 | PARSIPPANY | [redacted] | GS | 13 | 8 | | Supervisory Budget Analyst | 560 | 6/11/1986 | N | None | Career (Competitive Svc Perm) | F | 6/11/1971 |
| 1B | FDA00 | DCSBAA1 | ATLANTA | [redacted] | GS | 13 | 9 | | Budget Analyst | 560 | 12/13/1987 | N | None | Career (Competitive Svc Perm) | F | 12/13/1972 |
| 1B | FDA00 | DCSBAA1 | IRVINE | [redacted] | GS | 12 | 10 | | Budget Analyst | 560 | 5/31/1994 | N | None | Career (Competitive Svc Perm) | F | 5/31/1976 |
| 1B | FDA00 | DCSBAA1 | WALDORF | [redacted] | GS | 14 | 8 | 02NX | Management/Program Analyst | 343 | 5/11/1997 | N | None | Career (Competitive Svc Perm) | F | 5/11/1979 |
| 1B | FDA00 | DCSBAA1 | CINCINNATI | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 3/21/1996 | N | None | Career (Competitive Svc Perm) | F | 3/21/1980 |
| 1B | FDA00 | DCSBAA1 | DECATUR | [redacted] | GS | 13 | 9 | | Budget Analyst | 560 | 7/5/1997 | N | None | Career (Competitive Svc Perm) | F | 7/5/1981 |
| 1B | FDA00 | DCSBAA1 | OAKLAND | [redacted] | GS | 12 | 5 | | Budget Analyst | 560 | 3/1/1998 | N | None | Career (Competitive Svc Perm) | F | 3/1/1982 |
| 1B | FDA00 | DCSBAA1 | DELTONA | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 12/7/2000 | N | None | Career (Competitive Svc Perm) | F | 12/7/1982 |
| 1B | FDA00 | DCSBAA1 | MOUNT JULIET | [redacted] | GS | 14 | 3 | 00NX | Supervisory Budget Analyst | 560 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1989 |
| 1B | FDA00 | DCSBAA1 | GAITHERSBURG | [redacted] | GS | 14 | 5 | | Budget Analyst | 560 | 8/17/2008 | N | None | Career (Competitive Svc Perm) | F | 8/17/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCSBAA1 | COLUMBIA | [redacted] | GS | 13 | 7 | 01NX | Budget Analyst | 560 | 10/10/2010 | N | None | Career (Competitive Svc Perm) | F | 10/10/1994 |
| 1B | FDA00 | DCSBAA1 | DALLAS | [redacted] | GS | 13 | 4 | | Budget Analyst | 560 | 5/6/2012 | N | None | Career (Competitive Svc Perm) | F | 5/6/1996 |
| 1B | FDA00 | DCSBAA1 | DETROIT | [redacted] | GS | 13 | 5 | | Supervisory Budget Analyst | 560 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1996 |
| 1B | FDA00 | DCSBAA1 | NEW MARKET | [redacted] | GS | 13 | 5 | 00NX | Budget Analyst | 560 | 7/27/2014 | N | None | Career (Competitive Svc Perm) | F | 7/27/1999 |
| **DCSBAA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSBAA2 | ROCKAWAY BEACH | [redacted] | GS | 13 | 6 | 00NX | Budget Analyst | 560 | 12/10/1999 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/10/1983 |
| 1B | FDA00 | DCSBAA2 | ROCK HILL | [redacted] | GS | 14 | 5 | 00NX | Lead Statistician | 1530 | 1/9/2005 | N | None | Career (Competitive Svc Perm) | F | 1/9/1987 |
| 1B | FDA00 | DCSBAA2 | ROCKVILLE | [redacted] | GS | 13 | 6 | 00NX | Budget Analyst | 560 | 11/30/2008 | N | None | Career (Competitive Svc Perm) | F | 11/30/1990 |
| 1B | FDA00 | DCSBAA2 | FREDERICK | [redacted] | GS | 14 | 7 | 02NX | Management/Program Analyst | 343 | 1/17/2010 | N | None | Career (Competitive Svc Perm) | F | 1/17/1992 |
| 1B | FDA00 | DCSBAA2 | ROCKVILLE | [redacted] | GS | 13 | 3 | | Budget Analyst | 560 | 5/12/2019 | N | None | Career (Competitive Svc Perm) | F | 5/12/2001 |
| **DCSBAC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAC | DUMFRIES | [redacted] | GS | 13 | 1 | 00NX | Management and Program Analyst | 343 | 10/20/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/20/1981 |
| 1AD | FDA00 | DCSBAC | RANCHO SANTA MARGA | [redacted] | GS | 13 | 2 | 00NX | Management and Program Analyst | 343 | 7/19/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/19/1987 |
| 1B | FDA00 | DCSBAC | MOUNT AIRY | [redacted] | GS | 15 | 10 | 01NX | Division Director (Contracts a | 1101 | 6/15/1988 | N | None | Career (Competitive Svc Perm) | F | 6/15/1970 |
| 1B | FDA00 | DCSBAC | SANTA ANA | [redacted] | GS | 14 | 2 | 00NX | Senior Management and Program | 343 | 11/10/2002 | N | None | Career (Competitive Svc Perm) | F | 11/10/1984 |
| 1B | FDA00 | DCSBAC | FREDERICK | [redacted] | GS | 14 | 6 | 00NX | Supervisory Program Analyst | 343 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1992 |
| 1B | FDA00 | DCSBAC | LONDONDERRY | [redacted] | GS | 14 | 8 | | Management and Program Analyst | 343 | 3/27/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/27/1995 |
| 1B | FDA00 | DCSBAC | FRISCO | [redacted] | GS | 12 | 10 | 01NX | Management and Program Analyst | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1996 |
| **DCSBAC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAC1 | CLARKSVILLE | [redacted] | GS | 13 | 6 | 00NX | Management and Program Analyst | 343 | 1/17/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/17/1981 |
| 1AD | FDA00 | DCSBAC1 | DETROIT | [redacted] | GS | 13 | 7 | | Supervisory Management Analyst | 343 | 1/9/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/9/1986 |
| 1AD | FDA00 | DCSBAC1 | AUSTIN | [redacted] | GS | 12 | 7 | 00NX | Management and Program Analyst | 343 | 8/10/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/10/1998 |
| 1B | FDA00 | DCSBAC1 | KATY | [redacted] | GS | 12 | 5 | 00NX | Management and Program Analyst | 343 | 6/13/1983 | N | None | Career (Competitive Svc Perm) | F | 6/13/1967 |
| 1B | FDA00 | DCSBAC1 | LA HABRA | [redacted] | GS | 12 | 4 | 00NX | Management and Program Analyst | 343 | 3/26/1985 | N | None | Career (Competitive Svc Perm) | F | 3/26/1969 |
| 1B | FDA00 | DCSBAC1 | BOTHELL | [redacted] | GS | 12 | 8 | | Management and Program Analyst | 343 | 3/10/1991 | N | None | Career (Competitive Svc Perm) | F | 3/10/1976 |
| 1B | FDA00 | DCSBAC1 | ANTIOCH | [redacted] | GS | 12 | 5 | | Management and Program Analyst | 343 | 12/14/1998 | N | None | Career (Competitive Svc Perm) | F | 12/14/1984 |
| 1B | FDA00 | DCSBAC1 | NEW YORK - KINGS | [redacted] | GS | 12 | 5 | | Management and Program Analyst | 343 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1991 |
| 1B | FDA00 | DCSBAC1 | GERMANTOWN | [redacted] | GS | 13 | 5 | 00NX | Management and Program Analyst | 343 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/1996 |
| 1B | FDA00 | DCSBAC1 | WOBURN | [redacted] | GS | 13 | 4 | | Supervisory Management Analyst | 343 | 6/15/2014 | N | None | Career (Competitive Svc Perm) | F | 6/15/1998 |
| 1B | FDA00 | DCSBAC1 | GAITHERSBURG | [redacted] | GS | 14 | 4 | | Supervisory Management Analyst | 343 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/1999 |
| 1B | FDA00 | DCSBAC1 | SALEM | [redacted] | GS | 13 | 1 | 00NX | Management and Program Analyst | 343 | 2/22/2015 | N | None | Career (Competitive Svc Perm) | F | 2/22/2003 |
| **DCSBAC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAC2 | MORENO VALLEY | [redacted] | GS | 14 | 2 | | Branch Chief, (Scientific Cont | 343 | 9/18/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/18/1983 |
| 1AD | FDA00 | DCSBAC2 | JURUPA VALLEY | [redacted] | GS | 12 | 4 | 00NX | Management and Program Analyst | 343 | 4/25/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/25/1990 |
| 1A | FDA00 | DCSBAC2 | LONG BEACH | [redacted] | GS | 12 | 2 | 00NX | Management and Program Analyst | 343 | 3/16/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/16/1994 |
| 1A | FDA00 | DCSBAC2 | LYNNWOOD | [redacted] | GS | 13 | 2 | 00NX | Management and Program Analyst | 343 | 5/3/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/3/1994 |
| 1B | FDA00 | DCSBAC2 | ARBUTUS | [redacted] | GS | 13 | 8 | 00NX | Management and Program Analyst | 343 | 6/2/2003 | N | None | Career (Competitive Svc Perm) | F | 6/2/1985 |
| 1B | FDA00 | DCSBAC2 | DALLAS | [redacted] | GS | 13 | 7 | 00NX | Management and Program Analyst | 343 | 7/9/2006 | N | None | Career (Competitive Svc Perm) | F | 7/9/1990 |
| 1B | FDA00 | DCSBAC2 | ELIZABETH | [redacted] | GS | 13 | 5 | 00NX | Management and Program Analyst | 343 | 1/19/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/19/1992 |
| 1B | FDA00 | DCSBAC2 | OWINGS MILLS | [redacted] | GS | 13 | 1 | | Supervisory Management Analyst | 343 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/1998 |
| 1B | FDA00 | DCSBAC2 | ALPHARETTA | [redacted] | GS | 13 | 5 | 00NX | Management and Program Analyst | 343 | 8/25/2016 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/25/1998 |
| **DCSBAC2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAC2 | TONGANOXIE | [redacted] | GS | 9 | 1 | 00NX | Program Analyst | 343 | 8/27/2023 | N | None | Schedule A (Except Svc Perm) | F | 8/27/2011 |
| **DCSBAD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAD | FREDERICK | [redacted] | GS | 15 | 10 | 23NX | Supervisory Program Analyst | 343 | 11/22/1987 | N | None | Career (Competitive Svc Perm) | F | 11/22/1972 |
| 1B | FDA00 | DCSBAD | OLNEY | [redacted] | GS | 14 | 7 | 00NX | Management and Program Analyst | 343 | 2/15/2010 | N | None | Career (Competitive Svc Perm) | F | 2/15/1992 |
| **DCSBAD1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAD1 | HERCULES | [redacted] | GS | 13 | 10 | | Supervisory Program Analyst | 343 | 7/11/1984 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/11/1970 |
| 1AD | FDA00 | DCSBAD1 | RIVERSIDE | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 9/4/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/4/1987 |
| 1AD | FDA00 | DCSBAD1 | PORTLAND | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/24/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/24/1988 |
| 1B | FDA00 | DCSBAD1 | LAKE FOREST | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 2/9/1987 | N | None | Career (Competitive Svc Perm) | F | 2/9/1969 |
| 1B | FDA00 | DCSBAD1 | GLADSTONE | [redacted] | GS | 12 | 1 | 00NX | Program Specialist | 301 | 3/2/1986 | N | None | Career (Competitive Svc Perm) | F | 3/2/1971 |
| 1B | FDA00 | DCSBAD1 | BRISTOW | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 6/6/1988 | N | None | Career (Competitive Svc Perm) | F | 6/6/1972 |
| 1B | FDA00 | DCSBAD1 | FRANKLIN | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 10/25/1991 | N | None | Career (Competitive Svc Perm) | F | 10/25/1973 |
| 1B | FDA00 | DCSBAD1 | DALLAS | [redacted] | GS | 13 | 4 | | Supervisory Program Analyst | 343 | 7/30/1990 | N | None | Career (Competitive Svc Perm) | F | 7/30/1975 |
| 1B | FDA00 | DCSBAD1 | DALLAS | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1983 |
| 1B | FDA00 | DCSBAD1 | MIDLOTHIAN | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 6/1/2004 | N | None | Career (Competitive Svc Perm) | F | 6/1/1986 |
| 1B | FDA00 | DCSBAD1 | SILVER SPRING | [redacted] | GS | 14 | 6 | 23NX | Supervisory Program Analyst | 343 | 3/5/2007 | N | None | Career (Competitive Svc Perm) | F | 3/5/1989 |
| 1B | FDA00 | DCSBAD1 | WAKEFIELD | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/2/2008 | N | None | Career (Competitive Svc Perm) | F | 9/2/1992 |
| **DCSBAD2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAD2 | MANSFIELD | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 8/12/1983 | N | ? | Career (Competitive Svc Perm) | F | 8/12/1968 |
| 1B | FDA00 | DCSBAD2 | GAINESBORO | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/19/1995 | N | None | Career (Competitive Svc Perm) | F | 9/19/1977 |
| 1B | FDA00 | DCSBAD2 | ROCKVILLE | [redacted] | GS | 13 | 5 | | Supervisory Program Analyst | 343 | 6/21/1999 | N | None | Career (Competitive Svc Perm) | F | 6/21/1984 |
| 1B | FDA00 | DCSBAD2 | ROCKVILLE | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 12/17/2000 | N | None | Career (Competitive Svc Perm) | F | 12/17/1985 |
| 1B | FDA00 | DCSBAD2 | BELCHERTOWN | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 3/21/2005 | N | None | Career (Competitive Svc Perm) | F | 3/21/1987 |
| 1B | FDA00 | DCSBAD2 | WALDORF | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 12/1/2002 | N | None | Career (Competitive Svc Perm) | F | 12/1/1987 |
| 1B | FDA00 | DCSBAD2 | ROCKVILLE | [redacted] | GS | 12 | 4 | | Program Specialist | 301 | 12/27/2000 | N | None | Career (Competitive Svc Perm) | F | 12/27/1988 |
| 1B | FDA00 | DCSBAD2 | CHESTER | [redacted] | GS | 14 | 3 | | Supervisory Program Analyst | 343 | 9/28/2009 | N | None | Career (Competitive Svc Perm) | F | 9/28/1989 |
| 1B | FDA00 | DCSBAD2 | SANDY SPRING | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 1/6/2008 | N | None | Career (Competitive Svc Perm) | F | 1/6/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCSBAD2 | STONE MOUNTAIN | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1990 |
| 1B | FDA00 | DCSBAD2 | CAPITOL HEIGHTS | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/25/2005 | N | None | Career (Competitive Svc Perm) | F | 9/25/1990 |
| 1B | FDA00 | DCSBAD2 | CLARKSBURG | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 11/13/2005 | N | None | Career (Competitive Svc Perm) | F | 11/13/1990 |
| 1B | FDA00 | DCSBAD2 | LAUREL | [redacted] | GS | 13 | 6 | 23NX | Supervisory Program Analyst | 343 | 11/24/2008 | N | None | Career (Competitive Svc Perm) | F | 11/24/1990 |
| 1B | FDA00 | DCSBAD2 | LONDON | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 5/27/2008 | N | None | Career (Competitive Svc Perm) | F | 5/27/1992 |
| 1B | FDA00 | DCSBAD2 | LAUREL | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1993 |
| 1B | FDA00 | DCSBAD2 | HAGERSTOWN | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1993 |
| 1B | FDA00 | DCSBAD2 | BRANDYWINE | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 7/9/2009 | N | None | Career (Competitive Svc Perm) | F | 7/9/1994 |
| 1B | FDA00 | DCSBAD2 | KENSINGTON | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1996 |
| 1B | FDA00 | DCSBAD2 | HARRISVILLE | [redacted] | GS | 11 | 1 | | Program Specialist | 301 | 12/28/2014 | N | None | Career (Competitive Svc Perm) | F | 12/28/1996 |
| 1B | FDA00 | DCSBAD2 | TEMPLE HILLS | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/10/2012 | N | None | Career (Competitive Svc Perm) | F | 9/10/1998 |
| 1B | FDA00 | DCSBAD2 | HILLCREST HEIGHTS | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 5/8/2011 | N | None | Career (Competitive Svc Perm) | F | 5/8/1999 |
| 1B | FDA00 | DCSBAD2 | MOORE | [redacted] | GS | 12 | 1 | | Program Specialist | 301 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/2000 |
| 1B | FDA00 | DCSBAD2 | DISTRICT HTS | [redacted] | GS | 12 | 3 | 00NX | Program Specialist | 301 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2002 |
| **DCSBAD4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAD4 | NEW YORK - KINGS | [redacted] | GS | 12 | 7 | 00NX | Program Specialist | 301 | 3/14/1983 | N | None | Career (Competitive Svc Perm) | F | 3/14/1971 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 9 | | Management Analyst | 343 | 5/18/1989 | N | None | Career (Competitive Svc Perm) | F | 5/18/1971 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 7 | | Management Analyst | 343 | 11/18/1990 | N | None | Career (Competitive Svc Perm) | F | 11/18/1975 |
| 1B | FDA00 | DCSBAD4 | SEVERN | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 8/8/1994 | N | ? | Career (Competitive Svc Perm) | F | 8/8/1976 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 13 | 6 | | Supervisory Program Analyst | 343 | 12/9/1994 | N | None | Career (Competitive Svc Perm) | F | 12/9/1976 |
| 1B | FDA00 | DCSBAD4 | ODENTON | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/13/2000 | N | None | Career (Competitive Svc Perm) | F | 9/13/1984 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 13 | 6 | | Supervisory Program Analyst | 343 | 9/24/2000 | N | None | Career (Competitive Svc Perm) | F | 9/24/1984 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 13 | 3 | | Supervisory Program Analyst | 343 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1988 |
| 1B | FDA00 | DCSBAD4 | CLINTON | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 6/23/2003 | N | None | Career (Competitive Svc Perm) | F | 6/23/1988 |
| 1B | FDA00 | DCSBAD4 | SAINT AUGUSTINE | [redacted] | GS | 12 | 4 | | Program Specialist | 301 | 5/20/2005 | N | None | Career (Competitive Svc Perm) | F | 5/20/1989 |
| 1B | FDA00 | DCSBAD4 | FORT LUPTON | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1990 |
| 1B | FDA00 | DCSBAD4 | WALDORF | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 10/26/2009 | N | None | Career (Competitive Svc Perm) | F | 10/26/1991 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 2 | 00NX | Program Specialist | 301 | 9/17/2006 | N | None | Career (Competitive Svc Perm) | F | 9/17/1992 |
| 1B | FDA00 | DCSBAD4 | KATY | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1992 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 1/28/2010 | N | None | Career (Competitive Svc Perm) | F | 1/28/1994 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 2/20/2012 | N | None | Career (Competitive Svc Perm) | F | 2/20/1994 |
| 1B | FDA00 | DCSBAD4 | BRANDYWINE | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1994 |
| 1B | FDA00 | DCSBAD4 | MCDONOUGH | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 2/10/2013 | N | None | Career (Competitive Svc Perm) | F | 2/10/1995 |
| 1B | FDA00 | DCSBAD4 | DAMASCUS | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 7/13/2014 | N | None | Career (Competitive Svc Perm) | F | 7/13/1995 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 3 | 00NX | Program Specialist | 301 | 12/13/2015 | N | None | Career (Competitive Svc Perm) | F | 12/13/2003 |
| **DCSBAD5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAD5 | COLUMBIA | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 301 | 10/13/1992 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/13/1974 |
| 1AD | FDA00 | DCSBAD5 | FORT DETRICK | [redacted] | GS | 14 | 9 | 00NX | Supervisory Program Analyst | 343 | 7/9/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/9/1977 |
| 1AD | FDA00 | DCSBAD5 | ORTONVILLE | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 10/12/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/12/1989 |
| 1B | FDA00 | DCSBAD5 | SEVERN | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 9/8/1985 | N | None | Career (Competitive Svc Perm) | F | 9/8/1969 |
| 1B | FDA00 | DCSBAD5 | HYATTSVILLE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 12/17/1989 | N | None | Career (Competitive Svc Perm) | F | 12/17/1971 |
| 1B | FDA00 | DCSBAD5 | KANSAS CITY | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 1/22/1990 | N | None | Career (Competitive Svc Perm) | F | 1/22/1972 |
| 1B | FDA00 | DCSBAD5 | CHICAGO | [redacted] | GS | 12 | 2 | | Program Specialist | 301 | 9/27/1998 | N | None | Career (Competitive Svc Perm) | F | 9/27/1982 |
| 1B | FDA00 | DCSBAD5 | FREDERICK | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 9/22/2007 | N | None | Career (Competitive Svc Perm) | F | 9/22/1991 |
| 1B | FDA00 | DCSBAD5 | UPPER MARLBORO | [redacted] | GS | 13 | 6 | 01NX | Management Analyst | 301 | 3/27/2011 | N | None | Career (Competitive Svc Perm) | F | 3/27/1995 |
| 1B | FDA00 | DCSBAD5 | LEBANON | [redacted] | GS | 12 | 5 | | Program Specialist | 301 | 6/26/2016 | N | None | Career (Competitive Svc Perm) | F | 6/26/1998 |
| 1B | FDA00 | DCSBAD5 | IRVINE | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1999 |
| **DCSBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBB | ELLICOTT CITY | [redacted] | GS | 15 | 4 | 00NX | Supervisory Management & Progr | 343 | 12/18/2011 | N | None | Career (Competitive Svc Perm) | F | 12/18/1993 |
| 1B | FDA00 | DCSBB | CATONSVILLE | [redacted] | GS | 14 | 4 | 00NX | Lead Statistician | 1530 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2003 |
| 2B | FDA00 | DCSBB | BRISTOW | [redacted] | GS | 13 | 3 | 00NX | Survey Statistican | 1530 | 7/20/2019 | N | None | Career-Conditional (Comp Perm) | F | 7/20/2007 |
| **DCSBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBB | ROCKVILLE | [redacted] | AD | F1 | 0 | 00NX | Office Director (Supervisory M | 343 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1989 |
| **DCSBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBB1 | ORANGE | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 10/26/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/26/1998 |
| 1B | FDA00 | DCSBB1 | MOUNT AIRY | [redacted] | GS | 13 | 10 | 00NX | Management Analyst | 343 | 9/3/1996 | N | ? | Career (Competitive Svc Perm) | F | 9/3/1980 |
| 1B | FDA00 | DCSBB1 | CROFTON | [redacted] | GS | 15 | 4 | 00NX | Supervisory Management & Progr | 343 | 2/7/2006 | N | None | Career (Competitive Svc Perm) | F | 2/7/1988 |
| 1B | FDA00 | DCSBB1 | BALTIMORE | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 6/7/2010 | N | None | Career (Competitive Svc Perm) | F | 6/7/1992 |
| 1B | FDA00 | DCSBB1 | BOTHELL | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 12/19/2010 | N | None | Career (Competitive Svc Perm) | F | 12/19/1994 |
| 1B | FDA00 | DCSBB1 | BELLEFONTAINE NGBRS | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 12/28/2007 | N | None | Career (Competitive Svc Perm) | F | 12/28/1995 |
| 1B | FDA00 | DCSBB1 | MONROVIA | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 8/9/2017 | N | None | Career (Competitive Svc Perm) | F | 8/9/1999 |
| 1B | FDA00 | DCSBB1 | WHITTIER | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 10/31/2016 | N | None | Career (Competitive Svc Perm) | F | 10/31/2000 |
| 1B | FDA00 | DCSBB1 | DALLAS | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 12/17/2012 | N | None | Career (Competitive Svc Perm) | F | 12/17/2000 |
| 2B | FDA00 | DCSBB1 | JACKSONVILLE | [redacted] | GS | 12 | 10 | 00NX | Management Analyst | 343 | 7/31/2000 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 7/31/1988 |
| **DCSBB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBB1 | TOLNA | [redacted] | GS | 13 | 5 | | Management and Program Analyst | 343 | 9/13/2020 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | P | 9/13/2000 |
| **DCSBBA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBBA | HANOVER | [redacted] | GS | 15 | 2 | | Supervisory Management Analyst | 343 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1990 |
| **DCSBBA1 COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCSBBA1 | RICHLAND | [redacted] | GS | 14 | 3 | 00NX | Supervisory Management Analyst | 343 | 3/6/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/6/1997 |
| 1A | FDA00 | DCSBBA1 | BLOOMINGTON | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 8/28/2005 | Y | 10 Point Comp · | Career (Competitive Svc Perm) | F | 8/28/1990 |
| 1B | FDA00 | DCSBBA1 | FRANKFORT | [redacted] | GS | 13 | 8 | 00NX | Management Analysis Officer | 343 | 1/31/1992 | N | None | Career (Competitive Svc Perm) | F | 1/31/1972 |
| 1B | FDA00 | DCSBBA1 | HAYWARD | [redacted] | GS | 13 | 4 | 00NX | Management Analysis Officer | 343 | 2/11/1990 | N | None | Career (Competitive Svc Perm) | F | 2/11/1972 |
| 1B | FDA00 | DCSBBA1 | ARLINGTON | [redacted] | GS | 12 | 9 | | Management Analyst | 343 | 4/26/1991 | N | ? | Career (Competitive Svc Perm) | F | 4/26/1975 |
| 1B | FDA00 | DCSBBA1 | NORTH CHICAGO | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 6/8/1992 | N | None | Career (Competitive Svc Perm) | F | 6/8/1977 |
| 1B | FDA00 | DCSBBA1 | DALLAS | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 9/3/1991 | N | None | Career (Competitive Svc Perm) | F | 9/3/1977 |
| 1B | FDA00 | DCSBBA1 | FORT WORTH | [redacted] | GS | 13 | 2 | | Management Analysis Officer | 343 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1989 |
| 1B | FDA00 | DCSBBA1 | COLUMBIA | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 3/28/2021 | N | None | Career (Competitive Svc Perm) | F | 3/28/2006 |
| 2A | FDA00 | DCSBBA1 | MACOMB | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 7/29/2021 | Y | 10 Point other | Career-Conditional (Comp Perm) | F | 7/29/2009 |
| **DCSBBA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBA2 | GUAYNABO | [redacted] | GS | 13 | 1 | | Management Analysis Officer | 343 | 11/19/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/19/1996 |
| 1A | FDA00 | DCSBBA2 | HARRISBURG | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 11/25/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/25/1985 |
| 1A | FDA00 | DCSBBA2 | DETROIT | [redacted] | GS | 13 | 1 | 00NX | Management Analysis Officer | 343 | 11/17/2008 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/17/1993 |
| 1B | FDA00 | DCSBBA2 | NASHVILLE | [redacted] | GS | 12 | 10 | | Management Analyst | 343 | 8/22/1988 | N | None | Career (Competitive Svc Perm) | F | 8/22/1970 |
| 1B | FDA00 | DCSBBA2 | MOUNT AIRY | [redacted] | GS | 13 | 8 | 00NX | Management Analysis Officer | 343 | 12/29/1991 | N | ? | Career (Competitive Svc Perm) | F | 12/29/1973 |
| 1B | FDA00 | DCSBBA2 | CHICAGO | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 12/7/1998 | N | ? | Career (Competitive Svc Perm) | F | 12/7/1982 |
| 1B | FDA00 | DCSBBA2 | PLATTE CITY | [redacted] | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 4/16/2006 | N | None | Career (Competitive Svc Perm) | F | 4/16/1988 |
| 1B | FDA00 | DCSBBA2 | GAITHERSBURG | [redacted] | GS | 13 | 5 | 00NX | Management Analysis Officer | 343 | 6/26/2007 | N | None | Career (Competitive Svc Perm) | F | 6/26/1989 |
| 1B | FDA00 | DCSBBA2 | MACOMB | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 5/7/2007 | N | None | Career (Competitive Svc Perm) | F | 5/7/1992 |
| 1B | FDA00 | DCSBBA2 | SAN JUAN | [redacted] | GS | 12 | 5 | 48NX | Management Analyst | 343 | 12/18/2011 | N | None | Career (Competitive Svc Perm) | F | 12/18/1996 |
| 1B | FDA00 | DCSBBA2 | SPRINGFIELD | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 1/22/2017 | N | None | Career (Competitive Svc Perm) | F | 1/22/2003 |
| 2B | FDA00 | DCSBBA2 | RUSKIN | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 1/28/2024 | N | None | Career-Conditional (Comp Perm) | F | 1/28/2012 |
| **DCSBBA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBA3 | ROCKWALL | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 10/11/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/11/1986 |
| 1A | FDA00 | DCSBBA3 | LYNNWOOD | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 9/10/2002 | Y | 10 Point Comp · | Career (Competitive Svc Perm) | F | 9/10/1984 |
| 1B | FDA00 | DCSBBA3 | MIRAMAR | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 2/8/2004 | N | None | Career (Competitive Svc Perm) | F | 2/8/1984 |
| 1B | FDA00 | DCSBBA3 | LILBURN | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 6/17/2009 | N | None | Career (Competitive Svc Perm) | F | 6/17/1990 |
| 1B | FDA00 | DCSBBA3 | ANAHEIM | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1991 |
| 1B | FDA00 | DCSBBA3 | MILLERSVILLE | [redacted] | GS | 14 | 5 | 00NX | Supervisory Management Analyst | 343 | 7/6/2010 | N | None | Career (Competitive Svc Perm) | F | 7/6/1992 |
| 1B | FDA00 | DCSBBA3 | ELKRIDGE | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1997 |
| **DCSBBA3 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBBA3 | HARRISBURG | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 7/12/1988 | N | None | Career (Competitive Svc Perm) | P | 7/12/1969 |
| **DCSBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBB | PORTLAND | [redacted] | GS | 15 | 4 | | Supervisory Management Analyst | 343 | 8/20/2013 | N | None | Career (Competitive Svc Perm) | F | 8/20/1995 |
| **DCSBB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBB1 | BOTHELL | [redacted] | GS | 14 | 3 | | Supervisory Program Specialist | 301 | 2/2/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/2/1977 |
| 1AD | FDA00 | DCSBBB1 | BELTSVILLE | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 9/13/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/13/1999 |
| 1A | FDA00 | DCSBBB1 | PINE BLUFF | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 1/14/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/14/1987 |
| 1B | FDA00 | DCSBBB1 | PHILADELPHIA | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 1/4/1988 | N | None | Career (Competitive Svc Perm) | F | 1/4/1974 |
| 1B | FDA00 | DCSBBB1 | OLNEY | [redacted] | GS | 13 | 5 | 00NX | Program Analyst | 343 | 9/4/2007 | N | None | Career (Competitive Svc Perm) | F | 9/4/1991 |
| 1B | FDA00 | DCSBBB1 | DUNDALK | [redacted] | GS | 14 | 8 | 00NX | Diversity Program Manager | 301 | 3/29/2009 | N | None | Career (Competitive Svc Perm) | F | 3/29/1993 |
| 1B | FDA00 | DCSBBB1 | NORTON SHORES | [redacted] | GS | 14 | 5 | 00NX | Supervisory Program Specialist | 301 | 12/18/2011 | N | None | Career (Competitive Svc Perm) | F | 12/18/1993 |
| 1B | FDA00 | DCSBBB1 | STILWELL | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 10/13/2011 | N | None | Career (Competitive Svc Perm) | F | 10/13/1995 |
| 1B | FDA00 | DCSBBB1 | DALLAS | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 6/14/2012 | N | None | Career (Competitive Svc Perm) | F | 6/14/1996 |
| 1B | FDA00 | DCSBBB1 | POOLESVILLE | [redacted] | GS | 13 | 6 | 00NX | Program Analyst | 343 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1997 |
| 1B | FDA00 | DCSBBB1 | PHILADELPHIA | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 11/12/2017 | N | None | Career (Competitive Svc Perm) | F | 11/12/2001 |
| **DCSBB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBB2 | LOCUST GROVE | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 7/28/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/28/1978 |
| 1AD | FDA00 | DCSBBB2 | POWDER SPRINGS | [redacted] | GS | 12 | 5 | 00NX | Management Analyst | 343 | 7/18/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/18/1985 |
| 1AD | FDA00 | DCSBBB2 | RISING SUN | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 12/11/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/11/1996 |
| 1A | FDA00 | DCSBBB2 | DENVER | [redacted] | GS | 12 | 5 | 00NX | Management Analyst | 343 | 2/20/2008 | Y | 10 Point Comp · | Career (Competitive Svc Perm) | F | 2/20/1992 |
| 1A | FDA00 | DCSBBB2 | LAKEWOOD | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 7/26/1999 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/26/1981 |
| 1B | FDA00 | DCSBBB2 | PARAMOUNT | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 9/28/1981 | N | None | Career (Competitive Svc Perm) | F | 9/28/1963 |
| 1B | FDA00 | DCSBBB2 | NEW YORK - RICHMON | [redacted] | GS | 12 | 8 | | Management Analyst | 343 | 2/2/1995 | N | None | Career (Competitive Svc Perm) | F | 2/2/1977 |
| 1B | FDA00 | DCSBBB2 | ROCKVILLE | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 1/28/1998 | N | None | Career (Competitive Svc Perm) | F | 1/28/1982 |
| 1B | FDA00 | DCSBBB2 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1985 |
| 1B | FDA00 | DCSBBB2 | MARIETTA | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/24/2002 | N | None | Career (Competitive Svc Perm) | F | 2/24/1987 |
| 1B | FDA00 | DCSBBB2 | ROCKVILLE | [redacted] | GS | 14 | 8 | | Supervisory Management Analyst | 343 | 6/12/2006 | N | None | Career (Competitive Svc Perm) | F | 6/12/1992 |
| 1B | FDA00 | DCSBBB2 | SAN LEANDRO | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 9/27/2010 | N | None | Career (Competitive Svc Perm) | F | 9/27/1995 |

A Master Retention Register is a record that ranks employees within a competitive area based on four key factors: tenure, eligible veterans' preference for RIF, length of service, and performance. This ranking is used to determine the employee release order, if applicable, during a Reduction-in-Force (RIF). Accuracy of tenure and subgroup appointment is heavily dependent on the accuracy and quality of data captured, with inaccurate or incomplete data potentially impacting the overall reliability of the Master Retention Register and any subsequent retention register.

The Retention Registers developed by OPM HRS on behalf of HHS and its Operational Divisions were based on the data submitted by HHS. OPM is not liable for any misrepresentations in tenure or subgroup appointment and all questions or concerns regarding input data and/or any discrepancies in data represented on the Master Retention Register should be directed back to the Agency as the originator and retainer of EHRI and eOPF records. Inquiries relating to specific RIF actions taken should also be channeled to appropriate HHS staff, as the conducting authorities.

# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research

## Center for Drug Evaluation & Research (DCDA)

- Controlled Substance Staff
- Counter-Terrorism & Emergency Coordination Staff
- Drug Shortage Staff

### Office of Regulatory Policy (DCDB)

- Division of Regulatory Policy I
- Division of Regulatory Policy II
- Division of Information Disclosure Policy
- Division of Regulatory Policy III
- Division of Regulatory Policy IV

### Office of Management (DCDC)

- Ethics Liaison Staff

- Division of Budget & Resource Management
- Division of Management Services
- Division of User Fee Management

### Office of Communications (DCDD)

- Program Management & Analysis Staff
- Professional Affairs & Stakeholder Engagement Staff

- Division of Digital Online Communications
- Division of Health Communications
- Division of Drug Information

### Office of Surveillance & Epidemiology (DCDE)

- Regulatory Science Staff
- Regulatory Affairs Staff
- Program Management & Analysis Staff
- Project Management Staff

- Office of Medication Error Prevention & Risk Management
- Office of Pharmacovigilance & Epidemiology

### Office of Compliance (DCDF)

- Program Management & Analysis Staff

- Office of Manufacturing Quality
- Office of Unapproved Drugs & Labeling Compliance
- Office of Scientific Investigations
- Office of Drug Security, Integrity & Response
- Office of Program & Regulatory Operations
- Office of Compounding Quality & Compliance

### Office of New Drugs (DCDG)

- Program Management Analysis Staff

- Office of Neuroscience
- Office of Cardiology, Hematology, Endocrinology, & Nephrology
- Office of Immunology & Inflammation
- Office of Infectious Diseases
- Office of Rare Diseases, Pediatrics, Urology, & Reproductive Medicine
- Office of Oncology Diseases
- Office of Therapeutic Biologics & Biosimilars
- Office of Administrative Operations
- Office of Nonprescription Drugs
- Office of Specialty Medicine
- Office of New Drug Policy
- Office of Regulatory Operations
- Office of Program Operations
- Office of Drug Evaluation Science

### Office of Medical Policy (DCDH)

- Office of Prescription Drug Promotion
- Office of Medical Policy Initiatives

### Office of Executive Programs (DCDI)

- Program Management & Analysis Staff
- Legislative Affairs Staff
- Executive Operations Staff
- Special Project Staff

- Division of Learning & Organizational Development
- Division of Advisory Committee & Consultant Management

### Office of Translational Sciences (DCDJ)

- Office of Biostatistics
- Office of Clinical Pharmacology
- Office of Computational Science
- Office of Study Integrity & Surveillance
- Office of Administrative Operations

### Office of Strategic Programs (DCDK)

- Business Informatics Governance Staff
- Data Standards Staff

- Office of Program & Strategic Analysis
- Office of Business Informatics

### Office of Pharmaceutical Quality (DCDL)

- Scientific Staff

- Office of Biotechnology Products
- Office of New Drug Products
- Office of Policy for Pharmaceutical Quality
- Office of Pharmaceutical Manufacturing Assessment
- Office of Quality Surveillance
- Office of Testing & Research
- Office of Program & Regulatory Operations
- Office of Lifecycle Drug Products
- Office of Administrative Operations
- Office of Quality Assurance

### Office of Generic Drugs (DCDM)

- Program Management & Analysis Staff
- Communications Staff
- Quality Management Staff

- Office of Research & Standards
- Office of Bioequivalence
- Office of Generic Drug Policy
- Office of Regulatory Operations
- Office of Safety & Clinical Evaluation

**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Communications**



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Compliance

**Office of Compliance**
Program Management & Analysis Staff
(DCDF)

**Office of Manufacturing Quality**
Manufacturing Guidance & Policy Staff
Regulatory Compliance & Analysis Staff
(DCDFA)

- Division of Drug Quality I
- Division of Drug Quality II
- Division of Drug Quality III

**Office of Unapproved Drugs & Labeling Compliance**
(DCDFB)

- Division of Compounded Drugs
- Division of Unapproved Drugs

**Office of Scientific Investigations**
Policy Staff
(DCDFC)

- Division of Good Clinical Practice Compliance
- Division of Safety Compliance
- Division of Enforcement & Postmarket Safety
- Division of Clinical Compliance Evaluation

**Office of Drug Security Integrity & Response**
(DCDFD)

- Division of Global Drug Distribution & Policy
- Division of Supply Chain Integrity

**Office of Program & Regulatory Operations**
Program Management & Coordination Staff 1
Program Management & Coordination Staff 2
Program Management & Coordination Staff 3
(DCDFE)

**Office of Compounding Quality & Compliance**
(DCDFF)

- Division of Compounding I
- Division of Compounding II
- Division of Compounding Policy & Outreach

**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Executive Programs**



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Generic Drugs

**Office of Generic Drugs**

Program Management & Analysis Staff
Communications Staff
Quality Management Staff

(DCDM)

- **Office of Research & Standards** (DCDMA)
  - Division of Therapeutic Performance I
  - Division of Quantitative Methods & Modeling
  - Division of Therapeutic Performance II
- **Office of Bioequivalence** (DCDMB)
  - Division of Bioequivalence I
  - Division of Bioequivalence II
  - Division of Bioequivalence III
  - Division of Bioequivalence Process Management
- **Office of Generic Drug Policy** (DCDMC)
  - Division of Legal & Regulatory Support
  - Division of Policy Development
  - Division of Orange Book Publication & Regulatory Assessment
- **Office of Regulatory Operations** (DCDMD)
  - Division of Labeling Review
  - Division Filing Review
  - Division of Project Management
- **Office of Safety & Clinical Evaluation** (DCDME)
  - Division of Clinical Review
  - Division of Pharmacology Toxicology Review
  - Division of Clinical Safety & Surveillance

**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Management**



**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Medical Policy**



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of New Drugs

**Office of New Drugs (DCDG)**

**Office of Neuroscience (DCDGA)**
- Division of Neurology I
- Division of Neurology II
- Division of Psychiatry
- Division of Anesthesiology, Addiction Medicine, & Pain Medicine
- Division of Pharmacology Toxicology for Neuroscience

**Office of Cardiology, Hematology, Endocrinology, & Nephrology (DCDGB)**
- Division of Diabetes, Lipid Disorders, & Obesity
- Division of General Endocrinology
- Division of Cardiology & Nephrology
- Division of Non-Malignant Hematology
- Division of Pharmacology Toxicology for Cardiology, Hematology, Endocrinology, & Nephrology

**Office of Immunology & Inflammation (DCDGC)**
- Division of Gastroenterology
- Division of Dermatology & Dentistry
- Division of Rheumatology & Transplant Medicine
- Division of Pulmonary, Allergy, & Critical Care
- Division of Hepatology & Nutrition
- Division of Pharmacology Toxicology for Immunology & Inflammation

**Office of Infectious Diseases (DCDGD)**
- Division of Anti-Invectives
- Division of Antivirals
- Division of Pharmacology Toxicology for Infectious Diseases

**Office of Rare Diseases, Pediatrics, Urology, & Reproductive Medicine (DCDGE)**
- Division of Pharmacology Toxicology for Rare Diseases, Pediatrics, Urology, & Reproductive Medicine
- Division of Rare Diseases & Medical Genetics
- Division of Urology, Obstetrics, & Gynecology
- Division of Pediatric & Maternal Health

**Office of Oncologic Diseases (DCDGF)**
- Division of Oncology I
- Division of Hematologic Malignancies I
- Division of Oncology II
- Division of Hematology Oncology Toxicology
- Division of Oncology III
- Division of Hematologic Malignancies II

**Office of Therapeutic Biologics & Biosimilars (DCDGG)**

**Office of Administrative Operations (DCDGH)**

**Office of Nonprescription Drugs (DCDGI)**
Nonprescription Drugs Pharmacology Toxicology Staff
- Division of Nonprescription Drugs I
- Division of Nonprescription Drugs II

**Office of Specialty Medicine (DCDGJ)**
- Division of Ophthalmology
- Division of Imaging & Radiation Medicine

**Office of New Drug Policy (DCDGK)**
- Division of Clinical Policy
- Division of Regulatory Policy

**Office of Regulatory Operations (DCDGL)**
- Division of Regulatory Operations for Infectious Diseases
- Division of Regulatory Operations for Oncologic Diseases
- Division of Regulatory Operations for Nonprescription Drugs
- Division of Regulatory Operations for Neuroscience
- Division of Regulatory Operations for Cardiology, Hematology, Endocrinology, & Nephrology
- Division of Regulatory Operations for Immunology & Inflammation
- Division of Regulatory Operations for Rare Diseases, Pediatrics, Urology, & Reproductive Medicine
- Division of Regulatory Operations for Specialty Medicine

**Office of Program Operations (DCDGM)**

**Office of Drug Evaluation Sciences (DCDGN)**
- Division of Clinical Outcome Assessment
- Division of Biomedical Informatics, Research, & Biomarker Development

# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Pharmaceutical Quality

**Office of Pharmaceutical Quality** (DCDL)

**Office of Product Quality Assessment III** (DCDLA)
- Division of Product Quality Assessment XIII
- Division of Product Quality Assessment XIV
- Division of Product Quality Assessment XV
- Division of Product Quality Assessment XVI
- Division of Product Quality Assessment XVII
- Division of Product Quality Assessment XVIII
- Division of Product Quality Assessment XIX

**Office of Product Quality Assessment II** (DCDLB)
- Division of Product Quality Assessment VII
- Division of Product Quality Assessment VIII
- Division of Product Quality Assessment IX
- Division of Product Quality Assessment X
- Division of Product Quality Assessment XI
- Division of Product Quality Assessment XII

**Office of Policy for Pharmaceutical Quality** (DCDLC)
- Compendial Operations Staff
- Division of Regulations & Guidance
- Division of Internal Policies & Communication
- Division of Editorial & Project Management

**Office of Pharmaceutical Manufacturing Assessment** (DCDLD)
- Division of Pharmaceutical Manufacturing Assessment I
- Division of Pharmaceutical Manufacturing Assessment II
- Division of Pharmaceutical Manufacturing Assessment III
- Division of Pharmaceutical Manufacturing Assessment IV
- Division of Pharmaceutical Manufacturing Assessment V
- Division of Pharmaceutical Manufacturing Assessment VI

**Office of Quality Surveillance** (DCDLE)
- Division of Quality Intelligence I
- Division of Quality Intelligence II
- Division of Quality Intelligence III

**Office of Pharmaceutical Quality Research** (DCDLF)
- Division of Pharmaceutical Quality Research I
- Division of Pharmaceutical Quality Research II
- Division of Pharmaceutical Quality Research III
- Division of Pharmaceutical Quality Research IV
- Division of Pharmaceutical Quality Research V
- Division of Pharmaceutical Quality Research VI

**Office of Program & Regulatory Operations** (DCDLG)
- Division of Regulatory & Business Process Management I
- Division of Regulatory & Business Process Management II
- Division of Regulatory & Business Process Management III
- Division of Regulatory & Business Process Management IV

**Office of Product Quality Assessment I** (DCDLH)
- Division of Product Quality Assessment I
- Division of Product Quality Assessment II
- Division of Product Quality Assessment III
- Division of Product Quality Assessment IV
- Division of Product Quality Assessment V
- Division of Product Quality Assessment VI

**Office of Administrative Operations** (DCDLI)
- Administrative Analysis Staff
- Administrative Operations Staff 1
- Administrative Operations Staff 2
- Administrative Operations Staff 3
- Administrative Operations Staff 4
- Financial Services Staff

**Office of Quality Assurance** (DCDLJ)
- Quality Assurance Staff
- Learning & Professional Staff
- Project Management Staff

**Department of Health and Human Services**
**Food and Drug Administration**
**Human Food Program**
**Office of Strategic Programs**



## Department of Health and Human Services
## Food and Drug Administration
## Center for Drug Evaluation and Research
## Office of Surveillance and Epidemiology



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Translation Science

**Office of Translational Sciences** (DCDJ)

- **Office of Biostatistics** (DCDJA)
  - Division of Biometrics I
  - Division of Biometrics II
  - Division of Biometrics III
  - Division of Biometrics IV
  - Division of Biometrics V
  - Division of Biometrics VI
  - Division of Biometrics VII
  - Division of Biometrics VIII
  - Division of Biometrics IX
  - Division of Analytics & Informatics
- **Office of Clinical Pharmacology** (DCDJB)
  - Division of Applied Regulatory Science
  - Division of Cancer Pharmacology I
  - Division of Cancer Pharmacology II
  - Division of Cardiometabolic & Endocrine Pharmacology
  - Division of Infectious Disease Pharmacology
  - Division of Inflammation & Immune Medicine
- **Office of Computation Science** (DCDJC)
  - Division of Regulatory Review & Research
  - Division of Tools, Technology, & Innovation
- **Office of Study Integrity & Surveillance** (DCDJD)
  - Division of Generic Drug Study Integrity
  - Division of New Drug Study Integrity
- **Office of Administrative Operations** (DCDJE)

# Certificate of Service

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| MSPB: Western Regional Office | Consolidation Agency File | e-Appeal |
| Abbas, Syeda Shoa | Consolidation Agency File | e-Appeal |
| Abernethy, Cynthia | Consolidation Agency File | e-Appeal |
| Abrams, Carmen | Consolidation Agency File | e-Appeal |
| Abuelroos, Mahmoud | Consolidation Agency File | e-Appeal |
| Adams, Maya | Consolidation Agency File | e-Appeal |
| Ahmad, Shavonney | Consolidation Agency File | e-Appeal |
| Akhlaq, Rosebel | Consolidation Agency File | e-Appeal |
| Alex, Beena | Consolidation Agency File | e-Appeal |
| Amatrudo, Kathryn | Consolidation Agency File | e-Appeal |
| Austin, Richard | Consolidation Agency File | e-Appeal |
| Baig, Maryam | Consolidation Agency File | e-Appeal |
| Bailey, Karla | Consolidation Agency File | e-Appeal |
| Baker, Kaitlin | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Bali, Monica | Consolidation Agency File | e-Appeal |
| Ball, Kendra | Consolidation Agency File | e-Appeal |
| Barnes, Christopher | Consolidation Agency File | e-Appeal |
| BARNES, TIANA | Consolidation Agency File | e-Appeal |
| Bell, Adam | Consolidation Agency File | e-Appeal |
| Bell, Ammie | Consolidation Agency File | e-Appeal |
| Beltran, Hector | Consolidation Agency File | e-Appeal |
| Benner, Kathleen | Consolidation Agency File | e-Appeal |
| Benner, Kelly | Consolidation Agency File | e-Appeal |
| Betts, Kevin | Consolidation Agency File | e-Appeal |
| Bloomquist, Luna | Consolidation Agency File | e-Appeal |
| Blue, Connie | Consolidation Agency File | e-Appeal |
| Blum, David | Consolidation Agency File | e-Appeal |
| Booze, Kristen | Consolidation Agency File | e-Appeal |
| Boyle, Suzanna | Consolidation Agency File | e-Appeal |
| Bradshaw, Christine | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Briscoe, Ri | Consolidation Agency File | e-Appeal |
| Brown, Candis | Consolidation Agency File | e-Appeal |
| Brown, Sierra | Consolidation Agency File | e-Appeal |
| Bryant, Traci | Consolidation Agency File | e-Appeal |
| Bugg, Lachiviontae | Consolidation Agency File | e-Appeal |
| Bullock, Toni | Consolidation Agency File | e-Appeal |
| Burlas, Kristin | Consolidation Agency File | e-Appeal |
| Campbell, Cheryl | Consolidation Agency File | e-Appeal |
| Campbell, LaKeeta | Consolidation Agency File | e-Appeal |
| Caraway, Ashley | Consolidation Agency File | e-Appeal |
| Chadwick, Candee | Consolidation Agency File | e-Appeal |
| Charles, Keisha | Consolidation Agency File | e-Appeal |
| Cheatham, Brittney | Consolidation Agency File | e-Appeal |
| Chesler, Miriam | Consolidation Agency File | e-Appeal |
| Chiang, Kelly | Consolidation Agency File | e-Appeal |
| Cho, Pooja | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Choi, Moon Hee | Consolidation Agency File | e-Appeal |
| Christman, Kevin | Consolidation Agency File | e-Appeal |
| Chulira, Pong | Consolidation Agency File | e-Appeal |
| Ciavarella, Anthony | Consolidation Agency File | e-Appeal |
| Cirincione, Dominic | Consolidation Agency File | e-Appeal |
| Ciurca, Lauren | Consolidation Agency File | e-Appeal |
| Clark, Dainelle | Consolidation Agency File | e-Appeal |
| Clawson, Tamika | Consolidation Agency File | e-Appeal |
| Clay, Naomi | Consolidation Agency File | e-Appeal |
| Clinkscales, Nicole | Consolidation Agency File | e-Appeal |
| Coffey, Aisha | Consolidation Agency File | e-Appeal |
| Cole, Christina | Consolidation Agency File | e-Appeal |
| Conley, Chenoa | Consolidation Agency File | e-Appeal |
| Consolidation, HHS RIF FDA CDER | Consolidation Agency File | e-Appeal |
| Conway, Desiree | Consolidation Agency File | e-Appeal |
| Cook, Danielle | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Cooke, Gregory | Consolidation Agency File | e-Appeal |
| Cooks, LaQuandra | Consolidation Agency File | e-Appeal |
| Cooley, Tatiana | Consolidation Agency File | e-Appeal |
| Cortez, Mary | Consolidation Agency File | e-Appeal |
| Corum- Lawson, Ashley | Consolidation Agency File | e-Appeal |
| Crane, Breanna | Consolidation Agency File | e-Appeal |
| Cruz, Iris | Consolidation Agency File | e-Appeal |
| Curran, Theresa | Consolidation Agency File | e-Appeal |
| D'Agostino, Debra | Consolidation Agency File | e-Appeal |
| Davis, Ebony | Consolidation Agency File | e-Appeal |
| De Laine, Brittany | Consolidation Agency File | e-Appeal |
| DeNamur, Michelle | Consolidation Agency File | e-Appeal |
| Dennis, Malcolm | Consolidation Agency File | e-Appeal |
| Dennis, Terri | Consolidation Agency File | e-Appeal |
| desmond, leyla | Consolidation Agency File | e-Appeal |
| Dessalegn, Redeate | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| DiMarzio, John | Consolidation Agency File | e-Appeal |
| Eury, Joann | Consolidation Agency File | e-Appeal |
| Fisher, Tara | Consolidation Agency File | e-Appeal |
| Francis, Levis | Consolidation Agency File | e-Appeal |
| Frederick, Michelle | Consolidation Agency File | e-Appeal |
| Freeman, Zina | Consolidation Agency File | e-Appeal |
| Frydl, Andrea | Consolidation Agency File | e-Appeal |
| Gable, William | Consolidation Agency File | e-Appeal |
| Gagnon, John | Consolidation Agency File | e-Appeal |
| Gamerman, Jamie | Consolidation Agency File | e-Appeal |
| García Ocasio, Sariana | Consolidation Agency File | e-Appeal |
| Garner, Jody | Consolidation Agency File | e-Appeal |
| Gattie, Meghan | Consolidation Agency File | e-Appeal |
| Gensicki, Justin | Consolidation Agency File | e-Appeal |
| Ghering, Adam | Consolidation Agency File | e-Appeal |
| Giganti, Cheryl | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Giganti, Nicole | Consolidation Agency File | e-Appeal |
| Ginsberg, Jennifer | Consolidation Agency File | e-Appeal |
| Gomez, Emmanuel | Consolidation Agency File | e-Appeal |
| Gordon, Gideon | Consolidation Agency File | e-Appeal |
| Grant, Fa-ry | Consolidation Agency File | e-Appeal |
| Grant, Kaitlin | Consolidation Agency File | e-Appeal |
| Grayson, Kalesha | Consolidation Agency File | e-Appeal |
| Green-Odle, Aiyana | Consolidation Agency File | e-Appeal |
| Greenman, Andrew | Consolidation Agency File | e-Appeal |
| Griffin, Gwendolyn | Consolidation Agency File | e-Appeal |
| Gross, Jared | Consolidation Agency File | e-Appeal |
| Guerrier, Natasha | Consolidation Agency File | e-Appeal |
| Gunawardhana, Chara | Consolidation Agency File | e-Appeal |
| Guyton Barnes, Jessica | Consolidation Agency File | e-Appeal |
| Hall, Kathleen | Consolidation Agency File | e-Appeal |
| Hampton, Tarnzetta | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Hampton, Tracey | Consolidation Agency File | e-Appeal |
| Harris, Angela | Consolidation Agency File | e-Appeal |
| Harrison, Catherine | Consolidation Agency File | e-Appeal |
| Harvey-Martin, Alecia | Consolidation Agency File | e-Appeal |
| Hawk Prysock, Susan | Consolidation Agency File | e-Appeal |
| Helwig, Carah | Consolidation Agency File | e-Appeal |
| Henderson, Darlise | Consolidation Agency File | e-Appeal |
| Hobson, Tara | Consolidation Agency File | e-Appeal |
| Hocutt, Veronica | Consolidation Agency File | e-Appeal |
| Hollitt, Karen | Consolidation Agency File | e-Appeal |
| Horah, Tahna | Consolidation Agency File | e-Appeal |
| Humbert, Nicholas | Consolidation Agency File | e-Appeal |
| Im, Gloria | Consolidation Agency File | e-Appeal |
| Ingram, Kyle | Consolidation Agency File | e-Appeal |
| Inniss, Rolanda | Consolidation Agency File | e-Appeal |
| Jackson, Eric | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Jackson, Natasha | Consolidation Agency File | e-Appeal |
| James, Joean | Consolidation Agency File | e-Appeal |
| Jarrett, Jack | Consolidation Agency File | e-Appeal |
| Jeanpierre, Lesa | Consolidation Agency File | e-Appeal |
| Jerrick, Morgan | Consolidation Agency File | e-Appeal |
| Johnson, Khishawna | Consolidation Agency File | e-Appeal |
| Johnson, Mary | Consolidation Agency File | e-Appeal |
| Johnson, Maurice | Consolidation Agency File | e-Appeal |
| Johnson, Romonte | Consolidation Agency File | e-Appeal |
| Johnson, Tiffany | Consolidation Agency File | e-Appeal |
| Jones, Neal | Consolidation Agency File | e-Appeal |
| Keels, Dwayne | Consolidation Agency File | e-Appeal |
| Keown, Kathleen | Consolidation Agency File | e-Appeal |
| Khan, Sadia | Consolidation Agency File | e-Appeal |
| Kim, Chloe | Consolidation Agency File | e-Appeal |
| Kim, Sarah | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Kim, Stella | Consolidation Agency File | e-Appeal |
| Kindle, Gretchen | Consolidation Agency File | e-Appeal |
| King Bolden, Carol | Consolidation Agency File | e-Appeal |
| Kinsey, Vikki | Consolidation Agency File | e-Appeal |
| Koenick, Karen | Consolidation Agency File | e-Appeal |
| Laimeche, Marlene | Consolidation Agency File | e-Appeal |
| Lam, Tung | Consolidation Agency File | e-Appeal |
| LAMBERT, ROCHELLE | Consolidation Agency File | e-Appeal |
| Landaw, Abigail | Consolidation Agency File | e-Appeal |
| Lauda, Mark | Consolidation Agency File | e-Appeal |
| Lauterstein, Dana | Consolidation Agency File | e-Appeal |
| Le, Linh | Consolidation Agency File | e-Appeal |
| LeBeau, Hillary | Consolidation Agency File | e-Appeal |
| Lennon, Francis | Consolidation Agency File | e-Appeal |
| Levere, Garry | Consolidation Agency File | e-Appeal |
| Levillain, Alexander | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Lewis, Jason | Consolidation Agency File | e-Appeal |
| Lewis, Pysha | Consolidation Agency File | e-Appeal |
| Lewis, Talia | Consolidation Agency File | e-Appeal |
| Lopez, Jennie | Consolidation Agency File | e-Appeal |
| Lovelace, Tiffany | Consolidation Agency File | e-Appeal |
| Lucas, Alexandra | Consolidation Agency File | e-Appeal |
| MABRY, ROBYN | Consolidation Agency File | e-Appeal |
| Mack, Adrienne | Consolidation Agency File | e-Appeal |
| Magassouba, Dominique | Consolidation Agency File | e-Appeal |
| Mahone, Brian | Consolidation Agency File | e-Appeal |
| Mance, Roderick | Consolidation Agency File | e-Appeal |
| Marshall, Byron | Consolidation Agency File | e-Appeal |
| Martinez Faberlle, Alexandra | Consolidation Agency File | e-Appeal |
| Massey, Monique | Consolidation Agency File | e-Appeal |
| McComb, Lillie | Consolidation Agency File | e-Appeal |
| McCray, Brian | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| McCree, Raya | Consolidation Agency File | e-Appeal |
| McDaniels, Kellie | Consolidation Agency File | e-Appeal |
| McGee, Tonya | Consolidation Agency File | e-Appeal |
| McLaughlin, Ellen | Consolidation Agency File | e-Appeal |
| McNeil, Kyisha | Consolidation Agency File | e-Appeal |
| Mee, Kathleen | Consolidation Agency File | e-Appeal |
| Mejia, Cindy | Consolidation Agency File | e-Appeal |
| Mejia, Esteban | Consolidation Agency File | e-Appeal |
| Melara, Vivian | Consolidation Agency File | e-Appeal |
| Melton, Christopher | Consolidation Agency File | e-Appeal |
| Miljkovic Renke, Emilija | Consolidation Agency File | e-Appeal |
| Milline, Mary | Consolidation Agency File | e-Appeal |
| Milstein, Kara | Consolidation Agency File | e-Appeal |
| Min, Daniel | Consolidation Agency File | e-Appeal |
| Mitchell, Philisca | Consolidation Agency File | e-Appeal |
| Mitchell, Zachary | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Moffett, Kenneth | Consolidation Agency File | e-Appeal |
| Molina, Erika | Consolidation Agency File | e-Appeal |
| Moore, Keisha | Consolidation Agency File | e-Appeal |
| Morris, Nadine | Consolidation Agency File | e-Appeal |
| Morris, Shardae | Consolidation Agency File | e-Appeal |
| Morse, Kimberly | Consolidation Agency File | e-Appeal |
| Najiy, Melva | Consolidation Agency File | e-Appeal |
| Navarro, Mario | Consolidation Agency File | e-Appeal |
| Ngo, DiemChau | Consolidation Agency File | e-Appeal |
| Nowlin, Kaila | Consolidation Agency File | e-Appeal |
| Page, Daja | Consolidation Agency File | e-Appeal |
| Paige, Gary | Consolidation Agency File | e-Appeal |
| Palmer, Germain | Consolidation Agency File | e-Appeal |
| Panara, Ashlesh | Consolidation Agency File | e-Appeal |
| Parker, Cheryl | Consolidation Agency File | e-Appeal |
| Patel, Pinakini | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Pathak, Foram | Consolidation Agency File | e-Appeal |
| Patterson, Ronda | Consolidation Agency File | e-Appeal |
| Paulig, Gretchen | Consolidation Agency File | e-Appeal |
| Penn, Micheal | Consolidation Agency File | e-Appeal |
| Polonchuk, Angela | Consolidation Agency File | e-Appeal |
| Prato, Justin | Consolidation Agency File | e-Appeal |
| Premkumar, Arathi | Consolidation Agency File | e-Appeal |
| Proctor, John-Paul | Consolidation Agency File | e-Appeal |
| Prysock, Trevelin | Consolidation Agency File | e-Appeal |
| Pugh, Dominique | Consolidation Agency File | e-Appeal |
| Rausch, Paula | Consolidation Agency File | e-Appeal |
| Reese, Syzette | Consolidation Agency File | e-Appeal |
| Reid, Nikisha | Consolidation Agency File | e-Appeal |
| Rhee, Deborah | Consolidation Agency File | e-Appeal |
| Richards, Vani | Consolidation Agency File | e-Appeal |
| Riger, Sarah | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Riley, Chanta | Consolidation Agency File | e-Appeal |
| Roach, Sara | Consolidation Agency File | e-Appeal |
| Rolston, Rani | Consolidation Agency File | e-Appeal |
| ROSENBORO, KEESHEA | Consolidation Agency File | e-Appeal |
| Saint, Alexandra | Consolidation Agency File | e-Appeal |
| Salem, Scarlett | Consolidation Agency File | e-Appeal |
| Salter, Mia | Consolidation Agency File | e-Appeal |
| Salter, Samantha | Consolidation Agency File | e-Appeal |
| Salyer, Geoffrey | Consolidation Agency File | e-Appeal |
| Schreibman, Marcie | Consolidation Agency File | e-Appeal |
| Schubert, William | Consolidation Agency File | e-Appeal |
| Schwartz, Charlotte | Consolidation Agency File | e-Appeal |
| Sciannella, Maureen | Consolidation Agency File | e-Appeal |
| Settle, Jill | Consolidation Agency File | e-Appeal |
| Sewell, Shellie | Consolidation Agency File | e-Appeal |
| Silverstein, May | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Simms, Wallisha | Consolidation Agency File | e-Appeal |
| singletary, Xavier | Consolidation Agency File | e-Appeal |
| Smith, Deanna | Consolidation Agency File | e-Appeal |
| Smith, Jason | Consolidation Agency File | e-Appeal |
| Smith, Jennifer | Consolidation Agency File | e-Appeal |
| Smith, Michelle | Consolidation Agency File | e-Appeal |
| Smith, Sabrina | Consolidation Agency File | e-Appeal |
| Smith, Tyneisha | Consolidation Agency File | e-Appeal |
| Snyder, Erik | Consolidation Agency File | e-Appeal |
| Sparklin, Shannon | Consolidation Agency File | e-Appeal |
| Spruiell, Dina | Consolidation Agency File | e-Appeal |
| Stanfield, Michael | Consolidation Agency File | e-Appeal |
| Steger, Christine | Consolidation Agency File | e-Appeal |
| Sullivan, Helen | Consolidation Agency File | e-Appeal |
| Sviglin, Helena | Consolidation Agency File | e-Appeal |
| Sweet, Ebony | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Swift, Brittany | Consolidation Agency File | e-Appeal |
| Taylor, Shadonna | Consolidation Agency File | e-Appeal |
| Te, Christy | Consolidation Agency File | e-Appeal |
| Thomas, Alexis | Consolidation Agency File | e-Appeal |
| Thomas, Ashley | Consolidation Agency File | e-Appeal |
| Thomas, Elmer | Consolidation Agency File | e-Appeal |
| Thomas, Johnny | Consolidation Agency File | e-Appeal |
| Thomas, Stephanie | Consolidation Agency File | e-Appeal |
| Torabian, Iman | Consolidation Agency File | e-Appeal |
| Townsend, Shanice | Consolidation Agency File | e-Appeal |
| Tran, Linda | Consolidation Agency File | e-Appeal |
| Travers-Seibles, Shawney | Consolidation Agency File | e-Appeal |
| Tulloch Verdine, Sydney | Consolidation Agency File | e-Appeal |
| Verdine, Ashley | Consolidation Agency File | e-Appeal |
| Vinson, Priscilla | Consolidation Agency File | e-Appeal |
| Vitolo, Nicholas | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Vu, Anh | Consolidation Agency File | e-Appeal |
| Wade, Michael | Consolidation Agency File | e-Appeal |
| Waguespack Claytor, Aline | Consolidation Agency File | e-Appeal |
| Walker, Charmaine | Consolidation Agency File | e-Appeal |
| Walker, Kimberly | Consolidation Agency File | e-Appeal |
| Walker, Matthew | Consolidation Agency File | e-Appeal |
| Walker, Toni | Consolidation Agency File | e-Appeal |
| Wang, Hao | Consolidation Agency File | e-Appeal |
| Ward Davis, Derrice | Consolidation Agency File | e-Appeal |
| Watkins, Amandeus | Consolidation Agency File | e-Appeal |
| Wedlake, Lauren | Consolidation Agency File | e-Appeal |
| Wells, Breanna | Consolidation Agency File | e-Appeal |
| Whalum, Stephanie | Consolidation Agency File | e-Appeal |
| Whitaker, Keya | Consolidation Agency File | e-Appeal |
| Wiederock, Lisa | Consolidation Agency File | e-Appeal |
| Wilson, Angel | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Wilson, India | Consolidation Agency File | e-Appeal |
| Wood, Sara | Consolidation Agency File | e-Appeal |
| Wright, Tanesia | Consolidation Agency File | e-Appeal |
| Wyllie, James-Denton | Consolidation Agency File | e-Appeal |
| Yee, Rebecca | Consolidation Agency File | e-Appeal |
| Young, Jolita | Consolidation Agency File | e-Appeal |
| Zellner-Fing, Jasmine | Consolidation Agency File | e-Appeal |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Adeniji, Olufunke<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Allan, Lawrence<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Amaefule, Chinyere<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Atallah, Paula<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Huth, Kathryn<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Banton, Rebecca<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Bledsoe, Serena<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Brown, Shanice<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Canas-King, Nancy<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Curran, Bryan<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Danielle, Brengle<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Davis, Coral<br><br>U.S. mail address on file with MSPB e- | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Appeal available under current contact list. | | |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| | | |
| Diaz, Elsy<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Donahue, Margaret<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Farmer, Cesstina ("Tina")<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Foelber, Megan<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Hammond, Ita<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Hampton, Marsha<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Johnson-House, Jacquita<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Lo, Michelle<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Lownik, Lissette<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| May, Ashunta<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Ngandu, Naaba<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Ngegba, Jacquelyne<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Parker, Jonathan<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Parmhans, Rachana<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Popat, Alpita<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Rai-Tyler, Bano<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Rana, Pratibha<br><br>U.S. mail address on file with MSPB e- | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Appeal available under current contact list. | | |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| | | |
| ROBERSON, MARIAH<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| ROSENTHAL, VERA<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Saeed, Rahimi<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Schnupp, LaShawn<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Smith, Kayla<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Thomas, Ranjit<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Thompson, William<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Tisdale, Andre<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Williams, Ciara<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Williams, Tessa<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Williams, Tiara<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |

# HHS's budget has grown 38% and # FTEs has grown 17% since FY 2019





SOURCE: HHS FY2020 and FY2025 Budget in Brief; Workforce Highlights Reports (January 2019 and December 2024)

# HHS Has Significant Duplication & Inefficiencies

## Redundancies in Shared Services

- **40+** Chief Information Officers
- **9+** Human Resource Departments
- **8+** Senior Finance Officials

## Redundancies in Program Areas

- **HIV / AIDS**: CDC, HRSA, OGA
- **Translational Research**: APRA-H, CDC, ASPR, NIH
- **Women's Health**: HRSA, OASH, NIH

## Redundancies in Regional Offices

- **ACL**: 10 regions
- **CMS**: 10 regions
- **FDA**: 220+ field offices
- **IHS**: 12 regional offices + 170 clinics
- **HRSA**: 10 HHS regions
- **OIG**: 10 HHS regions

## Inefficiencies in Procurement

- **IT**: Competing systems (e.g., Teams and Zoom) and unused licenses
- **Staffing**: Multiple vehicles and rates for similar staffing / administrative services
- **Professional Services**: Multiple vehicles and rates for large contractors

# Reduce HHS Offices by 39% from 28 to 17

## Staff Divisions

| | | |
|---|---|---|
| Immediate Office (IOS) | Asst Secretary for Administration (ASA) | Asst Secretary for Financial Resources (ASFR) |
| Office of Chief Information Officer (OCIO) | Assistant Secretary for Technology Policy (ASTP / ONC) | General Counsel (OGC) |
| Asst Secretary for Legislation (ASL) | Asst Secretary for Public Affairs (ASPA) | Intergovernmental / External Affairs (IEA) |
| Asst Secretary for Planning & Evaluation (ASPE) | Global Affairs (OGA) | Assistant Secretary for Health (OASH) |
| Departmental Appeals (DAB) | Civil Rights (OCR) | Medicare Hearings/Appeals (OMHA) |

## Operating Divisions

| | | |
|---|---|---|
| Children and Families (ACF) | Community Living (ACL) | Healthcare Research/ Quality (AHRQ) |
| ARPA-H | Strategic Preparedness & Response (ASPR) | Toxic Substances/Disease (ATSDR) |
| Centers for Disease Control (CDC) | Centers for Medicare and Medicaid (CMS) | Food & Drug Administration (FDA) |
| Health Resources & Services (HRSA) | Substance Abuse & Mental Health (SAMHSA) | Indian Health Service (IHS) |
| | National Institutes of Health (NIH) | |

SOURCE: https://www.hhs.gov/about/agencies/orgchart/index.html

# Potential New HHS Organization Structure

## Staff Divisions

- Immediate Office (IOS / ARPA-H)
- Chief Operating Officer (ASA)
- Chief Financial Officer (ASFR)
- Chief Technology Officer (OCIO / ASTP)
- General Counsel (OGC)
- Chief Medical Officer (OASH / ATSRD)
- Chief Strategy Officer (ASPE / AHRQ)
- Appeals (DAB / OCR / OMHA)
- External Affairs (ASL / ASPA / IEA)

## Operating Divisions

- Children and Families (ACF)
- Strategic Preparedness & Response (ASPR)
- Centers for Disease Control (CDC / OGA)
- Centers for Medicare and Medicaid (CMS)
- Food & Drug Administration (FDA)
- Health Resources & Substance Abuse (HRSA / SAMHSA)
- Indian Health Service (IHS)
- National Institutes of Health (NIH)

# Returning to 90% of FY 2019 staffing levels would result in a 12K RIF

| Operating Division | FY 2019 | FY 2024 | FY 2019 vs. FY 2024 | # Fork in the Road | # Probation Releases | # Total Departures | Current Personnel | Current vs. FY 2024 | Current vs. FY 2019 | Target 90% FY 2019 | Current vs. Target |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FDA** | 15,733 | 18,903 | +3,170 | 496 | 695 | 1,191 | 17,712 | -6% | +1,979 | 14,160 | **3,552** |
| **NIH** | 13,267 | 16,126 | +2,859 | 408 | 1,139 | 1,547 | 14,579 | -10% | +1,312 | 11,940 | **2,639** |
| **CDC** | 9,809 | 12,137 | +2,328 | 417 | 687 | 1,104 | 11,033 | -9% | +1,224 | 8,828 | **2,205** |
| **ACF** | 1,206 | 2,194 | +988 | 63 | 187 | 250 | 1,944 | -11% | +738 | 1,085 | **859** |
| **OS** | 2,213 | 2,987 | +774 | 108 | 168 | 276 | 2,711 | -9% | +498 | 1,992 | **719** |
| **HRSA** | 2,034 | 2,709 | +675 | 72 | 181 | 253 | 2,456 | -9% | +422 | 1,831 | **625** |
| **CMS** | 6,047 | 6,515 | +468 | 197 | 286 | 483 | 6,032 | -7% | -15 | 5,442 | **590** |
| **ASPR** | 692 | 1,095 | +403 | 26 | 34 | 60 | 1,035 | -5% | +343 | 623 | **412** |
| **SAMHSA** | 487 | 876 | +389 | 21 | 94 | 115 | 761 | -13% | +274 | 438 | **323** |
| **ACL** | 178 | 211 | +33 | 6 | 17 | 23 | 188 | -11% | +10 | 160 | **28** |
| **AHRQ** | 236 | 255 | +19 | 12 | 8 | 20 | 235 | -8% | -1 | 212 | **23** |
| **PSC** | 408 | 401 | -7 | 18 | 0 | 18 | 383 | -4% | -25 | 367 | **16** |
| **ATSDR** | 213 | 217 | +4 | 12 | 0 | 12 | 205 | -6% | -8 | 192 | **13** |
| **OMHA** | 767 | 679 | -88 | 33 | 0 | 33 | 646 | -5% | -121 | 646 | **N/A** |
| **OIG** | 1,597 | 1,526 | -71 | 71 | 0 | 71 | 1,455 | -5% | -142 | 1,455 | **N/A** |
| **IHS** | 14,880 | 14,731 | -149 | 459 | 0 | 459 | 14,272 | -3% | -608 | 14,272 | **N/A** |
| **TOTAL** | **69,767** | **81,562** | **+11,795** | **2,419** | **3,496** | **5,915** | **75,647** | **-7%** | **+5,880** | **63,644** | **12,003** |

**From:** Arcara, Michelle L.
**To:** Nagy, Thomas (OS/ASA/OHR); Shulman, Seth (OS/ASA/OHR)
**Cc:** Hohman, Jason (Jay)
**Subject:** FDA Master Retention Register
**Date:** Monday, April 21, 2025 11:41:23 PM
**Attachments:** image001.png
FDA00 Master Retention Register.pdf

---

Good evening,

Attached is the FDA00 Master Retention Register.

Thanks,
MA

**Michelle Arcara**
HR Consultant
U.S. Office of Personnel Management (OPM)
HR Solutions (HRS) / Federal Classification Center (FCC)
Mobile: (202) 717-4524
Teams: (202) 936-1566
Michelle.Arcara@opm.gov
OPM.gov

Follow us on LinkedIn | X (formerly Twitter) | YouTube

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCADABB | SILVER SPRING | [redacted] | GS | 14 | 8 | | IT SPECIALIST | 2210 | 3/24/2013 | N | None | Career (Competitive Svc Perm) | F | 3/24/1995 |
| **DCADABB PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADABB | ASHBURN | [redacted] | AD | F2 | 0 | | Management and Program Analysi | 343 | 7/22/2001 | N | None | Career (Competitive Svc Perm) | F | 7/22/1983 |
| 1B | FDA00 | DCADABB | BRUNSWICK | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 10/21/2001 | N | None | Career (Competitive Svc Perm) | F | 10/21/1983 |
| **DCADABB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCADABB | WHITE PLAINS | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 1/11/2020 | Y | 5 Point | Schedule A (Except Svc Perm) | F | 1/11/2008 |
| 1B | FDA00 | DCADABB | RIVERDALE | [redacted] | GS | 11 | 2 | | MANAGEMENT ANALYST | 343 | 10/11/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/11/2008 |
| 1B | FDA00 | DCADABB | COCONUT CREEK | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 1/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2012 |
| 1B | FDA00 | DCADABB | BETHESDA | [redacted] | GS | 7 | 2 | 00NX | Management Assistant | 344 | 1/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2012 |
| **DCADAC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCADAC | GERMANTOWN | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 8/27/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/27/1989 |
| 1AD | FDA00 | DCADAC | BOWIE | [redacted] | GS | 13 | 7 | 00NX | Information Technology Special | 2210 | 1/20/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/20/1990 |
| 1AD | FDA00 | DCADAC | GERMANTOWN | [redacted] | GS | 13 | 5 | 00NX | Information Technology Special | 2210 | 4/5/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/5/1991 |
| 1AD | FDA00 | DCADAC | CHESTER | [redacted] | GS | 13 | 7 | | IT SPECIALIST (PLCYPLN) | 2210 | 5/12/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/12/1991 |
| 1AD | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 13 | 2 | 00NX | Information Technology Special | 2210 | 6/15/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/15/1991 |
| 1AD | FDA00 | DCADAC | ODENTON | [redacted] | GS | 13 | 3 | | Information Technology Project | 2210 | 1/7/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/7/2001 |
| 1B | FDA00 | DCADAC | WALDORF | [redacted] | GS | 13 | 9 | | MANAGEMENT ANALYST | 343 | 5/31/1988 | N | ? | Career (Competitive Svc Perm) | F | 5/31/1970 |
| 1B | FDA00 | DCADAC | WASHINGTON | [redacted] | GS | 13 | 10 | OONX | Management Analyst | 343 | 1/17/1989 | N | None | Career (Competitive Svc Perm) | F | 1/17/1974 |
| 1B | FDA00 | DCADAC | RANDALLSTOWN | [redacted] | GS | 15 | 10 | | Senior Technical Advisor | 301 | 6/19/1989 | N | None | Career (Competitive Svc Perm) | F | 6/19/1974 |
| 1B | FDA00 | DCADAC | SPRINGFIELD | [redacted] | GS | 14 | 10 | | Project Manager | 301 | 5/7/1993 | N | None | Career (Competitive Svc Perm) | F | 5/7/1978 |
| 1B | FDA00 | DCADAC | SUMMERVILLE | [redacted] | GS | 14 | 10 | | IT Project Manager | 2210 | 2/22/1998 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/22/1982 |
| 1B | FDA00 | DCADAC | DAMASCUS | [redacted] | GS | 14 | 9 | 00NX | Supervisory Information Techno | 2210 | 11/8/2000 | N | None | Career (Competitive Svc Perm) | F | 11/8/1982 |
| 1B | FDA00 | DCADAC | BETHESDA | [redacted] | GS | 14 | 9 | | Information Technology Project | 2210 | 4/10/2001 | N | None | Career (Competitive Svc Perm) | F | 4/10/1983 |
| 1B | FDA00 | DCADAC | ANNAPOLIS | [redacted] | GS | 15 | 10 | 00NX | IT Specialist | 2210 | 1/31/1999 | N | None | Career (Competitive Svc Perm) | F | 1/31/1984 |
| 1B | FDA00 | DCADAC | ANNAPOLIS | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 3/16/1999 | N | None | Career (Competitive Svc Perm) | F | 3/16/1984 |
| 1B | FDA00 | DCADAC | LEESBURG | [redacted] | GS | 13 | 10 | | IT SPECIALIST (SYSANALYSIS/APP | 2210 | 4/21/1996 | N | None | Career (Competitive Svc Perm) | F | 4/21/1984 |
| 1B | FDA00 | DCADAC | BOWIE | [redacted] | GS | 14 | 10 | | IT Specialist | 2210 | 4/29/2007 | N | None | Career (Competitive Svc Perm) | F | 4/29/1989 |
| 1B | FDA00 | DCADAC | COLUMBIA | [redacted] | GS | 14 | 8 | 00NX | Information Technology Special | 2210 | 3/26/2003 | N | None | Career (Competitive Svc Perm) | F | 3/26/1991 |
| 1B | FDA00 | DCADAC | BROOKEVILLE | [redacted] | GS | 14 | 8 | 00NX | Information Technology Special | 2210 | 10/15/2006 | N | None | Career (Competitive Svc Perm) | F | 10/15/1991 |
| 1B | FDA00 | DCADAC | GAITHERSBURG | [redacted] | GS | 14 | 9 | 00NX | Supervisory IT Specialist | 2210 | 1/17/2010 | N | None | Career (Competitive Svc Perm) | F | 1/17/1992 |
| 1B | FDA00 | DCADAC | SILVER SPRING | [redacted] | GS | 14 | 8 | | IT SPECIALIST | 2210 | 5/27/2007 | N | None | Career (Competitive Svc Perm) | F | 5/27/1993 |
| 1B | FDA00 | DCADAC | GERMANTOWN | [redacted] | GS | 14 | 4 | | Information Technology Special | 2210 | 10/17/2005 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/17/1993 |
| 1B | FDA00 | DCADAC | BURKE | [redacted] | GS | 14 | 5 | | Information Technology Project | 2210 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1994 |
| 1B | FDA00 | DCADAC | ELLICOTT CITY | [redacted] | GS | 14 | 6 | 00NX | Information Technology Special | 2210 | 10/12/2010 | N | None | Career (Competitive Svc Perm) | F | 10/12/1994 |
| 1B | FDA00 | DCADAC | LAUREL | [redacted] | GS | 14 | 5 | 00NX | Information Technology Project | 2210 | 8/11/2008 | N | None | Career (Competitive Svc Perm) | F | 8/11/1996 |
| 1B | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 12 | 2 | | Program Analyst | 343 | 1/23/2010 | N | None | Career (Competitive Svc Perm) | F | 1/23/1998 |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 14 | 5 | | Information Technology Project | 2210 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/1999 |
| 1B | FDA00 | DCADAC | SILVER SPRING | [redacted] | GS | 14 | 3 | 01NX | Program Analyst | 343 | 5/2/2016 | N | None | Career (Competitive Svc Perm) | F | 5/2/2000 |
| 1B | FDA00 | DCADAC | BOWIE | [redacted] | GS | 12 | 2 | 05NX | Information Technology Special | 2210 | 6/3/2012 | N | None | Career (Competitive Svc Perm) | F | 6/3/2000 |
| 1B | FDA00 | DCADAC | BLUFFTON | [redacted] | GS | 14 | 10 | | Supervisory Information Techno | 2210 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/2000 |
| 1B | FDA00 | DCADAC | DERWOOD | [redacted] | GS | 13 | 4 | 00NX | Information Technology Special | 2210 | 2/21/2015 | N | None | Career (Competitive Svc Perm) | F | 2/21/2001 |
| 1B | FDA00 | DCADAC | SILVER SPRING | [redacted] | GS | 13 | 5 | 0 | Information Technology Special | 2210 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2003 |
| 1B | FDA00 | DCADAC | MONROVIA | [redacted] | GS | 13 | 10 | 05NX | IT Specialist (Policy & Planni | 2210 | 11/27/2019 | N | None | Career (Competitive Svc Perm) | F | 11/27/2004 |
| 1B | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 14 | 2 | 00NX | Information Technology Special | 2210 | 1/6/2019 | N | None | Career (Competitive Svc Perm) | F | 1/6/2005 |
| 1B | FDA00 | DCADAC | FAIRFAX STATION | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2006 |
| 2B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 12 | 3 | 02NX | Information Technology Special | 2210 | 4/3/2021 | N | None | Career-Conditional (Comp Perm) | F | 4/3/2007 |
| 2B | FDA00 | DCADAC | WALKERSVILLE | [redacted] | GS | 14 | 2 | 01NX | Program Analyst | 343 | 12/3/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/3/2011 |
| **DCADAC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADAC | FORT WASHINGTON | [redacted] | AD | F2 | 0 | | Director | 2210 | 8/17/1997 | N | None | Career (Competitive Svc Perm) | F | 8/17/1979 |
| 1B | FDA00 | DCADAC | FAIRFAX | [redacted] | AD | E3 | 0 | | Supervisory IT Specialist | 2210 | 2/17/2008 | N | None | Career (Competitive Svc Perm) | F | 2/17/1990 |
| 1B | FDA00 | DCADAC | CLINTON | [redacted] | AD | D3 | 0 | | Supervisory IT Specialist | 2210 | 4/6/2014 | N | None | Career (Competitive Svc Perm) | F | 4/6/1994 |
| 1B | FDA00 | DCADAC | ASHBURN | [redacted] | AD | F2 | 0 | | Senior Advisor | 2210 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| **DCADAC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 12 | 2 | | Information Technology Special | 2210 | 7/12/2015 | N | None | Schedule A (Except Svc Perm) | F | 7/12/2000 |
| 1B | FDA00 | DCADAC | NORTH BETHESDA | [redacted] | GS | 14 | 3 | 00NX | Information Technology Project | 2210 | 9/12/2021 | N | None | Schedule A (Except Svc Perm) | F | 9/12/2003 |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 13 | 2 | 02NX | Management and Program Analyst | 343 | 3/1/2020 | N | None | Schedule A (Except Svc Perm) | F | 3/1/2004 |
| 1B | FDA00 | DCADAC | ROCKVILLE | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 6/6/2021 | N | None | Schedule A (Except Svc Perm) | F | 6/6/2007 |
| **DCADC3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCADC3 | ALDIE | [redacted] | GS | 14 | 6 | | Program Manager | 340 | 8/11/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/11/1984 |
| 1A | FDA00 | DCADC3 | ROCKVILLE | [redacted] | GS | 13 | 5 | 00NX | Librarian | 1410 | 1/3/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/3/1989 |
| 1B | FDA00 | DCADC3 | SILVER SPRING | [redacted] | GS | 12 | 10 | | librarian | 1410 | 5/27/1982 | N | None | Career (Competitive Svc Perm) | F | 5/27/1967 |
| 1B | FDA00 | DCADC3 | SILVER SPRING | [redacted] | GS | 13 | 8 | 00NX | Lead Librarian | 1410 | 6/27/2004 | N | None | Career (Competitive Svc Perm) | F | 6/27/1986 |
| 1B | FDA00 | DCADC3 | LITTLE ROCK | [redacted] | GS | 12 | 7 | | librarian | 1410 | 7/11/2004 | N | None | Career (Competitive Svc Perm) | F | 7/11/1989 |
| 1B | FDA00 | DCADC3 | ROCKVILLE | [redacted] | GS | 13 | 5 | 00NX | Librarian | 1410 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1990 |
| 1B | FDA00 | DCADC3 | NORTH BETHESDA | [redacted] | GS | 11 | 7 | | Technical Information Speciali | 1412 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1990 |
| 1B | FDA00 | DCADC3 | NORTH BETHESDA | [redacted] | GS | 11 | 6 | | Technical Information Speciali | 1412 | 10/15/2006 | N | None | Career (Competitive Svc Perm) | F | 10/15/1992 |
| **DCADC3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADC3 | TUCSON | [redacted] | GS | 11 | 1 | 00NX | Librarian | 1410 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2011 |
| **DCAG COMPETITIVE** | | | | | | | | | | | | | | | | |

| TENURE SUBGROUP | OPDIV | DEPTID | WORK CITY | FIRST NAME | LAST NAME | GVT PAY PLAN | GRADE | STEP | GVT COMP LVL | JOB TITLE | GVT OCC SERIES | SERVICE DT | GVT VET PREF RIF | VET_DESCR | TYPE OF SERVICE | SCHEDULE | ADJ SERVICE DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCAD COMPETITIVE** | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD | BALTIMORE | [redacted] | | GS | 14 | 5 | 00NX | Communications Specialist | 1001 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1999 |
| **DCAD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD | FREDERICK | [redacted] | | AD | D3 | 0 | | Special Assistant | 301 | 6/18/1989 | N | None | Career (Competitive Svc Perm) | F | 6/18/1974 |
| 1B | FDA00 | DCAD | GAITHERSBURG | [redacted] | | AD | F3 | 0 | | Executive Officer | 301 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1990 |
| 1B | FDA00 | DCAD | ROCKVILLE | [redacted] | | AD | H | 0 | | Chief Information Officer | 2210 | 8/18/2019 | N | None | Career (Competitive Svc Perm) | F | 8/18/2007 |
| **DCAD EXCEPTED** | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD | WHEATON | [redacted] | | GS | 12 | 1 | NX00 | Training Specialist | 1712 | 4/7/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/7/2012 |
| **DCAD EXCEPTED PT** | | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCAD | SILVER SPRING | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 6/20/2023 | N | None | Schedule D (Except Svc Perm) | P | 6/20/2009 |
| 3B | FDA00 | DCAD | NORTH BETHESDA | [redacted] | | GS | 7 | 1 | | Student Trainee | 399 | 12/12/2022 | N | None | Schedule D (Except Svc Perm) | P | 12/12/2010 |
| 3B | FDA00 | DCAD | BETHESDA | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 3/24/2024 | N | None | Schedule D (Except Svc Perm) | P | 3/24/2012 |
| 3B | FDA00 | DCAD | LAUREL | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 6/2/2024 | N | None | Schedule D (Except Svc Perm) | P | 6/2/2012 |
| 3B | FDA00 | DCAD | CLARKSVILLE | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 9/8/2024 | N | None | Schedule D (Except Svc Perm) | P | 9/8/2012 |
| 0B | FDA00 | DCAD | SILVER SPRING | [redacted] | | GS | 4 | 1 | | Student Trainee | 399 | 7/2/2023 | N | None | Schedule D (Except Svc NPerm) | P | 7/2/2008 |
| 0B | FDA00 | DCAD | SILVER SPRING | [redacted] | | GS | 3 | 1 | 00NX | Student Trainee Administration | 399 | 6/2/2024 | N | None | Schedule D (Except Svc NPerm) | P | 6/2/2009 |
| 0B | FDA00 | DCAD | ELLICOTT CITY | [redacted] | | GS | 1 | 2 | | Student Trainee | 399 | 3/12/2024 | N | None | Schedule D (Except Svc NPerm) | P | 3/12/2012 |
| 0B | FDA00 | DCAD | NORTH BETHESDA | [redacted] | | GS | 7 | 1 | | Student Trainee | 399 | 6/2/2024 | N | None | Schedule D (Except Svc NPerm) | P | 6/2/2012 |
| **DCAD EXCEPTED** | | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCAD | NORTH POTOMAC | [redacted] | | GS | 4 | 2 | | Student Trainee | 399 | 5/5/2024 | N | None | Schedule D (Except Svc Perm) | F | 5/5/2012 |
| **DCAD1 COMPETITIVE** | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAD1 | WASHINGTON | [redacted] | | AD | D3 | 0 | | Senior Technical Advisor | 2210 | 10/17/2004 | N | None | Career (Competitive Svc Perm) | F | 10/17/1986 |
| 1B | FDA00 | DCAD1 | DERWOOD | [redacted] | | GS | 14 | 7 | 00NX | Management Analyst | 343 | 6/2/2006 | N | None | Career (Competitive Svc Perm) | F | 6/2/1988 |
| 1B | FDA00 | DCAD1 | BETHESDA | [redacted] | | GS | 13 | 9 | 00NX | Communications Specialist | 1001 | 4/13/2009 | N | None | Career (Competitive Svc Perm) | F | 4/13/1993 |
| **DCAD1 EXCEPTED** | | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCAD1 | CHESAPEAKE BEACH | [redacted] | | GS | 11 | 2 | 01NX | Marketing Management Specialis | 1001 | 12/16/2010 | Y | 10 Point 30% + ( | Other (Except Svc Perm) | F | 12/16/1998 |
| 1B | FDA00 | DCAD1 | NORTH BETHESDA | [redacted] | | GS | 11 | 1 | 07NX | Program Support Specialist | 301 | 7/16/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/16/2008 |
| 1B | FDA00 | DCAD1 | ROCKVILLE | [redacted] | | GS | 11 | 1 | | Program Support Specialist | 301 | 7/30/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/30/2009 |
| **DCADA COMPETITIVE** | | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCADA | SHADY SIDE | [redacted] | | GS | 13 | 10 | 00NX | MANAGEMENT ANALYST | 343 | 9/13/1973 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 9/13/1955 |
| 1B | FDA00 | DCADA | MOUNT AIRY | [redacted] | | GS | 14 | 9 | | IT SPECIALIST (SYSANALYST) | 2210 | 6/20/1999 | N | None | Career (Competitive Svc Perm) | F | 6/20/1981 |
| 1B | FDA00 | DCADA | SILVER SPRING | [redacted] | | GS | 14 | 10 | OONX | Information Technology Special | 2210 | 2/10/2002 | N | None | Career (Competitive Svc Perm) | F | 2/10/1984 |
| 1B | FDA00 | DCADA | SILVER SPRING | [redacted] | | GS | 14 | 9 | | IT Project Manager | 2210 | 4/20/2009 | N | None | Career (Competitive Svc Perm) | F | 4/20/1991 |
| 1B | FDA00 | DCADA | COLUMBIA | [redacted] | | GS | 14 | 7 | | Info Technology Specialist | 2210 | 5/3/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/3/1993 |
| 1B | FDA00 | DCADA | GAITHERSBURG | [redacted] | | GS | 14 | 10 | | Supervisory IT Specialist | 2210 | 2/13/2012 | N | None | Career (Competitive Svc Perm) | F | 2/13/1994 |
| 1B | FDA00 | DCADA | PLANO | [redacted] | | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1994 |
| 1B | FDA00 | DCADA | GERMANTOWN | [redacted] | | GS | 14 | 2 | | Communications Specialist | 1001 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/1998 |
| **DCADA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCADA | ROCKVILLE | [redacted] | | AD | F3 | 0 | | Director | 2210 | 8/30/2009 | N | None | Career (Competitive Svc Perm) | F | 8/30/1994 |
| 1B | FDA00 | DCADA | LAUREL | [redacted] | | AD | G | 0 | | Chief Tech Officer | 2210 | 6/20/2011 | N | None | Career (Competitive Svc Perm) | F | 6/20/1999 |
| 2B | FDA00 | DCADA | RALEIGH | [redacted] | | AD | F2 | 0 | | IT Specialist | 2210 | 4/23/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/23/2009 |
| **DCADA EXCEPTED PT** | | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCADA | ROCKVILLE | [redacted] | | GS | 2 | 1 | | Student Trainee (Admin) | 399 | 2/25/2024 | N | None | Schedule D (Except Svc Perm) | P | 2/25/2012 |
| **DCADABB COMPETITIVE** | | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCADABB | FREDERICK | [redacted] | | GS | 13 | 4 | 00NX | Management Analyst | 343 | 2/4/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/4/1991 |
| 1AD | FDA00 | DCADABB | WASHINGTON | [redacted] | | GS | 12 | 5 | | MARKETING SPECIALIST | 1001 | 3/1/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/2001 |
| 1B | FDA00 | DCADABB | GERMANTOWN | [redacted] | | GS | 13 | 10 | 02NX | IT SPEC (CUSTSPT) | 2210 | 7/5/1988 | N | None | Career (Competitive Svc Perm) | F | 7/5/1970 |
| 1B | FDA00 | DCADABB | UPPER MARLBORO | [redacted] | | GS | 13 | 6 | 00NX | Management Analyst | 343 | 7/29/1991 | N | None | Career (Competitive Svc Perm) | F | 7/29/1973 |
| 1B | FDA00 | DCADABB | DAMASCUS | [redacted] | | GS | 13 | 10 | 00NX | Information Technology Project | 2210 | 11/4/1990 | N | None | Career (Competitive Svc Perm) | F | 11/4/1974 |
| 1B | FDA00 | DCADABB | MARYLAND CITY | [redacted] | | GS | 13 | 9 | | IT SPECIALIST (SYSADMIN) | 2210 | 3/24/1991 | N | None | Career (Competitive Svc Perm) | F | 3/24/1976 |
| 1B | FDA00 | DCADABB | LANHAM/SEABROOK | [redacted] | | GS | 7 | 10 | | Management Assistant | 344 | 12/4/1991 | N | None | Career (Competitive Svc Perm) | F | 12/4/1976 |
| 1B | FDA00 | DCADABB | FORT WASHINGTON | [redacted] | | GS | 14 | 8 | | Supervisory Management Analyst | 343 | 12/27/1996 | N | None | Career (Competitive Svc Perm) | F | 12/27/1976 |
| 1B | FDA00 | DCADABB | CHESTER | [redacted] | | GS | 14 | 10 | 00NX | Supervisory IT Specialist | 2210 | 5/30/1995 | N | None | Career (Competitive Svc Perm) | F | 5/30/1977 |
| 1B | FDA00 | DCADABB | UPPER MARLBORO | [redacted] | | GS | 12 | 6 | | MNAGEMENT SPECIALIST | 301 | 3/10/1998 | N | None | Career (Competitive Svc Perm) | F | 3/10/1980 |
| 1B | FDA00 | DCADABB | RALEIGH | [redacted] | | GS | 12 | 7 | | Management Analyst | 343 | 8/30/1998 | N | None | Career (Competitive Svc Perm) | F | 8/30/1980 |
| 1B | FDA00 | DCADABB | CAPITOL HEIGHTS | [redacted] | | GS | 13 | 5 | 00NX | Management Analyst | 343 | 11/12/1996 | N | None | Career (Competitive Svc Perm) | F | 11/12/1981 |
| 1B | FDA00 | DCADABB | SYKESVILLE | [redacted] | | GS | 14 | 9 | 00NX | Management Analyst | 343 | 7/2/2000 | N | None | Career (Competitive Svc Perm) | F | 7/2/1982 |
| 1B | FDA00 | DCADABB | ALEXANDRIA | [redacted] | | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 3/25/2001 | N | None | Career (Competitive Svc Perm) | F | 3/25/1983 |
| 1B | FDA00 | DCADABB | HANOVER | [redacted] | | GS | 13 | 7 | | Management Analyst | 343 | 4/8/2001 | N | None | Career (Competitive Svc Perm) | F | 4/8/1985 |
| 1B | FDA00 | DCADABB | NEW MARKET | [redacted] | | GS | 13 | 4 | | Management Analyst | 343 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1985 |
| 1B | FDA00 | DCADABB | GLEN BURNIE | [redacted] | | GS | 14 | 7 | 00NX | Management Analyst | 343 | 11/13/2006 | N | None | Career (Competitive Svc Perm) | F | 11/13/1988 |
| 1B | FDA00 | DCADABB | GERMANTOWN | [redacted] | | GS | 14 | 10 | 00NX | Management Analyst | 343 | 12/9/2007 | N | None | Career (Competitive Svc Perm) | F | 12/9/1989 |
| 1B | FDA00 | DCADABB | CLARKSBURG | [redacted] | | GS | 13 | 10 | | Management Analyst | 343 | 1/10/2003 | N | None | Career (Competitive Svc Perm) | F | 1/10/1991 |
| 1B | FDA00 | DCADABB | IRVING | [redacted] | | GS | 13 | 7 | 00NX | MANAGEMENT ANALYST | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1992 |
| 1B | FDA00 | DCADABB | CROFTON | [redacted] | | GS | 14 | 5 | 00NX | Management Analyst | 343 | 6/21/2010 | N | None | Career (Competitive Svc Perm) | F | 6/21/1992 |
| 1B | FDA00 | DCADABB | GERMANTOWN | [redacted] | | GS | 13 | 5 | 00NX | MANAGEMENT ANALYST | 343 | 2/13/2011 | N | None | Career (Competitive Svc Perm) | F | 2/13/1995 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCAG | LAUREL | [redacted] | AD | G | 0 | | Director, Office of Planning E | 1515 | 12/13/2005 | N | None | Career (Competitive Svc Perm) | F | 12/13/1993 |
| **DCAG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG1 | BOSTON | [redacted] | GS | 12 | 6 | 00NX | Management And Prog Analyst | 343 | 11/24/1996 | N | None | Career (Competitive Svc Perm) | F | 11/24/1978 |
| 1B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 12 | 6 | 07NX | Special Assistant | 301 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1993 |
| 2B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 9 | 1 | | Program Analyst | 343 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| **DCAG1 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 13 | 10 | 01NX | Program Analyst | 343 | 9/8/1997 | N | None | Career (Competitive Svc Perm) | P | 9/8/1982 |
| **DCAG1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCAG1 | SILVER SPRING | [redacted] | AD | E1 | 0 | 0 | Staff Director | 343 | 2/28/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/28/1995 |
| **DCAG1 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCAG1 | SILVER SPRING | [redacted] | GS | 3 | 1 | | Student Trainee Administration | 399 | 6/20/2023 | N | None | Schedule D (Except Svc NPerm) | P | 6/20/2009 |
| **DCAG2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Program Analyst | 343 | 8/13/2012 | N | None | Career (Competitive Svc Perm) | F | 8/13/1996 |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | GS | 14 | 3 | 00NX | Management Analyst | 343 | 11/30/2014 | N | None | Career (Competitive Svc Perm) | F | 11/30/1996 |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | GS | 14 | 2 | | Management Analyst | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/1999 |
| 2AD | FDA00 | DCAG2 | ALEXANDRIA | [redacted] | GS | 14 | 4 | 00NX | Program Analyst (Enterprise Ri | 343 | 3/20/2008 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 3/20/1994 |
| **DCAG2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG2 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 343 | 11/9/1993 | N | None | Career (Competitive Svc Perm) | F | 11/9/1977 |
| **DCAG3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG3 | COLUMBIA | [redacted] | GS | 14 | 2 | 00NX | Operations Research Analyst | 1515 | 11/12/2012 | N | None | Career (Competitive Svc Perm) | F | 11/12/1992 |
| 1B | FDA00 | DCAG3 | WASHINGTON | [redacted] | GS | 14 | 4 | 00NX | Data Scientist | 1501 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2007 |
| 2AD | FDA00 | DCAG3 | SILVER SPRING | [redacted] | GS | 13 | 3 | 00NX | Operation Research Analyst | 1515 | 2/26/2017 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 2/26/2003 |
| 2B | FDA00 | DCAG3 | BOWIE | [redacted] | GS | 9 | 5 | 01NX | Information Technology Special | 2210 | 9/25/2022 | N | None | Career-Conditional (Comp Perm) | F | 9/25/2008 |
| 2B | FDA00 | DCAG3 | SANDY SPRINGS | [redacted] | GS | 12 | 2 | 00NX | Operations Research Analyst | 1515 | 11/8/2021 | N | None | Career-Conditional (Comp Perm) | F | 11/8/2009 |
| 2B | FDA00 | DCAG3 | EDMONDS | [redacted] | GS | 13 | 1 | | Statistician | 1530 | 9/8/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/8/2012 |
| **DCAG3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG3 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 1515 | 2/12/2014 | N | None | Career (Competitive Svc Perm) | F | 2/12/1996 |
| **DCAG3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCAG3 | SILVER SPRING | [redacted] | GS | 14 | 10 | 00NX | Data Scientist | 1560 | 9/28/2017 | Y | 5 Point | Schedule A (Except Svc Perm) | F | 9/28/2005 |
| 3B | FDA00 | DCAG3 | SILVER SPRING | [redacted] | GS | 7 | 2 | | Student Trainee | 399 | 3/10/2024 | N | None | Schedule D (Except Svc Perm) | F | 3/10/2012 |
| **DCAG4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG4 | UPPER MARLBORO | [redacted] | GS | 14 | 4 | 00NX | Program Analyst (Enterprise Ri | 343 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/1993 |
| **DCAG4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG4 | SILVER SPRING | [redacted] | GS | 11 | 1 | | Science Policy Analyst | 601 | 6/20/2023 | N | None | Schedule D (Except Svc Perm) | F | 6/20/2009 |
| 1B | FDA00 | DCAG4 | SILVER SPRING | [redacted] | GS | 11 | 1 | | Science Policy Analyst | 601 | 6/16/2024 | N | None | Schedule D (Except Svc Perm) | F | 6/16/2012 |
| **DCAG5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG5 | CATONSVILLE | [redacted] | GS | 14 | 10 | 00NX | PROGRAM ANALYST | 343 | 10/21/1990 | N | None | Career (Competitive Svc Perm) | F | 10/21/1975 |
| 1B | FDA00 | DCAG5 | NORTH BETHESDA | [redacted] | GS | 14 | 10 | | OPERATIONS RESEARCH ANALYST | 1515 | 9/1/2005 | N | None | Career (Competitive Svc Perm) | F | 9/1/1987 |
| 1B | FDA00 | DCAG5 | DAVIDSONVILLE | [redacted] | GS | 13 | 9 | | Operations Research Analyst | 1515 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1992 |
| 1B | FDA00 | DCAG5 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Operations Research Analyst | 1515 | 9/11/2009 | N | None | Career (Competitive Svc Perm) | F | 9/11/1993 |
| 1B | FDA00 | DCAG5 | BROOKEVILLE | [redacted] | GS | 14 | 7 | | Operations Research Analyst | 1515 | 2/23/2014 | N | None | Career (Competitive Svc Perm) | F | 2/23/1996 |
| 1B | FDA00 | DCAG5 | BETHESDA | [redacted] | GS | 13 | 9 | | Operations Research Analyst | 1515 | 10/23/2011 | N | None | Career (Competitive Svc Perm) | F | 10/23/1996 |
| **DCAG5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG5 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 1515 | 8/1/1996 | N | None | Career (Competitive Svc Perm) | F | 8/1/1978 |
| **DCAG5 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCAG5 | GAITHERSBURG | [redacted] | GS | 7 | 1 | | Program Analyst | 343 | 6/4/2023 | N | None | Schedule A (Except Svc Perm) | F | 6/4/2009 |
| 3B | FDA00 | DCAG5 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 6/2/2024 | N | None | Schedule D (Except Svc Perm) | F | 6/2/2012 |
| **DCBA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Supervisory Management Officer | 301 | 11/14/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/14/1984 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Officer | 301 | 12/3/2000 | N | None | Career (Competitive Svc Perm) | F | 12/3/1982 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Management Officer | 301 | 5/30/2006 | N | None | Career (Competitive Svc Perm) | F | 5/30/1992 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 12 | 6 | 00NX | Management Officer | 301 | 4/10/2005 | N | None | Career (Competitive Svc Perm) | F | 4/10/1993 |
| 2B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 11 | 4 | 00NX | Program Support Specialist | 301 | 6/14/2015 | N | None | Career-Conditional (Comp Perm) | F | 6/14/1997 |
| **DCBA1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Management Officer | 301 | 5/17/2004 | N | None | Schedule A (Except Svc Perm) | F | 5/17/1990 |
| 1B | FDA00 | DCBA1 | SILVER SPRING | [redacted] | GS | 11 | 3 | 00NX | Program Support Specialist | 301 | 6/6/2021 | N | None | Schedule A (Except Svc Perm) | F | 6/6/2007 |
| **DCBA7 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 13 | 10 | 00NX | CONSUMER SAFETY OFFICER | 696 | 6/14/1964 | N | None | Career (Competitive Svc Perm) | F | 6/14/1949 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Regulatory Counsel | 301 | 3/1/1987 | N | None | Career (Competitive Svc Perm) | F | 3/1/1972 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 12 | 10 | | Regulatory Information Special | 301 | 6/24/1990 | N | None | Career (Competitive Svc Perm) | F | 6/24/1975 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 10 | | REGULATORY COUNSEL | 301 | 2/16/1999 | N | None | Career (Competitive Svc Perm) | F | 2/16/1984 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 10 | 56NX | Regulatory Counsel | 301 | 1/28/2001 | N | None | Career (Competitive Svc Perm) | F | 1/28/1985 |
| 1B | FDA00 | DCBA7 | COOPER CITY | [redacted] | GS | 14 | 8 | 56NX | Regulatory Counsel | 301 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1991 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 14 | 3 | 56NX | Regulatory Counsel | 301 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/1998 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | GS | 13 | 4 | 56NX | REGULATORY COUNSEL | 301 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2007 |
| **DCBA7 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Regulatory Health Proje | 601 | 4/2/2004 | N | None | Career (Competitive Svc Perm) | F | 4/2/1986 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Regulatory Counsel | 301 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1993 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1993 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Regulatory Health Proje | 601 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1993 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | G | 0 | | Associate Director for Policy | 301 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/1996 |
| 1B | FDA00 | DCBA7 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Regulatory Counsel | 301 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/1998 |
| **DCBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBB | CHARLES TOWN | [redacted] | GS | 14 | 10 | | Management Officer | 301 | 10/23/1992 | N | None | Career (Competitive Svc Perm) | F | 10/23/1974 |
| 1B | FDA00 | DCBB | SPRINGFIELD | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 3/23/2001 | N | None | Career (Competitive Svc Perm) | F | 3/23/1987 |
| 1B | FDA00 | DCBB | RICHMOND | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 3/11/2007 | N | None | Career (Competitive Svc Perm) | F | 3/11/1989 |
| 1B | FDA00 | DCBB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1996 |
| 1B | FDA00 | DCBB | NAPLES | [redacted] | GS | 13 | 4 | 00NX | Management Officer | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/2000 |
| 1B | FDA00 | DCBB | BRENTWOOD | [redacted] | GS | 13 | 4 | | Management Officer | 301 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| 2B | FDA00 | DCBB | SEVERN | [redacted] | GS | 13 | 3 | | Management Officer | 301 | 2/28/2015 | N | None | Career-Conditional (Comp Perm) | F | 2/28/1999 |
| 2B | FDA00 | DCBB | SILVER SPRING | [redacted] | GS | 13 | 1 | | Management Officer | 301 | 1/17/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/17/2008 |
| **DCBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBB | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Office Director (Superv | 341 | 9/11/2011 | N | None | Career (Competitive Svc Perm) | F | 9/11/1991 |
| **DCBBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB | CATONSVILLE | [redacted] | GS | 14 | 5 | | Ethics Program Specialist | 301 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1995 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 13 | 5 | 02NX | Ethics Program Specialist | 301 | 6/27/2010 | N | None | Career (Competitive Svc Perm) | F | 6/27/1995 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 3/26/2019 | N | None | Career (Competitive Svc Perm) | F | 3/26/2003 |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | GS | 14 | 2 | | Project Manager | 301 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| **DCBBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 301 | 9/23/2001 | N | None | Career (Competitive Svc Perm) | F | 9/23/1983 |
| 1B | FDA00 | DCBBB | ROCKVILLE | [redacted] | AD | E1 | 0 | | Deputy Division Director | 343 | 7/6/2008 | N | None | Career (Competitive Svc Perm) | F | 7/6/1990 |
| **DCBBB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | GS | 13 | 10 | 00NX | PROGRAM ANALYST | 343 | 5/12/1988 | N | None | Career (Competitive Svc Perm) | F | 5/12/1973 |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 4/19/1992 | N | None | Career (Competitive Svc Perm) | F | 4/19/1977 |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1987 |
| **DCBBB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBB1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Branch Chief | 343 | 10/20/1991 | N | None | Career (Competitive Svc Perm) | F | 10/20/1973 |
| 2B | FDA00 | DCBBB1 | KANSAS CITY | [redacted] | AD | B3 | 0 | | Management Analyst | 343 | 9/1/2016 | N | None | Career-Conditional (Comp Perm) | F | 9/1/2004 |
| **DCBBC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBC | NORTH POTOMAC | [redacted] | GS | 14 | 8 | | Advisory Committee Coordinator | 601 | 7/23/1995 | N | None | Career (Competitive Svc Perm) | F | 7/23/1977 |
| 1B | FDA00 | DCBBC | SILVER SPRING | [redacted] | GS | 13 | 4 | | Committee Management Officer | 301 | 6/28/1997 | N | None | Career (Competitive Svc Perm) | F | 6/28/1979 |
| 1B | FDA00 | DCBBC | WHITE OAK | [redacted] | GS | 13 | 10 | | Health Science Administrator | 601 | 7/21/2001 | N | None | Career (Competitive Svc Perm) | F | 7/21/1986 |
| 1B | FDA00 | DCBBC | SILVER SPRING | [redacted] | GS | 13 | 2 | | Committee Management Specialis | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1987 |
| 1B | FDA00 | DCBBC | SEVERN | [redacted] | GS | 13 | 4 | 00NX | Committee Management Officer | 301 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1990 |
| 1B | FDA00 | DCBBC | WINDSOR MILL | [redacted] | GS | 12 | 3 | 00NX | Management Analyst | 343 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1992 |
| **DCBBC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBC | BETHESDA | [redacted] | AD | F2 | 0 | | Division Director | 601 | 12/14/1993 | N | None | Career (Competitive Svc Perm) | F | 12/14/1973 |
| 2B | FDA00 | DCBBC | SILVER SPRING | [redacted] | AD | B3 | 0 | | Program Analyst | 343 | 4/21/2002 | N | None | Career-Conditional (Comp Perm) | F | 4/21/1988 |
| **DCBBC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBC | WHITE OAK | [redacted] | GS | 13 | 7 | | Health Science Administrator | 601 | 5/14/2017 | N | None | Schedule A (Except Svc Perm) | F | 5/14/2005 |
| **DCBBC EI PB EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3A | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/30/2005 | Y | 5 Point | Other (Except NonPerm) | P | 10/30/1993 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 601 | 8/2/1998 | N | None | Other (Except NonPerm) | P | 8/2/1986 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/25/1999 | N | None | Other (Except NonPerm) | P | 4/25/1987 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/1/1999 | N | None | Other (Except NonPerm) | P | 7/1/1987 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv. Comm Consultant | 301 | 12/19/1999 | N | None | Other (Except NonPerm) | P | 12/19/1987 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 601 | 7/2/2000 | N | None | Other (Except NonPerm) | P | 7/2/1988 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 12/31/2000 | N | None | Other (Except NonPerm) | P | 12/31/1988 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/1/2001 | N | None | Other (Except NonPerm) | P | 2/1/1989 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 9/10/2001 | N | None | Other (Except NonPerm) | P | 9/10/1989 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 3/26/2002 | N | None | Other (Except NonPerm) | P | 3/26/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 5/31/2002 | N | None | Other (Except NonPerm) | P | 5/31/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/28/2002 | N | None | Other (Except NonPerm) | P | 7/28/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/17/2002 | N | None | Other (Except NonPerm) | P | 9/17/1990 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 5/21/2003 | N | None | Other (Except NonPerm) | P | 5/21/1991 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 665 | 2/1/2004 | N | None | Other (Except NonPerm) | P | 2/1/1992 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/6/2005 | N | None | Other (Except NonPerm) | P | 2/6/1993 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/6/2005 | N | None | Other (Except NonPerm) | P | 2/6/1993 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/19/2006 | N | None | Other (Except NonPerm) | P | 7/19/1994 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/31/2008 | N | None | Other (Except NonPerm) | P | 8/31/1996 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/28/2008 | N | None | Other (Except NonPerm) | P | 9/28/1996 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 2/28/2010 | N | None | Other (Except NonPerm) | P | 2/28/1998 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 5/23/2010 | N | None | Other (Except NonPerm) | P | 5/23/1998 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/24/2010 | N | None | Other (Except NonPerm) | P | 10/24/1998 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/13/2011 | N | None | Other (Except NonPerm) | P | 2/13/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 2/27/2011 | N | None | Other (Except NonPerm) | P | 2/27/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/9/2011 | N | None | Other (Except NonPerm) | P | 4/9/1999 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 6/19/2011 | N | None | Other (Except NonPerm) | P | 6/19/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/17/2011 | N | None | Other (Except NonPerm) | P | 7/17/1999 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/7/2012 | N | None | Other (Except NonPerm) | P | 10/7/2000 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/21/2012 | N | None | Other (Except NonPerm) | P | 10/21/2000 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 1/3/2013 | N | None | Other (Except NonPerm) | P | 1/3/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/7/2013 | N | None | Other (Except NonPerm) | P | 4/7/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 9/1/2013 | N | None | Other (Except NonPerm) | P | 9/1/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 11/3/2013 | N | None | Other (Except NonPerm) | P | 11/3/2001 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 2/9/2014 | N | None | Other (Except NonPerm) | P | 2/9/2002 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/24/2014 | N | None | Other (Except NonPerm) | P | 8/24/2002 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 8/24/2014 | N | None | Other (Except NonPerm) | P | 8/24/2002 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 601 | 3/8/2015 | N | None | Other (Except NonPerm) | P | 3/8/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 6/14/2015 | N | None | Other (Except NonPerm) | P | 6/14/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 6/25/2015 | N | None | Other (Except NonPerm) | P | 6/25/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/9/2015 | N | None | Other (Except NonPerm) | P | 8/9/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 10/18/2015 | N | None | Other (Except NonPerm) | P | 10/18/2003 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | CONSULTANT | 601 | 2/28/2016 | N | None | Other (Except NonPerm) | P | 2/28/2004 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 601 | 3/20/2016 | N | None | Other (Except NonPerm) | P | 3/20/2004 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/21/2016 | N | None | Other (Except NonPerm) | P | 8/21/2004 |
| 3B | FDA00 | DCBBC | ATLANTA | [redacted] | EI | 0 | 0 | 0 | COMMITTEE MEMBER | 601 | 2/7/2017 | N | None | Other (Except NonPerm) | P | 2/7/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/1/2017 | N | None | Other (Except NonPerm) | P | 10/1/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/1/2017 | N | None | Other (Except NonPerm) | P | 10/1/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 10/29/2017 | N | None | Other (Except NonPerm) | P | 10/29/2005 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/1/2018 | N | None | Other (Except NonPerm) | P | 4/1/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/1/2018 | N | None | Other (Except NonPerm) | P | 4/1/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 4/15/2018 | N | None | Other (Except NonPerm) | P | 4/15/2006 |
| 3B | FDA00 | DCBBC | WASHINGTON | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 6/24/2018 | N | None | Other (Except NonPerm) | P | 6/24/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv Comm Consultant | 602 | 6/24/2018 | N | None | Other (Except NonPerm) | P | 6/24/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/14/2018 | N | None | Other (Except NonPerm) | P | 10/14/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 11/25/2018 | N | None | Other (Except NonPerm) | P | 11/25/2006 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/3/2019 | N | None | Other (Except NonPerm) | P | 2/3/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 3/17/2019 | N | None | Other (Except NonPerm) | P | 3/17/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 3/31/2019 | N | None | Other (Except NonPerm) | P | 3/31/2007 |
| 3B | FDA00 | DCBBC | WINSTON SALEM | [redacted] | EI | 0 | 0 | | COMMITTEE MEMBER | 601 | 6/29/2019 | N | None | Other (Except NonPerm) | P | 6/29/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 7/21/2019 | N | None | Other (Except NonPerm) | P | 7/21/2007 |
| 3B | FDA00 | DCBBC | WHITE OAK | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 7/21/2019 | N | None | Other (Except NonPerm) | P | 7/21/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/8/2019 | N | None | Other (Except NonPerm) | P | 9/8/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 10/13/2019 | N | None | Other (Except NonPerm) | P | 10/13/2007 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Adv. Comm Consultant | 301 | 6/21/2020 | N | None | Other (Except NonPerm) | P | 6/21/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/30/2020 | N | None | Other (Except NonPerm) | P | 8/30/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 9/13/2020 | N | None | Other (Except NonPerm) | P | 9/13/2008 |
| 3B | FDA00 | DCBBC | BETHESDA | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/27/2020 | N | None | Other (Except NonPerm) | P | 9/27/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 10/11/2020 | N | None | Other (Except NonPerm) | P | 10/11/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 11/8/2020 | N | None | Other (Except NonPerm) | P | 11/8/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 12/20/2020 | N | None | Other (Except NonPerm) | P | 12/20/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 12/20/2020 | N | None | Other (Except NonPerm) | P | 12/20/2008 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/4/2021 | N | None | Other (Except NonPerm) | P | 7/4/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/18/2021 | N | None | Other (Except NonPerm) | P | 7/18/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/18/2021 | N | None | Other (Except NonPerm) | P | 7/18/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/18/2021 | N | None | Other (Except NonPerm) | P | 7/18/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 8/1/2021 | N | None | Other (Except NonPerm) | P | 8/1/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/1/2021 | N | None | Other (Except NonPerm) | P | 8/1/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/15/2021 | N | None | Other (Except NonPerm) | P | 8/15/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 9/12/2021 | N | None | Other (Except NonPerm) | P | 9/12/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 9/26/2021 | N | None | Other (Except NonPerm) | P | 9/26/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 12/5/2021 | N | None | Other (Except NonPerm) | P | 12/5/2009 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 1/18/2022 | N | None | Other (Except NonPerm) | P | 1/18/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 1/18/2022 | N | None | Other (Except NonPerm) | P | 1/18/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/13/2022 | N | None | Other (Except NonPerm) | P | 2/13/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 2/13/2022 | N | None | Other (Except NonPerm) | P | 2/13/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 3/13/2022 | N | None | Other (Except NonPerm) | P | 3/13/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/10/2022 | N | None | Other (Except NonPerm) | P | 4/10/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 4/24/2022 | N | None | Other (Except NonPerm) | P | 4/24/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 4/24/2022 | N | None | Other (Except NonPerm) | P | 4/24/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/24/2022 | N | None | Other (Except NonPerm) | P | 4/24/2010 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 5/22/2022 | N | None | Other (Except NonPerm) | P | 5/22/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 6/21/2022 | N | None | Other (Except NonPerm) | P | 6/21/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 7/5/2022 | N | None | Other (Except NonPerm) | P | 7/5/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/28/2022 | N | None | Other (Except NonPerm) | P | 8/28/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 8/28/2022 | N | None | Other (Except NonPerm) | P | 8/28/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 11/6/2022 | N | None | Other (Except NonPerm) | P | 11/6/2010 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 1/15/2023 | N | None | Other (Except NonPerm) | P | 1/15/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 3/12/2023 | N | None | Other (Except NonPerm) | P | 3/12/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 602 | 4/23/2023 | N | None | Other (Except NonPerm) | P | 4/23/2011 |
| 3B | FDA00 | DCBBC | SILVER HILL | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 7/30/2023 | N | None | Other (Except NonPerm) | P | 7/30/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/13/2023 | N | None | Other (Except NonPerm) | P | 8/13/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/13/2023 | N | None | Other (Except NonPerm) | P | 8/13/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 301 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 8/27/2023 | N | None | Other (Except NonPerm) | P | 8/27/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 301 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 301 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 601 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 9/24/2023 | N | None | Other (Except NonPerm) | P | 9/24/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 601 | 11/19/2023 | N | None | Other (Except NonPerm) | P | 11/19/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member | 602 | 11/19/2023 | N | None | Other (Except NonPerm) | P | 11/19/2011 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 6/16/2024 | N | None | Other (Except NonPerm) | P | 6/16/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 7/28/2024 | N | None | Other (Except NonPerm) | P | 7/28/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Consultant | 601 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 9/8/2024 | N | None | Other (Except NonPerm) | P | 9/8/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 11/17/2024 | N | None | Other (Except NonPerm) | P | 11/17/2012 |
| 3B | FDA00 | DCBBC | SILVER SPRING | [redacted] | EI | 0 | 0 | | Advisory Committee Member - Ex | 602 | 12/15/2024 | N | None | Other (Except NonPerm) | P | 12/15/2012 |
| **DCBBE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE | BRUNSWICK | [redacted] | GS | 14 | 10 | 00NX | Project Manager | 301 | 8/20/1995 | N | None | Career (Competitive Svc Perm) | F | 8/20/1975 |
| 1B | FDA00 | DCBBE | LAUREL | [redacted] | GS | 14 | 5 | 01NX | Program Analyst | 343 | 6/24/2007 | N | None | Career (Competitive Svc Perm) | F | 6/24/1988 |
| 1B | FDA00 | DCBBE | BOWIE | [redacted] | GS | 13 | 5 | 01NX | Program Analyst | 343 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| **DCBBE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director | 343 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1989 |
| 1B | FDA00 | DCBBE | FABER | [redacted] | AD | E2 | 0 | | Supervisory Management and Pro | 343 | 7/18/2011 | N | None | Career (Competitive Svc Perm) | F | 7/18/1993 |
| **DCBBE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE1 | BETHESDA | [redacted] | GS | 14 | 5 | 01NX | Program Analyst | 343 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1992 |
| 1B | FDA00 | DCBBE1 | CHESAPEAKE BEACH | [redacted] | GS | 13 | 6 | | PROGRAM ANALYST | 343 | 5/29/2012 | N | None | Career (Competitive Svc Perm) | F | 5/29/1997 |
| 1B | FDA00 | DCBBE1 | OLNEY | [redacted] | GS | 13 | 3 | | Management Officer | 301 | 10/20/2015 | N | None | Career (Competitive Svc Perm) | F | 10/20/2000 |
| 1B | FDA00 | DCBBE1 | ADELPHI | [redacted] | GS | 13 | 4 | | Operations Research Analyst | 1515 | 7/19/2020 | N | None | Career (Competitive Svc Perm) | F | 7/19/2005 |
| 1B | FDA00 | DCBBE1 | WASHINGTON | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 3/14/2021 | N | None | Career (Competitive Svc Perm) | F | 3/14/2006 |
| **DCBBE1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE1 | CLARKSBURG | [redacted] | AD | D3 | 0 | | Supv Program Analyst | 343 | 7/27/2003 | N | None | Career (Competitive Svc Perm) | F | 7/27/1985 |
| 2B | FDA00 | DCBBE1 | ROCKVILLE | [redacted] | AD | C2 | 0 | | Lead Program Analyst | 343 | 8/15/2015 | N | None | Career-Conditional (Comp Perm) | F | 8/15/2003 |
| 2B | FDA00 | DCBBE1 | NORTH BETHESDA | [redacted] | AD | B2 | 0 | | Program Analyst | 343 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| 2B | FDA00 | DCBBE1 | IVY | [redacted] | AD | A1 | 0 | | Program Analyst | 343 | 3/24/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/24/2012 |
| **DCBBE2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE2 | BOWIE | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 6/16/2013 | N | None | Career (Competitive Svc Perm) | F | 6/16/1994 |
| 1B | FDA00 | DCBBE2 | NORTH POTOMAC | [redacted] | GS | 14 | 2 | 00NX | Budget Analyst (Leader) | 560 | 1/3/2018 | N | None | Career (Competitive Svc Perm) | F | 1/3/2000 |
| 1B | FDA00 | DCBBE2 | CLINTON | [redacted] | GS | 12 | 2 | NX | Program Analyst | 343 | 5/28/2019 | N | None | Career (Competitive Svc Perm) | F | 5/28/2004 |
| 1B | FDA00 | DCBBE2 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Management Officer | 301 | 5/9/2021 | N | None | Career (Competitive Svc Perm) | F | 5/9/2005 |
| **DCBBE2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBE2 | MERIDIAN | [redacted] | AD | D1 | 0 | | Branch Chief (Supervisory Mana | 343 | 1/11/2015 | N | None | Career (Competitive Svc Perm) | F | 1/11/1997 |
| 2AD | FDA00 | DCBBE2 | LAS VEGAS | [redacted] | AD | C2 | 0 | | Program Analyst | 343 | 12/15/2005 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/15/1989 |
| 2B | FDA00 | DCBBE2 | WAKE FOREST | [redacted] | AD | B2 | 0 | | Program Analyst | 343 | 1/17/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/17/2009 |
| 2B | FDA00 | DCBBE2 | ATLANTA | [redacted] | AD | A3 | 0 | | Program Analyst | 343 | 1/29/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/29/2009 |
| **DCBBF COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBF | LARGO | [redacted] | GS | 14 | 4 | | Program Analyst | 343 | 7/14/2019 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/14/2005 |
| 1B | FDA00 | DCBBF | POULSBO | [redacted] | AD | F1 | 0 | | Division Director ((Supervisor | 343 | 2/28/2010 | N | None | Career (Competitive Svc Perm) | F | 2/28/1992 |
| 1B | FDA00 | DCBBF | BOSTON | [redacted] | GS | 14 | 5 | | Program Analyst | 343 | 12/4/2011 | N | None | Career (Competitive Svc Perm) | F | 12/4/1993 |
| 1B | FDA00 | DCBBF | SILVER SPRING | [redacted] | GS | 14 | 10 | 00NX | Project Manager | 301 | 10/31/2013 | N | None | Career (Competitive Svc Perm) | F | 10/31/1995 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCBBF1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | PROGRAM ANALYST | 343 | 1/9/2001 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/9/1986 |
| 1B | FDA00 | DCBBF1 | HARPERS FERRY | [redacted] | GS | 14 | 10 | 00NX | Lead Program Analyst (Travel) | 343 | 9/14/1992 | N | None | Career (Competitive Svc Perm) | F | 9/14/1974 |
| 1B | FDA00 | DCBBF1 | CHARLES TOWN | [redacted] | GS | 13 | 10 | 00NX | PROGRAM ANALYST | 343 | 7/11/1993 | N | None | Career (Competitive Svc Perm) | F | 7/11/1978 |
| 1B | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | GS | 12 | 7 | | PROGRAM ANALYST | 343 | 3/19/2006 | N | None | Career (Competitive Svc Perm) | F | 3/19/1992 |
| 1B | FDA00 | DCBBF1 | CLARKSBURG | [redacted] | AD | D3 | 0 | | Supv Program Analyst | 343 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Lead Program Analyst | 343 | 11/28/2010 | N | None | Career (Competitive Svc Perm) | F | 11/28/1995 |
| 1B | FDA00 | DCBBF1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Program Analyst | 343 | 12/20/2009 | N | None | Career (Competitive Svc Perm) | F | 12/20/1995 |
| 1B | FDA00 | DCBBF1 | BURTONSVILLE | [redacted] | GS | 13 | 5 | 00NX | Acquisition Analyst | 1101 | 11/20/2011 | N | None | Career (Competitive Svc Perm) | F | 11/20/1996 |
| 1B | FDA00 | DCBBF1 | SEVERN | [redacted] | GS | 13 | 2 | 01NX | Program Analyst | 343 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2006 |
| 2B | FDA00 | DCBBF1 | WHITE OAK | [redacted] | AD | A1 | 0 | | Program Analyst | 343 | 12/1/2024 | N | ? | Career-Conditional (Comp Perm) | F | 12/1/2012 |
| **DCBBF2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBF2 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supervisory Budget Analyst (Br | 560 | 5/23/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/23/1993 |
| 1B | FDA00 | DCBBF2 | SHENANDOAH JUNCTIO | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 11/9/1987 | N | None | Career (Competitive Svc Perm) | F | 11/9/1971 |
| 1B | FDA00 | DCBBF2 | ANNAPOLIS | [redacted] | GS | 13 | 10 | 00NX | Budget Analyst | 560 | 7/10/1994 | N | None | Career (Competitive Svc Perm) | F | 7/10/1978 |
| 1B | FDA00 | DCBBF2 | PERRYSBURG | [redacted] | GS | 13 | 9 | | PROGRAM ANALYST | 343 | 8/13/2000 | N | None | Career (Competitive Svc Perm) | F | 8/13/1985 |
| 1B | FDA00 | DCBBF2 | WHITE PLAINS | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 10/7/2001 | N | None | Career (Competitive Svc Perm) | F | 10/7/1986 |
| 1B | FDA00 | DCBBF2 | BELTSVILLE | [redacted] | AD | C3 | 0 | | Lead Program Analyst | 343 | 9/23/2012 | N | None | Career (Competitive Svc Perm) | F | 9/23/1996 |
| 1B | FDA00 | DCBBF2 | BALTIMORE | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2005 |
| 2B | FDA00 | DCBBF2 | BELTSVILLE | [redacted] | AD | B2 | 0 | | Budget Analyst | 560 | 9/22/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/22/2012 |
| **DCBBG COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG | PACE | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 8/15/1999 | N | None | Career (Competitive Svc Perm) | F | 8/15/1981 |
| 1B | FDA00 | DCBBG | BRANDYWINE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 12/7/2010 | N | None | Career (Competitive Svc Perm) | F | 12/7/1992 |
| **DCBBG AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG | GERMANTOWN | [redacted] | AD | F2 | 0 | | Division Director | 301 | 8/19/2007 | N | None | Career (Competitive Svc Perm) | F | 8/19/1989 |
| 2AD | FDA00 | DCBBG | CIBOLO | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 12/22/2016 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/22/2004 |
| 2B | FDA00 | DCBBG | CHARLOTTESVILLE | [redacted] | AD | B1 | 0 | | Program Analyst | 343 | 3/12/2023 | N | None | Career-Conditional (Comp Perm) | F | 3/12/2011 |
| 2B | FDA00 | DCBBG | SILVER SPRING | [redacted] | AD | B1 | 0 | | Managment Analyst | 343 | 7/30/2023 | N | None | Career-Conditional (Comp Perm) | F | 7/30/2011 |
| **DCBBG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG1 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 2/8/1997 | N | None | Career (Competitive Svc Perm) | F | 2/8/1982 |
| 1B | FDA00 | DCBBG1 | FREDERICK | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2005 |
| **DCBBG1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 6/26/2000 | N | None | Career (Competitive Svc Perm) | F | 6/26/1982 |
| 1B | FDA00 | DCBBG1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Lead Management Analyst | 343 | 11/6/2011 | N | None | Career (Competitive Svc Perm) | F | 11/6/1993 |
| 1B | FDA00 | DCBBG1 | SWANTON | [redacted] | AD | C3 | 0 | | Lead Management Analyst | 343 | 11/15/2015 | N | None | Career (Competitive Svc Perm) | F | 11/15/1999 |
| 1B | FDA00 | DCBBG1 | HYATTSVILLE | [redacted] | AD | A2 | 0 | | Management Analyst | 343 | 10/29/2017 | N | None | Career (Competitive Svc Perm) | F | 10/29/2005 |
| 2B | FDA00 | DCBBG1 | SILVER SPRING | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| **DCBBG2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBBG2 | LA HABRA | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 9/29/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/29/1998 |
| 1B | FDA00 | DCBBG2 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 2/28/1999 | N | None | Career (Competitive Svc Perm) | F | 2/28/1983 |
| 1B | FDA00 | DCBBG2 | GERMANTOWN | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1999 |
| **DCBBG2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBBG2 | GERMANTOWN | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1992 |
| 2B | FDA00 | DCBBG2 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Lead Management Analyst (Data | 343 | 5/14/2016 | N | None | Career-Conditional (Comp Perm) | F | 5/14/2004 |
| 2B | FDA00 | DCBBG2 | CHARLOTTE | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 8/14/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/14/2008 |
| 2B | FDA00 | DCBBG2 | COUPEVILLE | [redacted] | AD | A1 | 0 | | Management Analyst | 343 | 3/24/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/24/2012 |
| **DCBCB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBCB3 | DETROIT | [redacted] | GS | 9 | 6 | 00NX | Program Support Specialist | 301 | 9/19/2005 | N | None | Career (Competitive Svc Perm) | F | 9/19/1990 |
| **DCBD3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 12 | 9 | 00NX | Program Analyst | 343 | 12/13/1992 | N | None | Career (Competitive Svc Perm) | F | 12/13/1977 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Management Analyst | 301 | 7/23/2006 | N | None | Career (Competitive Svc Perm) | F | 7/23/1991 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manger | 301 | 10/14/2007 | N | None | Career (Competitive Svc Perm) | F | 10/14/1991 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 8/1/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/1/1995 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 301 | 11/26/2012 | N | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 11/26/1997 |
| 1B | FDA00 | DCBD3 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Administrative Specialist | 301 | 12/25/2016 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/25/2001 |
| **DCBE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 12 | 6 | | Management Specialist | 301 | 11/6/1988 | N | None | Career (Competitive Svc Perm) | F | 11/6/1973 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Management Specialist | 301 | 7/18/1999 | N | None | Career (Competitive Svc Perm) | F | 7/18/1984 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 5 | | Program Support Specialist | 301 | 3/1/1998 | N | None | Career (Competitive Svc Perm) | F | 3/1/1986 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 6/19/2007 | N | None | Career (Competitive Svc Perm) | F | 6/19/1989 |
| 1B | FDA00 | DCBF1 | WAPPINGERS FALLS | [redacted] | GS | 12 | 5 | 00NX | Management Specialist | 301 | 6/14/2005 | N | None | Career (Competitive Svc Perm) | F | 6/14/1990 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Officer | 301 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1991 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 4 | 00NX | Program Support Specialist | 301 | 8/14/2006 | N | None | Career (Competitive Svc Perm) | F | 8/14/1992 |
| 1B | FDA00 | DCBE1 | ELKRIDGE | [redacted] | GS | 13 | 5 | | Management Officer | 301 | 12/19/2010 | N | None | Career (Competitive Svc Perm) | F | 12/19/1995 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 4 | 00NX | Management Specialist | 301 | 5/7/2012 | N | None | Career (Competitive Svc Perm) | F | 5/7/1997 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 9 | 5 | | Program Support Specialist | 301 | 8/3/2008 | N | None | Career (Competitive Svc Perm) | F | 8/3/2004 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 13 | 2 | | Management Officer | 301 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2004 |
| 1B | FDA00 | DCBF1 | WHITE OAK | [redacted] | GS | 11 | 3 | 00NX | Management Specialist | 301 | 11/11/2016 | N | None | Career (Competitive Svc Perm) | F | 11/11/2004 |
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 9/17/2017 | N | None | Career (Competitive Svc Perm) | F | 9/17/2005 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCBE1 | SILVER SPRING | [redacted] | GS | 11 | 4 | 00NX | Program Support Specialist | 301 | 5/23/2020 | N | None | Career (Competitive Svc Perm) | F | 5/23/2006 |
| 1B | FDA00 | DCBF1 | WHITE OAK | [redacted] | GS | 11 | 1 | 00NX | Management Specialist | 301 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2008 |
| 1B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 3 | | Management Specialist | 301 | 12/6/2020 | N | None | Career (Competitive Svc Perm) | F | 12/6/2008 |
| 2B | FDA00 | DCBF1 | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Management Specialist | 301 | 12/4/2022 | N | None | Career-Conditional (Comp Perm) | F | 12/4/2008 |
| **DCBG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCBG1 | SILVER SPRING | [redacted] | GS | 13 | 5 | 00NX | Management Officer | 301 | 5/22/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/22/1992 |
| 1B | FDA00 | DCBG1 | FULTON | [redacted] | GS | 14 | 10 | | Special Assistant | 301 | 6/2/1986 | N | None | Career (Competitive Svc Perm) | F | 6/2/1968 |
| 1B | FDA00 | DCBG1 | BRANDYWINE | [redacted] | GS | 13 | 8 | | Management Officer | 301 | 5/13/1994 | N | None | Career (Competitive Svc Perm) | F | 5/13/1976 |
| 1B | FDA00 | DCBG1 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management Officer | 301 | 12/4/2011 | N | None | Career (Competitive Svc Perm) | F | 12/4/1991 |
| 1B | FDA00 | DCBG1 | GERMANTOWN | [redacted] | GS | 12 | 6 | | Executive Assistant | 301 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1992 |
| 1B | FDA00 | DCBG1 | BOYNTON BEACH | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/2002 |
| 1B | FDA00 | DCBG1 | GAITHERSBURG | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 7/6/2021 | N | None | Career (Competitive Svc Perm) | F | 7/6/2003 |
| **DCBH COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBH | KEARNEYSVILLE | [redacted] | GS | 14 | 8 | | Project Manager | 301 | 12/30/1990 | N | None | Career (Competitive Svc Perm) | F | 12/30/1970 |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | GS | 11 | 5 | 00NX | Program Support Specialist | 301 | 8/23/1990 | N | None | Career (Competitive Svc Perm) | F | 8/23/1975 |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | GS | 13 | 9 | | Regulatory Information Special | 301 | 2/13/2000 | N | None | Career (Competitive Svc Perm) | F | 2/13/1982 |
| **DCBH AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director | 696 | 4/21/1991 | N | None | Career (Competitive Svc Perm) | F | 4/21/1973 |
| 1B | FDA00 | DCBH | SILVER SPRING | [redacted] | AD | G | 0 | | Dir, Comm Outreach Dev | 301 | 5/27/1987 | N | None | Career (Competitive Svc Perm) | F | 5/27/1975 |
| **DCBHA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA1 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Consumer Safety Officer | 696 | 7/9/1995 | N | ? | Career (Competitive Svc Perm) | F | 7/9/1979 |
| 1B | FDA00 | DCBHA1 | SILVER SPRING | [redacted] | GS | 14 | 8 | | Supervisory Consumer Safety Of | 696 | 2/17/2009 | N | None | Career (Competitive Svc Perm) | F | 2/17/1994 |
| 1B | FDA00 | DCBHA1 | NEW YORK - QUEENS | [redacted] | GS | 13 | 3 | | Health Communication Policy An | 601 | 6/2/2013 | N | None | Career (Competitive Svc Perm) | F | 6/2/1998 |
| 1B | FDA00 | DCBHA1 | WASHINGTON | [redacted] | GS | 13 | 6 | 01NX | Health Communication Policy An | 601 | 4/1/2019 | N | None | Career (Competitive Svc Perm) | F | 4/1/2001 |
| 1B | FDA00 | DCBHA1 | WHITE OAK | [redacted] | GS | 13 | 2 | | Health Communication Policy An | 601 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/2001 |
| **DCBHA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCBHA1 | SILVER SPRING | [redacted] | AD | A1 | 0 | | Health Communications Policy A | 601 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| **DCBHA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 2/9/1992 | N | None | Career (Competitive Svc Perm) | F | 2/9/1980 |
| 1B | FDA00 | DCBHA2 | TAMPA | [redacted] | GS | 13 | 10 | | Microbiologist | 403 | 11/6/2011 | N | None | Career (Competitive Svc Perm) | F | 11/6/1996 |
| 1B | FDA00 | DCBHA2 | INDIAN HEAD | [redacted] | GS | 13 | 2 | | Consumer Safety Officer | 696 | 8/1/2021 | N | None | Career (Competitive Svc Perm) | F | 8/1/2006 |
| 1B | FDA00 | DCBHA2 | GERMANTOWN | [redacted] | GS | 13 | 2 | | Science Disclosure Analyst | 401 | 10/24/2021 | N | None | Career (Competitive Svc Perm) | F | 10/24/2006 |
| 2B | FDA00 | DCBHA2 | TEMPLE HILLS | [redacted] | GS | 12 | 1 | 00NX | Science Disclosure Analyst | 401 | 5/21/2023 | N | None | Career-Conditional (Comp Perm) | F | 5/21/2011 |
| **DCBHA2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA2 | FREDERICK | [redacted] | AD | D2 | 0 | | Supervisory Biologist (Branch | 401 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/2001 |
| 1B | FDA00 | DCBHA2 | UPPER MARLBORO | [redacted] | AD | A2 | 0 | | Science Disclosure Analyst | 401 | 10/13/2014 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 2B | FDA00 | DCBHA2 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Science Disclosure Analyst | 401 | 2/13/2022 | N | None | Career-Conditional (Comp Perm) | F | 2/13/2010 |
| 2B | FDA00 | DCBHA2 | HALETHORPE | [redacted] | AD | A1 | 0 | | Science Disclosure Analyst | 401 | 10/6/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/6/2012 |
| 2B | FDA00 | DCBHA2 | MARTINSBURG | [redacted] | AD | A1 | 0 | | Science Disclosure Analyst | 401 | 12/1/2024 | N | None | Career-Conditional (Comp Perm) | F | 12/1/2012 |
| **DCBHA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHA3 | FREDERICK | [redacted] | GS | 13 | 8 | 00NX | Science Disclosure Analyst | 401 | 7/1/1999 | N | None | Career (Competitive Svc Perm) | F | 7/1/1984 |
| 1B | FDA00 | DCBHA3 | PERRY HALL | [redacted] | GS | 14 | 10 | | Consumer Safety Officer | 696 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1986 |
| 1B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Supervisory Science Disclosure | 401 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1992 |
| 1B | FDA00 | DCBHA3 | ADAMSTOWN | [redacted] | GS | 13 | 8 | | Science Disclosure Analyst | 401 | 7/6/2008 | N | None | Career (Competitive Svc Perm) | F | 7/6/1993 |
| 1B | FDA00 | DCBHA3 | NORTH EAST | [redacted] | GS | 13 | 6 | | Science Disclosure Analyst | 401 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/2000 |
| 1B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | GS | 13 | 3 | 00NX | Science Disclosure Analyst | 401 | 9/12/2019 | N | None | Career (Competitive Svc Perm) | F | 9/12/2004 |
| **DCBHA3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | AD | W1 | 0 | | Program Support Specialist | 301 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| 2B | FDA00 | DCBHA3 | SILVER SPRING | [redacted] | AD | A1 | 0 | | Science Disclosure Analyst | 401 | 1/26/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/26/2013 |
| **DCBHB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHB1 | ROCKVILLE | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 2/10/1991 | N | None | Career (Competitive Svc Perm) | F | 2/10/1975 |
| 1B | FDA00 | DCBHB1 | BOWIE | [redacted] | GS | 13 | 9 | | EDUCATION SPECIALIST | 1702 | 6/23/1993 | N | None | Career (Competitive Svc Perm) | F | 6/23/1978 |
| 1B | FDA00 | DCBHB1 | HARRISBURG | [redacted] | GS | 14 | 5 | 00NX | Supervisory Training Specialis | 1712 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1993 |
| 1B | FDA00 | DCBHB1 | NEW WINDSOR | [redacted] | GS | 13 | 7 | | EDUCATION SPECIALIST | 1702 | 4/3/2016 | N | None | Career (Competitive Svc Perm) | F | 4/3/2000 |
| 1B | FDA00 | DCBHB1 | ROCKVILLE | [redacted] | GS | 13 | 4 | 01NX | Training Specialist | 1712 | 10/28/2018 | N | None | Career (Competitive Svc Perm) | F | 10/28/2002 |
| 2B | FDA00 | DCBHB1 | BOWIE | [redacted] | GS | 13 | 5 | 01NX | Training Specialist | 1712 | 11/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/6/2006 |
| **DCBHB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2AD | FDA00 | DCBHB1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Training Specialist | 1712 | 10/11/2014 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 10/11/2002 |
| **DCBHC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC | HUNTINGTOWN | [redacted] | AD | F1 | 0 | | Supervisory Policy Analyst (Di | 301 | 1/7/1996 | N | None | Career (Competitive Svc Perm) | F | 1/7/1978 |
| **DCBHC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | GS | 13 | 5 | 00NX | Technical Information Speciali | 1412 | 3/27/2013 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/27/1995 |
| 1B | FDA00 | DCBHC1 | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 10 | | Technical Information Speciali | 1412 | 5/23/1990 | N | None | Career (Competitive Svc Perm) | F | 5/23/1972 |
| 1B | FDA00 | DCBHC1 | SUMMERVILLE | [redacted] | GS | 13 | 5 | 00NX | Technical Information Speciali | 1412 | 11/5/2000 | N | None | Career (Competitive Svc Perm) | F | 11/5/1984 |
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | GS | 14 | 6 | 00NX | Supervisory Web Content Manage | 1001 | 4/3/2005 | N | None | Career (Competitive Svc Perm) | F | 4/3/1987 |
| 1B | FDA00 | DCBHC1 | ROSEDALE | [redacted] | GS | 13 | 7 | 00NX | Technical Information Speciali | 1412 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1988 |
| 1B | FDA00 | DCBHC1 | FALLS CHURCH | [redacted] | GS | 13 | 10 | 00NX | Technical Information Speciali | 1412 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1989 |
| 1B | FDA00 | DCBHC1 | ASHTON | [redacted] | GS | 13 | 3 | | Technical Information Speciali | 1412 | 9/4/2017 | N | None | Career (Competitive Svc Perm) | F | 9/4/1998 |
| 1B | FDA00 | DCBHC1 | LANHAM | [redacted] | GS | 13 | 4 | 00NX | Technical Information Speciali | 1412 | 5/1/2016 | N | None | Career (Competitive Svc Perm) | F | 5/1/2000 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Technical Information Speciali | 1412 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2008 |
| DCBHC1 AD PB COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC1 | SILVER SPRING | [redacted] | AD | B2 | 0 | | Technical Information Speciali | 1412 | 4/25/2011 | N | None | Career (Competitive Svc Perm) | F | 4/25/1996 |
| 2B | FDA00 | DCBHC1 | GLEN BURNIE | [redacted] | AD | B2 | 0 | | Technical Information Speciali | 1412 | 9/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/10/2011 |
| DCBHC2 COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Health Communications Speciali | 1001 | 5/29/1990 | N | None | Career (Competitive Svc Perm) | F | 5/29/1975 |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Health Communications Speciali | 1001 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1988 |
| 1B | FDA00 | DCBHC2 | MOUNT AIRY | [redacted] | GS | 13 | 9 | | Health Communications Speciali | 1001 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCBHC2 | COLUMBIA | [redacted] | GS | 13 | 9 | | Health Communications Speciali | 1001 | 11/13/2007 | N | None | Career (Competitive Svc Perm) | F | 11/13/1992 |
| 1B | FDA00 | DCBHC2 | JACKSONVILLE | [redacted] | GS | 13 | 10 | 1001 | Health Communications Speciali | 1001 | 7/4/2009 | N | None | Career (Competitive Svc Perm) | F | 7/4/1994 |
| 1B | FDA00 | DCBHC2 | PIKESVILLE | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 8/25/2012 | N | None | Career (Competitive Svc Perm) | F | 8/25/1996 |
| 1B | FDA00 | DCBHC2 | FREDERICK | [redacted] | GS | 13 | 4 | 1001 | Health Communications Speciali | 1001 | 12/12/2015 | N | None | Career (Competitive Svc Perm) | F | 12/12/2001 |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Health Communications Speciali | 1001 | 7/20/2018 | N | None | Career (Competitive Svc Perm) | F | 7/20/2003 |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Health Communications Speciali | 1001 | 4/11/2021 | N | None | Career (Competitive Svc Perm) | F | 4/11/2005 |
| 1B | FDA00 | DCBHC2 | WHITE OAK | [redacted] | GS | 13 | 1 | 1001 | Health Communications Speciali | 1001 | 6/20/2021 | N | None | Career (Competitive Svc Perm) | F | 6/20/2006 |
| DCBHC2 AD PB COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCBHC2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Health Communicati | 1001 | 12/7/2011 | N | None | Career (Competitive Svc Perm) | F | 12/7/1996 |
| DCBI COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCBI | WASHINGTON | [redacted] | GS | 11 | 4 | | Program Support Specialist | 301 | 5/26/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/26/1997 |
| 1B | FDA00 | DCBI | WHITE OAK | [redacted] | GS | 12 | 2 | | Management and Program Analyst | 343 | 6/17/2012 | N | None | Career (Competitive Svc Perm) | F | 6/17/1997 |
| 1B | FDA00 | DCBI | RIO RANCHO | [redacted] | GS | 13 | 3 | 00NX | Project Manager | 301 | 10/13/2019 | N | None | Career (Competitive Svc Perm) | F | 10/13/2003 |
| DCBI COMPETITIVE PT | | | | [redacted] | | | | | | | | | | | | |
| 2B | FDA00 | DCBI | FULTON | [redacted] | GS | 15 | 3 | 00NX | Regulatory Review Manager | 301 | 5/22/2007 | N | None | Career-Conditional (Comp Perm) | P | 5/22/1992 |
| DCBI AD PB COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCBI | WHITE PLAINS | [redacted] | AD | C2 | 0 | | Management Officer | 301 | 4/1/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/1/1979 |
| 1B | FDA00 | DCBI | CARLISLE | [redacted] | AD | F1 | 0 | | Deputy Office Director | 601 | 6/7/1997 | N | None | Career (Competitive Svc Perm) | F | 6/7/1979 |
| 1B | FDA00 | DCBI | SILVER SPRING | [redacted] | AD | F3 | 0 | | Senior Science Advisor | 301 | 9/29/2002 | N | None | Career (Competitive Svc Perm) | F | 9/29/1984 |
| 1B | FDA00 | DCBI | ROCKVILLE | [redacted] | AD | D3 | 0 | | Biological Regulatory Speciali | 401 | 2/2/2006 | N | None | Career (Competitive Svc Perm) | F | 2/2/1988 |
| 2B | FDA00 | DCBI | OVIEDO | [redacted] | AD | E2 | 0 | | IT Specialist (Data Architect) | 2210 | 4/10/2012 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2000 |
| DCBI RF PB EXCEPTED | | | | [redacted] | | | | | | | | | | | | |
| 3B | FDA00 | DCBI | SILVER SPRING | [redacted] | RF | 0 | 0 | | Associate Director for Review | 401 | 11/30/1993 | N | None | Other (Except Svc Perm) | F | 11/30/1981 |
| DCBIA3 COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCBIA3 | SILVER SPRING | [redacted] | GS | 14 | 9 | | REGULATORY INFORMATION SPECI/ | 301 | 4/6/2003 | N | None | Career (Competitive Svc Perm) | F | 4/6/1985 |
| 1B | FDA00 | DCBIA3 | SILVER SPRING | [redacted] | GS | 15 | 8 | | Supervisory Records Management | 301 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1985 |
| 1B | FDA00 | DCBIA3 | BRANDYWINE | [redacted] | GS | 13 | 7 | | REGULATORY INFORMATION SPECI/ | 301 | 1/25/2004 | N | None | Career (Competitive Svc Perm) | F | 1/25/1986 |
| 1B | FDA00 | DCBIA3 | SILVER SPRING | [redacted] | GS | 13 | 5 | 00NX | REGULATORY INFORMATION SPECI/ | 301 | 8/21/2013 | N | None | Career (Competitive Svc Perm) | F | 8/21/1995 |
| DCCB COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCCB | WOODLAWN | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 5/1/1999 | N | None | Career (Competitive Svc Perm) | F | 5/1/1985 |
| 1B | FDA00 | DCCB | COLUMBIA | [redacted] | GS | 14 | 8 | | Data Analyst | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCCB | LUTHERVILLE TIMONIUM | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 6/13/2010 | N | None | Career (Competitive Svc Perm) | F | 6/13/1995 |
| DCCB AD PB COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCCB | FREDERICK | [redacted] | AD | F2 | 0 | | Deputy Executive Officer | 301 | 7/29/2001 | N | None | Career (Competitive Svc Perm) | F | 7/29/1983 |
| 1B | FDA00 | DCCB | SEVERNA PARK | [redacted] | AD | F1 | 0 | | Associate Director | 343 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1990 |
| 1B | FDA00 | DCCB | GAITHERSBURG | [redacted] | AD | F1 | 0 | | Associate Director | 301 | 9/2/2009 | N | None | Career (Competitive Svc Perm) | F | 9/2/1991 |
| 1B | FDA00 | DCCB | DAMASCUS | [redacted] | AD | G | 0 | | Executive Officer | 341 | 11/2/2003 | N | None | Career (Competitive Svc Perm) | F | 11/2/1991 |
| DCCB1 COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCCB1 | CHESTER | [redacted] | GS | 13 | 3 | 00NX | Project Manager | 301 | 1/29/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/29/1997 |
| 1A | FDA00 | DCCB1 | UPPER MARLBORO | [redacted] | GS | 14 | 5 | | Program Manager | 340 | 11/6/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/6/1991 |
| 1B | FDA00 | DCCB1 | GLEN BURNIE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 12/19/2007 | N | None | Career (Competitive Svc Perm) | F | 12/19/1993 |
| 1B | FDA00 | DCCB1 | SHREVEPORT | [redacted] | GS | 13 | 4 | 00NX | Personnel Psychologist | 180 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1994 |
| 1B | FDA00 | DCCB1 | LARGO | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 4/19/2007 | N | None | Career (Competitive Svc Perm) | F | 4/19/1995 |
| 1B | FDA00 | DCCB1 | PIKESVILLE | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/2001 |
| 2B | FDA00 | DCCB1 | NICEVILLE | [redacted] | GS | 13 | 5 | 00NX | Social Scientist | 101 | 1/2/2024 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 1/2/2012 |
| DCCB1 AD PB COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCCB1 | DERWOOD | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1991 |
| 1B | FDA00 | DCCB1 | GLENARDEN | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 4/20/2014 | N | None | Career (Competitive Svc Perm) | F | 4/20/1996 |
| DCCBA COMPETITIVE | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBA | ADAMSTOWN | [redacted] | GS | 14 | 3 | 00NX | Senior Project Manager | 301 | 5/28/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/28/1989 |
| 1AD | FDA00 | DCCBA | PORT TOBACCO | [redacted] | GS | 13 | 5 | | Workforce Planning Specialist | 301 | 10/6/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/6/1998 |
| 1A | FDA00 | DCCBA | ANNAPOLIS | [redacted] | GS | 13 | 8 | 00NX | Workforce Planning Specialist | 301 | 12/8/1992 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/8/1977 |
| 1A | FDA00 | DCCBA | CULPEPER | [redacted] | GS | 13 | 5 | 00NX | Workforce Planning Specialist | 301 | 2/29/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/1/1989 |
| 1A | FDA00 | DCCBA | UPPER MARLBORO | [redacted] | GS | 13 | 4 | 00NX | Workforce Planning Specialist | 301 | 11/2/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/2/1994 |
| 1A | FDA00 | DCCBA | LORTON | [redacted] | GS | 13 | 3 | 00NX | Workforce Planning Specialist | 301 | 8/4/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/4/2000 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 3/21/1994 | N | ? | Career (Competitive Svc Perm) | F | 3/21/1974 |
| 1B | FDA00 | DCCBA | ESTILL SPRINGS | [redacted] | GS | 12 | 1 | | Ethics and Integrity Specialis | 301 | 5/21/2014 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/21/2002 |
| 1B | FDA00 | DCCBA | CLINTON | [redacted] | GS | 13 | 8 | | Workforce Planning Specialist | 301 | 2/4/1991 | N | None | Career (Competitive Svc Perm) | F | 2/4/1973 |
| 1B | FDA00 | DCCBA | KEEDYSVILLE | [redacted] | GS | 14 | 10 | | Lead Workforce Planning Spec | 301 | 5/15/1994 | N | None | Career (Competitive Svc Perm) | F | 5/15/1978 |
| 1B | FDA00 | DCCBA | GLEN BURNIE | [redacted] | GS | 13 | 4 | | Workforce Planning Specialist | 301 | 3/9/1995 | N | None | Career (Competitive Svc Perm) | F | 3/9/1979 |
| 1B | FDA00 | DCCBA | SMYRNA | [redacted] | GS | 13 | 5 | 00NX | Workforce Planning Specialist | 301 | 9/16/1995 | N | None | Career (Competitive Svc Perm) | F | 9/16/1979 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCCBA | BUSHWOOD | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/26/1996 | N | None | Career (Competitive Svc Perm) | F | 10/26/1982 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 14 | 8 | | Lead Workforce Planning Spec | 301 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1984 |
| 1B | FDA00 | DCCBA | ALEXANDRIA | [redacted] | GS | 13 | 10 | | Workforce Planning Specialist | 301 | 1/7/2002 | N | None | Career (Competitive Svc Perm) | F | 1/7/1986 |
| 1B | FDA00 | DCCBA | DERWOOD | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 1/28/2001 | N | None | Career (Competitive Svc Perm) | F | 1/28/1986 |
| 1B | FDA00 | DCCBA | FREDERICK | [redacted] | GS | 13 | 4 | 01NX | Workforce Planning Specialist | 301 | 3/6/2004 | N | None | Career (Competitive Svc Perm) | F | 3/6/1986 |
| 1B | FDA00 | DCCBA | ELLICOTT CITY | [redacted] | GS | 14 | 10 | 02NX | Lead Workforce Planning Specia | 301 | 7/13/2003 | N | None | Career (Competitive Svc Perm) | F | 7/13/1988 |
| 1B | FDA00 | DCCBA | POOLER | [redacted] | GS | 13 | 1 | 00NX | Workforce Planning Specialist | 301 | 9/22/2002 | N | None | Career (Competitive Svc Perm) | F | 9/22/1988 |
| 1B | FDA00 | DCCBA | BELTSVILLE | [redacted] | GS | 13 | 6 | | Workforce Planning Specialist | 301 | 11/13/2003 | N | None | Career (Competitive Svc Perm) | F | 11/13/1988 |
| 1B | FDA00 | DCCBA | LAUREL | [redacted] | GS | 13 | 8 | 00NX | Workforce Planning Specialist | 301 | 6/11/2005 | N | None | Career (Competitive Svc Perm) | F | 6/11/1989 |
| 1B | FDA00 | DCCBA | GERMANTOWN | [redacted] | GS | 14 | 10 | 00NX | Program Manager | 340 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1989 |
| 1B | FDA00 | DCCBA | SILVER SPRING | [redacted] | GS | 14 | 6 | 02NX | Lead Workforce Planning Spec | 301 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1990 |
| 1B | FDA00 | DCCBA | PIKESVILLE | [redacted] | GS | 13 | 2 | 00NX | Workforce Planning Specialist | 301 | 12/15/2005 | N | None | Career (Competitive Svc Perm) | F | 12/15/1990 |
| 1B | FDA00 | DCCBA | OLNEY | [redacted] | GS | 14 | 7 | | Lead Workforce Planning Specia | 301 | 12/24/2006 | N | None | Career (Competitive Svc Perm) | F | 12/24/1991 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 13 | 7 | 00NX | Workforce Planning Specialist | 301 | 5/26/2009 | N | None | Career (Competitive Svc Perm) | F | 5/26/1993 |
| 1B | FDA00 | DCCBA | BROOKLYN PARK | [redacted] | GS | 13 | 6 | | Workforce Planning Specialist | 301 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1995 |
| 1B | FDA00 | DCCBA | ALBUQUERQUE | [redacted] | GS | 13 | 2 | 00NX | Ethics and Integrity Specialis | 301 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1996 |
| 1B | FDA00 | DCCBA | LANHAM | [redacted] | GS | 13 | 4 | | Workforce Planning Specialist | 301 | 8/19/2011 | N | None | Career (Competitive Svc Perm) | F | 8/19/1996 |
| 1B | FDA00 | DCCBA | MIDDLETOWN | [redacted] | GS | 13 | 3 | | Workforce Planning Specialist | 301 | 9/6/2015 | N | None | Career (Competitive Svc Perm) | F | 9/6/1999 |
| 1B | FDA00 | DCCBA | BOWIE | [redacted] | GS | 14 | 6 | | Lead Management Analyst | 343 | 3/26/2017 | N | None | Career (Competitive Svc Perm) | F | 3/26/2001 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | GS | 13 | 1 | 00NX | Workforce Planning Specialist | 301 | 5/15/2016 | N | None | Career (Competitive Svc Perm) | F | 5/15/2001 |
| 1B | FDA00 | DCCBA | LANHAM | [redacted] | GS | 13 | 2 | | Workforce Planning Specialist | 301 | 7/24/2016 | N | None | Career (Competitive Svc Perm) | F | 7/24/2001 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | GS | 14 | 2 | 02NX | Lead Workforce Planning Spec | 301 | 8/16/2020 | N | None | Career (Competitive Svc Perm) | F | 8/16/2002 |
| 1B | FDA00 | DCCBA | UPPER MARLBORO | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2002 |
| 1B | FDA00 | DCCBA | BOTHELL | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/28/2017 | N | None | Career (Competitive Svc Perm) | F | 2/28/2003 |
| 1B | FDA00 | DCCBA | WINDSOR MILL | [redacted] | GS | 12 | 1 | | Management Analyst (Onboarding | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2005 |
| 1B | FDA00 | DCCBA | HYATTSVILLE | [redacted] | GS | 13 | 3 | 00NX | Workforce Planning Specialist | 301 | 8/19/2018 | N | None | Career (Competitive Svc Perm) | F | 8/19/2006 |
| **DCCBA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBA | LAUREL | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 11/16/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/16/1988 |
| 1A | FDA00 | DCCBA | VEGA BAJA | [redacted] | AD | F1 | 0 | | Human Capital Director | 301 | 10/29/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 10/29/1988 |
| 1B | FDA00 | DCCBA | OLNEY | [redacted] | AD | D3 | 0 | | Lead Program Advisor | 301 | 6/3/1991 | N | None | Career (Competitive Svc Perm) | F | 6/3/1973 |
| 1B | FDA00 | DCCBA | SEVERN | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 8/14/1998 | N | None | Career (Competitive Svc Perm) | F | 8/14/1980 |
| 1B | FDA00 | DCCBA | BOWIE | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 6/4/2000 | N | None | Career (Competitive Svc Perm) | F | 6/4/1985 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | AD | D3 | 0 | | Assistant Director | 301 | 8/3/2008 | N | None | Career (Competitive Svc Perm) | F | 8/3/1990 |
| 1B | FDA00 | DCCBA | WASHINGTON | [redacted] | AD | E2 | 0 | | Dep Human Capital Dir | 301 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1992 |
| 1B | FDA00 | DCCBA | SILVER SPRING | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 1/4/2009 | N | None | Career (Competitive Svc Perm) | F | 1/4/1995 |
| 1B | FDA00 | DCCBA | OLNEY | [redacted] | AD | D2 | 0 | | Supervisory Physicist | 1310 | 2/3/2020 | N | None | Career (Competitive Svc Perm) | F | 2/3/2004 |
| 2B | FDA00 | DCCBA | CHARLOTTE | [redacted] | AD | C1 | 0 | | Business Informaticist | 301 | 11/9/2019 | N | None | Career-Conditional (Comp Perm) | F | 11/9/2007 |
| **DCCBA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBA | HEPHZIBAH | [redacted] | GS | 12 | 4 | 01NX | Program Analyst | 343 | 8/13/2002 | N | None | Schedule A (Except Svc Perm) | F | 8/13/1990 |
| 1B | FDA00 | DCCBA | BALTIMORE | [redacted] | GS | 13 | 7 | 00NX | Workforce Planning Specialist | 301 | 3/12/2012 | N | None | Schedule A (Except Svc Perm) | F | 3/12/1998 |
| 1B | FDA00 | DCCBA | ROCKVILLE | [redacted] | GS | 7 | 3 | 00NX | Management Analyst | 343 | 1/8/2017 | N | None | Schedule A (Except Svc Perm) | F | 1/8/2005 |
| 1B | FDA00 | DCCBA | FREDERICK | [redacted] | GS | 12 | 3 | 00NX | Workforce Planning Specialist | 301 | 7/20/2018 | N | None | Schedule A (Except Svc Perm) | F | 7/20/2006 |
| **DCCBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCCBB | WASHINGTON | [redacted] | GS | 13 | 8 | | Budget Analyst | 560 | 5/15/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/15/1989 |
| 1B | FDA00 | DCCBB | OLNEY | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 7/15/1990 | N | ? | Career (Competitive Svc Perm) | F | 7/15/1972 |
| 1B | FDA00 | DCCBB | CLARKSBURG | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 1/31/1988 | N | None | Career (Competitive Svc Perm) | F | 1/31/1968 |
| 1B | FDA00 | DCCBB | SUMMIT POINT | [redacted] | GS | 14 | 10 | 0 | Lead Budget Analyst | 560 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1974 |
| 1B | FDA00 | DCCBB | COLONIAL BEACH | [redacted] | GS | 14 | 10 | 0 | Lead Budget Analyst | 560 | 5/19/1991 | N | None | Career (Competitive Svc Perm) | F | 5/19/1975 |
| 1B | FDA00 | DCCBB | BERLIN | [redacted] | GS | 14 | 10 | | Policy Analyst | 301 | 11/8/1993 | N | None | Career (Competitive Svc Perm) | F | 11/8/1975 |
| 1B | FDA00 | DCCBB | BROOKEVILLE | [redacted] | GS | 12 | 6 | | Budget Analyst | 560 | 4/23/1990 | N | None | Career (Competitive Svc Perm) | F | 4/23/1978 |
| 1B | FDA00 | DCCBB | CHURCHTON | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 8/22/1993 | N | None | Career (Competitive Svc Perm) | F | 8/22/1978 |
| 1B | FDA00 | DCCBB | SILVER SPRING | [redacted] | GS | 13 | 6 | | Budget Analyst | 560 | 2/25/1994 | N | None | Career (Competitive Svc Perm) | F | 2/25/1979 |
| 1B | FDA00 | DCCBB | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 4/17/1998 | N | None | Career (Competitive Svc Perm) | F | 4/17/1983 |
| 1B | FDA00 | DCCBB | LAUREL | [redacted] | GS | 13 | 10 | 00NX | Program Analyst | 343 | 7/15/2001 | N | None | Career (Competitive Svc Perm) | F | 7/15/1983 |
| 1B | FDA00 | DCCBB | CHARLES TOWN | [redacted] | GS | 14 | 6 | 0 | Lead Budget Analyst | 560 | 3/6/2005 | N | None | Career (Competitive Svc Perm) | F | 3/6/1987 |
| 1B | FDA00 | DCCBB | UPPER MARLBORO | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1989 |
| 1B | FDA00 | DCCBB | BELTSVILLE | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 9/18/2005 | N | None | Career (Competitive Svc Perm) | F | 9/18/1990 |
| 1B | FDA00 | DCCBB | BETHESDA | [redacted] | GS | 14 | 6 | 00NX | Program Analyst (Enterprise Ri | 343 | 10/26/2006 | N | None | Career (Competitive Svc Perm) | F | 10/26/1990 |
| 1B | FDA00 | DCCBB | OLNEY | [redacted] | GS | 13 | 8 | | Budget Analyst | 560 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCCBB | STERLING | [redacted] | GS | 14 | 6 | | Project Manager | 301 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1992 |
| 1B | FDA00 | DCCBB | BETHESDA | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 11/20/2012 | N | None | Career (Competitive Svc Perm) | F | 11/20/1994 |
| 1B | FDA00 | DCCBB | CLARKSBURG | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1995 |
| 1B | FDA00 | DCCBB | ASHBURN | [redacted] | GS | 14 | 5 | | Budget Analyst | 560 | 5/20/2013 | N | None | Career (Competitive Svc Perm) | F | 5/20/1995 |
| 1B | FDA00 | DCCBB | STAFFORD | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 6/20/2010 | N | None | Career (Competitive Svc Perm) | F | 6/20/1995 |
| 1B | FDA00 | DCCBB | SPRING | [redacted] | GS | 13 | 7 | | Budget Analyst | 560 | 7/3/2011 | N | None | Career (Competitive Svc Perm) | F | 7/3/1995 |
| 1B | FDA00 | DCCBB | WHEATON | [redacted] | GS | 13 | 5 | | Budget Analyst | 560 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1996 |
| 1B | FDA00 | DCCBB | ANDALUSIA | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 5/15/2013 | N | None | Career (Competitive Svc Perm) | F | 5/15/2001 |
| **DCCBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBB | MOUNT AIRY | [redacted] | AD | F2 | 0 | | Budget Officer | 560 | 9/10/2000 | N | None | Career (Competitive Svc Perm) | F | 9/10/1982 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCCBB | ELLICOTT CITY | [redacted] | AD | D3 | 0 | | Assistant Director | 501 | 5/27/2007 | N | None | Career (Competitive Svc Perm) | F | 5/27/1989 |
| 1B | FDA00 | DCCBB | WASHINGTON | [redacted] | AD | D3 | 0 | | Program Advisor | 301 | 5/11/2008 | N | None | Career (Competitive Svc Perm) | F | 5/11/1990 |
| 1B | FDA00 | DCCBB | LAUREL | [redacted] | AD | D2 | 0 | | Assistant Director | 560 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1990 |
| 1B | FDA00 | DCCBB | FREDERICK | [redacted] | AD | E1 | 0 | | Deputy Division Director | 560 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1994 |
| 2B | FDA00 | DCCBB | HALLANDALE | [redacted] | AD | D2 | 0 | | Assistant Director | 560 | 4/6/2013 | N | None | Career-Conditional (Comp Perm) | F | 4/6/1999 |
| **DCCBB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBB | BOWIE | [redacted] | GS | 13 | 2 | | Budget Analyst | 560 | 4/22/2017 | N | None | Schedule A (Except Svc Perm) | F | 4/22/2002 |
| 1B | FDA00 | DCCBB | BLOOMINGTON | [redacted] | GS | 13 | 4 | 00NX | Data Scientist | 1560 | 9/14/2017 | N | None | Schedule A (Except Svc Perm) | F | 9/14/2003 |
| 1B | FDA00 | DCCBB | GAITHERSBURG | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 2/14/2020 | N | None | Schedule A (Except Svc Perm) | F | 2/14/2005 |
| 1B | FDA00 | DCCBB | DENVER | [redacted] | GS | 13 | 1 | 00NX | Data Scientist | 1560 | 7/30/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/30/2009 |
| **DCCBC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBC | UPPER MARLBORO | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 11/15/1989 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/15/1973 |
| 1AD | FDA00 | DCCBC | FREDERICK | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 5/28/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/28/1991 |
| 1AD | FDA00 | DCCBC | BURTONSVILLE | [redacted] | GS | 13 | 3 | | Public Health Analyst | 685 | 1/6/2017 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/6/2002 |
| 1A | FDA00 | DCCBC | BALTIMORE | [redacted] | GS | 13 | 2 | 1 | Program Analyst | 343 | 7/28/2011 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/28/1993 |
| 1B | FDA00 | DCCBC | WILLIAMSBURG | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 1/28/1990 | N | ? | Career (Competitive Svc Perm) | F | 1/28/1975 |
| 1B | FDA00 | DCCBC | GERMANTOWN | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 4/5/1992 | N | ? | Career (Competitive Svc Perm) | F | 4/5/1976 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 3/17/2003 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/17/1983 |
| 1B | FDA00 | DCCBC | WASHINGTON | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 10/9/1979 | N | None | Career (Competitive Svc Perm) | F | 10/9/1963 |
| 1B | FDA00 | DCCBC | CLINTON | [redacted] | GS | 14 | 10 | | Lead Public Health Analyst | 685 | 2/20/1990 | N | None | Career (Competitive Svc Perm) | F | 2/20/1970 |
| 1B | FDA00 | DCCBC | BOWIE | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1972 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 7 | 03NX | Conflict of Interest Specialis | 301 | 11/2/1987 | N | None | Career (Competitive Svc Perm) | F | 11/2/1972 |
| 1B | FDA00 | DCCBC | BOWIE | [redacted] | GS | 13 | 10 | | Conflict of Interest Specialis | 301 | 10/16/1989 | N | None | Career (Competitive Svc Perm) | F | 10/16/1974 |
| 1B | FDA00 | DCCBC | RANSON | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 12/2/1990 | N | None | Career (Competitive Svc Perm) | F | 12/2/1976 |
| 1B | FDA00 | DCCBC | BOWIE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 1/18/2000 | N | None | Career (Competitive Svc Perm) | F | 1/18/1982 |
| 1B | FDA00 | DCCBC | OWINGS | [redacted] | GS | 13 | 7 | | Conflict of Interest Specialis | 301 | 5/19/2003 | N | None | Career (Competitive Svc Perm) | F | 5/19/1985 |
| 1B | FDA00 | DCCBC | HUNTINGTOWN | [redacted] | GS | 14 | 9 | | Lead Public Health Analyst | 685 | 6/29/2003 | N | None | Career (Competitive Svc Perm) | F | 6/29/1985 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 14 | 6 | | Lead Management Analyst | 343 | 5/23/2004 | N | None | Career (Competitive Svc Perm) | F | 5/23/1986 |
| 1B | FDA00 | DCCBC | WOODBINE | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 1/28/2003 | N | None | Career (Competitive Svc Perm) | F | 1/28/1987 |
| 1B | FDA00 | DCCBC | GERMANTOWN | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 8/11/2002 | N | None | Career (Competitive Svc Perm) | F | 8/11/1987 |
| 1B | FDA00 | DCCBC | BURTONSVILLE | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 2/21/2006 | N | None | Career (Competitive Svc Perm) | F | 2/21/1991 |
| 1B | FDA00 | DCCBC | CARROLLTON | [redacted] | GS | 14 | 4 | 00NX | Lead Management and Program An | 343 | 3/29/2009 | N | None | Career (Competitive Svc Perm) | F | 3/29/1991 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 11/26/2001 | N | None | Career (Competitive Svc Perm) | F | 11/26/1993 |
| 1B | FDA00 | DCCBC | WHITE PLAINS | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1995 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 7 | | Conflict of Interest Specialis | 301 | 1/24/2016 | N | None | Career (Competitive Svc Perm) | F | 1/24/1998 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 9/5/2017 | N | None | Career (Competitive Svc Perm) | F | 9/5/2002 |
| 1B | FDA00 | DCCBC | BIRMINGHAM | [redacted] | GS | 13 | 3 | 00NX | Public Health Analyst | 685 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2003 |
| 1B | FDA00 | DCCBC | WHEATON | [redacted] | GS | 7 | 4 | | Program Support Assistant | 303 | 8/9/2015 | N | None | Career (Competitive Svc Perm) | F | 8/9/2003 |
| **DCCBC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBC | CAIRO | [redacted] | AD | D2 | 0 | | Assistant Director | 343 | 2/23/2009 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/23/1991 |
| 1B | FDA00 | DCCBC | SILVER SPRING | [redacted] | AD | D3 | 0 | | Assistant Director | 301 | 12/27/1992 | N | None | Career (Competitive Svc Perm) | F | 12/27/1974 |
| 1B | FDA00 | DCCBC | COLUMBIA | [redacted] | AD | F2 | 0 | | Division Director | 343 | 11/13/1994 | N | None | Career (Competitive Svc Perm) | F | 11/13/1976 |
| 1B | FDA00 | DCCBC | HARPERS FERRY | [redacted] | AD | E2 | 0 | | Deputy Division Director | 343 | 10/3/1995 | N | None | Career (Competitive Svc Perm) | F | 10/3/1977 |
| **DCCBC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCBC | MARTINSBURG | [redacted] | GS | 13 | 10 | | Public Health Analyst | 685 | 6/29/1995 | N | None | Schedule A (Except Svc Perm) | F | 6/29/1983 |
| **DCCBD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCBD | LAUREL ACRES | [redacted] | GS | 14 | 4 | 00NX | Acquisition Program Specialist | 1101 | 1/27/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/27/1995 |
| 1A | FDA00 | DCCBD | FAIRFIELD | [redacted] | GS | 14 | 10 | | Acquisitions Program Specialis | 1101 | 8/24/1993 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/24/1975 |
| 1B | FDA00 | DCCBD | SILVER SPRING | [redacted] | GS | 13 | 7 | | Acquisition Program Specialist | 1101 | 4/26/1987 | N | None | Career (Competitive Svc Perm) | F | 4/26/1972 |
| 1B | FDA00 | DCCBD | WAYNESBORO | [redacted] | GS | 13 | 10 | | Acquisition Program Specialist | 1101 | 11/15/1993 | N | None | Career (Competitive Svc Perm) | F | 11/15/1973 |
| 1B | FDA00 | DCCBD | SILVER SPRING | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 5/8/1988 | N | None | Career (Competitive Svc Perm) | F | 5/8/1974 |
| 1B | FDA00 | DCCBD | GLEN BURNIE | [redacted] | GS | 14 | 5 | 00NX | Acquisition Program Specialist | 1101 | 2/2/1994 | N | None | Career (Competitive Svc Perm) | F | 2/2/1976 |
| 1B | FDA00 | DCCBD | SHEPHERDSTOWN | [redacted] | GS | 13 | 4 | 00NX | Acquisition Program Specialist | 1101 | 6/7/1998 | N | None | Career (Competitive Svc Perm) | F | 6/7/1984 |
| 1B | FDA00 | DCCBD | HANOVER | [redacted] | GS | 13 | 8 | | Acquisition Program Specialist | 1101 | 4/6/2003 | N | None | Career (Competitive Svc Perm) | F | 4/6/1985 |
| 1B | FDA00 | DCCBD | LAUREL | [redacted] | GS | 14 | 8 | | Lead Acquisition Program Speci | 1101 | 4/18/2005 | N | None | Career (Competitive Svc Perm) | F | 4/18/1987 |
| 1B | FDA00 | DCCBD | RISON | [redacted] | GS | 13 | 7 | 00NX | Acquisition Program Specialist | 1101 | 9/6/2005 | N | None | Career (Competitive Svc Perm) | F | 9/6/1987 |
| 1B | FDA00 | DCCBD | RALEIGH | [redacted] | GS | 13 | 6 | 00NX | Acquisition Program Specialist | 1101 | 7/13/2003 | N | None | Career (Competitive Svc Perm) | F | 7/13/1988 |
| 1B | FDA00 | DCCBD | NEW YORK - QUEENS | [redacted] | GS | 13 | 5 | | Acquisitions Data Analyst | 301 | 12/8/2004 | N | None | Career (Competitive Svc Perm) | F | 12/8/1988 |
| 1B | FDA00 | DCCBD | STERLING | [redacted] | GS | 13 | 8 | | Acquisition Program Specialist | 1101 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1990 |
| 1B | FDA00 | DCCBD | BOWIE | [redacted] | GS | 14 | 6 | | Lead Acquisition Program Speci | 1101 | 11/9/2009 | N | None | Career (Competitive Svc Perm) | F | 11/9/1991 |
| 1B | FDA00 | DCCBD | LAUREL | [redacted] | GS | 13 | 10 | | Acquisition Program Specialist | 1101 | 11/9/2009 | N | None | Career (Competitive Svc Perm) | F | 11/9/1991 |
| 1B | FDA00 | DCCBD | GAMBRILLS | [redacted] | GS | 13 | 7 | | Acquisition Program Specialist | 1101 | 3/1/2009 | N | None | Career (Competitive Svc Perm) | F | 3/1/1994 |
| 1B | FDA00 | DCCBD | ELLICOTT CITY | [redacted] | GS | 14 | 3 | | Lead Acquisition Program Speci | 1101 | 3/10/2012 | N | None | Career (Competitive Svc Perm) | F | 3/10/1994 |
| 1B | FDA00 | DCCBD | NEWARK | [redacted] | GS | 13 | 4 | 00NX | Management and Program Analyst | 343 | 10/11/2015 | N | 5 Point | Career (Competitive Svc Perm) | F | 10/11/1997 |
| 1B | FDA00 | DCCBD | LOTHIAN | [redacted] | GS | 13 | 7 | | Acquisition Program Specialist | 1101 | 11/15/2015 | N | None | Career (Competitive Svc Perm) | F | 11/15/1997 |
| 1B | FDA00 | DCCBD | HAGERSTOWN | [redacted] | GS | 13 | 6 | | Acquisition Program Specialist | 1101 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/1998 |
| 1B | FDA00 | DCCBD | CHAMPLAIN | [redacted] | GS | 13 | 2 | | Acquisition Program Specialist | 1101 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/2001 |
| 1B | FDA00 | DCCBD | NOTTINGHAM | [redacted] | GS | 14 | 2 | 00NX | Acquisitions Analyst | 1101 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| **DCCBD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCCBD | LAUREL | [redacted] | AD | E2 | 0 | | Deputy Division Director | 343 | 12/20/1998 | N | None | Career (Competitive Svc Perm) | F | 12/20/1980 |
| 1B | FDA00 | DCCBD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director | 301 | 3/6/2005 | N | None | Career (Competitive Svc Perm) | F | 3/6/1987 |
| 1B | FDA00 | DCCBD | NEW MARKET | [redacted] | AD | D2 | 0 | | Assistant Director | 301 | 6/8/2009 | N | None | Career (Competitive Svc Perm) | F | 6/8/1991 |
| 1B | FDA00 | DCCBD | ANNAPOLIS | [redacted] | AD | D3 | 0 | | Assistant Director | 301 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1992 |
| **DCCCBE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCE | WASHINGTON | [redacted] | GS | 14 | 6 | | Regulatory Health Project Mana | 601 | 4/16/2012 | N | None | Career (Competitive Svc Perm) | F | 4/16/1994 |
| **DCCCBE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCCCE | LAYTONSVILLE | [redacted] | AD | G | 0 | | Office Director | 602 | 7/13/2003 | N | None | Career-Conditional (Comp Perm) | F | 7/13/1988 |
| **DCCCBEB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCCCEB | MIDDLETOWN | [redacted] | GS | 14 | 8 | | Health Scientist | 601 | 12/24/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/24/1987 |
| 1B | FDA00 | DCCCEB | MARTINEZ | [redacted] | GP | 15 | 8 | | Associate Director for Technol | 602 | 8/2/1984 | N | None | Career (Competitive Svc Perm) | F | 8/2/1972 |
| 1B | FDA00 | DCCCEB | GLENN DALE | [redacted] | GS | 14 | 7 | | Senior Policy Advisor | 301 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1990 |
| 1B | FDA00 | DCCCEB | WASHINGTON | [redacted] | GS | 15 | 10 | | Health Scientist | 601 | 10/12/2008 | N | None | Career (Competitive Svc Perm) | F | 10/12/1990 |
| 1B | FDA00 | DCCCEB | MEDFORD | [redacted] | GS | 14 | 5 | 00NX | Senior Policy Advisor | 301 | 2/4/2018 | N | None | Career (Competitive Svc Perm) | F | 2/4/2000 |
| **DCCCBEB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCEB | SILVER SPRING | [redacted] | AD | E3 | 0 | | Associate Director | 602 | 8/23/2015 | N | None | Career (Competitive Svc Perm) | F | 8/23/1997 |
| 1B | FDA00 | DCCCEB | POTOMAC | [redacted] | AD | D3 | 0 | | Physician | 602 | 7/8/2019 | N | None | Career (Competitive Svc Perm) | F | 7/8/2001 |
| 2B | FDA00 | DCCCEB | JOHNSTON | [redacted] | AD | C2 | 0 | | Physician | 602 | 6/30/2024 | N | None | Career-Conditional (Comp Perm) | F | 6/30/2012 |
| **DCCCBEB RF PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCCCEB | HOUSTON | [redacted] | RG | 0 | 0 | | Staff Fellow | 858 | 6/4/2023 | N | None | Other (Except NonPerm) | F | 6/4/2009 |
| **DCCCG COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCG | WALDORF | [redacted] | GS | 13 | 3 | | Program Analyst | 343 | 4/24/1989 | N | None | Career (Competitive Svc Perm) | F | 4/24/1974 |
| 1B | FDA00 | DCCCG | NORTH PORT | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 8/5/2018 | N | None | Career (Competitive Svc Perm) | F | 8/5/2003 |
| **DCCCG AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCG | WESTON | [redacted] | AD | G | 0 | | Supervisory Information Techno | 2210 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1989 |
| 1B | FDA00 | DCCCG | ARLINGTON | [redacted] | AD | F2 | 0 | | Deputy Office Director | 2210 | 1/3/2010 | N | None | Career (Competitive Svc Perm) | F | 1/3/1996 |
| **DCCCG EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCCG | YARMOUTH | [redacted] | GS | 14 | 1 | | Quality Assurance Analyst (Tes | 2210 | 6/16/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/16/2012 |
| **DCCE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCE | ALEXANDRIA | [redacted] | GS | 13 | 9 | 00NX | Executive Assistant | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| **DCCE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCE | MOUNT AIRY | [redacted] | AD | F3 | 0 | | Supervisory Social Scientist - | 101 | 2/11/1995 | N | None | Career (Competitive Svc Perm) | F | 2/11/1977 |
| 1B | FDA00 | DCCE | OLNEY | [redacted] | AD | F2 | 0 | | Super Office Director-Supervis | 685 | 9/6/2002 | N | None | Career (Competitive Svc Perm) | F | 9/6/1984 |
| 1B | FDA00 | DCCE | BOWIE | [redacted] | AD | E2 | 0 | | Associate Director for Operati | 301 | 3/1/2001 | N | None | Career (Competitive Svc Perm) | F | 3/1/1989 |
| 2B | FDA00 | DCCE | LA PLATA | [redacted] | AD | G | 0 | | Supervisory Communications Spe | 1001 | 2/17/2004 | N | None | Career-Conditional (Comp Perm) | F | 2/17/1992 |
| **DCCE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCE1 | ARLINGTON | [redacted] | GS | 14 | 3 | 00NX | Supervisory Program Manager | 340 | 11/16/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/16/1998 |
| 1B | FDA00 | DCCE1 | MORGANTOWN | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 11/5/2000 | N | None | Career (Competitive Svc Perm) | F | 11/5/1981 |
| 1B | FDA00 | DCCE1 | UPPER MARLBORO | [redacted] | GS | 12 | 5 | | PROGRAM ANALYST | 343 | 11/7/1999 | N | None | Career (Competitive Svc Perm) | F | 11/7/1987 |
| 1B | FDA00 | DCCE1 | BALTIMORE | [redacted] | GS | 13 | 6 | 00NX | Program Analyst | 343 | 8/11/2002 | N | None | Career (Competitive Svc Perm) | F | 8/11/1988 |
| 1B | FDA00 | DCCE1 | NEW WINDSOR | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1994 |
| **DCCEE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEE | SILVER SPRING | [redacted] | GS | 15 | 7 | | Social Scientist | 101 | 11/18/2002 | N | None | Career (Competitive Svc Perm) | F | 11/18/1984 |
| 1B | FDA00 | DCCEE | ROCKVILLE | [redacted] | GS | 14 | 4 | 00NX | Social Scientist | 101 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1996 |
| **DCCEE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCCEE | HUNTERSVILLE | [redacted] | AD | F2 | 0 | | Office Director - Supervisory | 1001 | 4/10/2005 | N | None | Career-Conditional (Comp Perm) | F | 4/10/1993 |
| **DCCEEA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEA | WALDORF | [redacted] | GS | 13 | 8 | | Program Analyst | 301 | 12/5/1987 | N | None | Career (Competitive Svc Perm) | F | 12/5/1973 |
| 1B | FDA00 | DCCEEA | BURTONSVILLE | [redacted] | GS | 13 | 8 | | Program Analyst | 301 | 3/11/1990 | N | None | Career (Competitive Svc Perm) | F | 3/11/1978 |
| 1B | FDA00 | DCCEEA | COLUMBIA | [redacted] | GS | 14 | 6 | | Lead Health Communications Spe | 1001 | 6/26/2005 | N | None | Career (Competitive Svc Perm) | F | 6/26/1990 |
| 1B | FDA00 | DCCEEA | LAUREL | [redacted] | GS | 14 | 7 | 00NX | Policy Analyst (Strategic Com | 301 | 9/23/2006 | N | None | Career (Competitive Svc Perm) | F | 9/23/1991 |
| 1B | FDA00 | DCCEEA | ANNAPOLIS | [redacted] | GS | 13 | 6 | | Health Communication Specialis | 1001 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/2004 |
| **DCCEEA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEA | TEMPLE HILLS | [redacted] | AD | F1 | 0 | | Supv Public Health Advisor | 685 | 8/21/2007 | N | None | Career (Competitive Svc Perm) | F | 8/21/1992 |
| 1B | FDA00 | DCCEEA | HAGERSTOWN | [redacted] | AD | D1 | 0 | | Supervisory Public Health Advi | 685 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2001 |
| 2B | FDA00 | DCCEEA | SILVER SPRING | [redacted] | AD | E1 | 0 | | Public health program speciali | 685 | 10/30/1998 | N | None | Career-Conditional (Comp Perm) | F | 10/30/1984 |
| 2B | FDA00 | DCCEEA | ATLANTA | [redacted] | AD | D1 | 0 | | Lead Communications Specialist | 1001 | 7/6/2005 | N | None | Career-Conditional (Comp Perm) | F | 7/6/1993 |
| 2B | FDA00 | DCCEEA | ANNAPOLIS | [redacted] | AD | C2 | 0 | | Communications Specialist | 1001 | 7/17/2009 | N | None | Career-Conditional (Comp Perm) | F | 7/17/1995 |
| 2B | FDA00 | DCCEEA | SILVER SPRING | [redacted] | AD | C1 | 0 | | Health Communications Speciali | 1001 | 12/29/2013 | N | None | Career-Conditional (Comp Perm) | F | 12/29/2001 |
| 2B | FDA00 | DCCEEA | DENVER | [redacted] | AD | C1 | 0 | | Health Communications Speciali | 1001 | 7/2/2023 | N | None | Career-Conditional (Comp Perm) | F | 7/2/2009 |
| 2B | FDA00 | DCCEEA | WASHINGTON | [redacted] | AD | C1 | 0 | | Health Communications Speciali | 1001 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| 2B | FDA00 | DCCEEA | LEICESTER | [redacted] | AD | C1 | 0 | | Communications Specialist | 1001 | 7/28/2024 | N | None | Career-Conditional (Comp Perm) | F | 7/28/2012 |
| 2B | FDA00 | DCCEEA | DUNDALK | [redacted] | AD | C1 | 0 | | Communication Specialist | 1001 | 11/17/2024 | N | None | Career-Conditional (Comp Perm) | F | 11/17/2012 |
| **DCCEEA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEA | COLUMBIA | [redacted] | GS | 13 | 6 | 00NX | Health Communication Specialis | 1001 | 3/9/2018 | N | None | Schedule A (Except Svc Perm) | F | 3/9/2006 |
| **DCCEEB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCEEB | DURHAM | [redacted] | GS | 13 | 8 | 00NX | Government Information Special | 306 | 3/1/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/1985 |
| 1AD | FDA00 | DCCEEB | LAKEWOOD | [redacted] | GS | 12 | 1 | 00NX | Government Information Special | 306 | 2/10/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/10/2003 |
| 1A | FDA00 | DCCEEB | STEVENSVILLE | [redacted] | GS | 12 | 8 | 00NX | Government Information Special | 306 | 4/9/1997 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/9/1985 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | FDA00 | DCCEEB | BANGOR | [redacted] | GS | 13 | 6 | 00NX | Program Analyst | 343 | 3/3/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/3/1994 |
| 1B | FDA00 | DCCEEB | ELLICOTT CITY | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 5/26/1994 | N | ? | Career (Competitive Svc Perm) | F | 5/26/1982 |
| 1B | FDA00 | DCCEEB | LUTHERVILLE TIMONIUM | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 4/22/1990 | N | None | Career (Competitive Svc Perm) | F | 4/22/1975 |
| 1B | FDA00 | DCCEEB | WOODSTOCK | [redacted] | GS | 14 | 7 | | Lead Gov t Info Specialist | 306 | 11/3/1992 | N | None | Career (Competitive Svc Perm) | F | 11/3/1977 |
| 1B | FDA00 | DCCEEB | CULPEPER | [redacted] | GS | 13 | 10 | 00NX | Records and Information Manage | 308 | 6/24/1990 | N | None | Career (Competitive Svc Perm) | F | 6/24/1978 |
| 1B | FDA00 | DCCEEB | ACCOKEEK | [redacted] | GS | 13 | 4 | | Government Information Special | 306 | 7/5/1990 | N | None | Career (Competitive Svc Perm) | F | 7/5/1978 |
| 1B | FDA00 | DCCEEB | BOWIE | [redacted] | GS | 14 | 7 | | Lead Gov t Info Specialist | 306 | 2/22/1994 | N | None | Career (Competitive Svc Perm) | F | 2/22/1979 |
| 1B | FDA00 | DCCEEB | ELLICOTT CITY | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 3/15/1999 | N | None | Career (Competitive Svc Perm) | F | 3/15/1984 |
| 1B | FDA00 | DCCEEB | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 2/14/2000 | N | None | Career (Competitive Svc Perm) | F | 2/14/1988 |
| 1B | FDA00 | DCCEEB | ODENTON | [redacted] | GS | 13 | 3 | | Government Information Special | 306 | 3/2/2009 | N | None | Career (Competitive Svc Perm) | F | 3/2/1994 |
| 1B | FDA00 | DCCEEB | ALEXANDRIA | [redacted] | GS | 14 | 6 | 00NX | Lead Gov t Info Specialist | 306 | 12/7/2009 | N | None | Career (Competitive Svc Perm) | F | 12/7/1994 |
| 1B | FDA00 | DCCEEB | HANOVER | [redacted] | GS | 12 | 6 | | Government Information Special | 306 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1994 |
| 1B | FDA00 | DCCEEB | SUITLAND | [redacted] | GS | 14 | 5 | | Lead Gov t Info Specialist | 306 | 12/22/2008 | N | None | Career (Competitive Svc Perm) | F | 12/22/1994 |
| 1B | FDA00 | DCCEEB | SILVER SPRING | [redacted] | GS | 14 | 6 | 00NX | Lead Government Information Sp | 306 | 4/10/2011 | N | None | Career (Competitive Svc Perm) | F | 4/10/1996 |
| 1B | FDA00 | DCCEEB | LAUREL | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 7/18/2010 | N | None | Career (Competitive Svc Perm) | F | 7/18/1996 |
| 1B | FDA00 | DCCEEB | HOUSTON | [redacted] | GS | 13 | 5 | | Government Information Special | 306 | 8/25/2008 | N | None | Career (Competitive Svc Perm) | F | 8/25/1996 |
| 1B | FDA00 | DCCEEB | INDIAN HEAD | [redacted] | GS | 13 | 6 | | Government Information Special | 306 | 6/7/2010 | N | None | Career (Competitive Svc Perm) | F | 6/7/1998 |
| 1B | FDA00 | DCCEEB | FORT WASHINGTON | [redacted] | GS | 14 | 4 | | Lead Government Information Sp | 306 | 11/2/2014 | N | None | Career (Competitive Svc Perm) | F | 11/2/1999 |
| 1B | FDA00 | DCCEEB | CLINTON | [redacted] | GS | 13 | 3 | | Government Information Special | 306 | 1/17/2017 | N | None | Career (Competitive Svc Perm) | F | 1/17/2002 |
| 1B | FDA00 | DCCEEB | COLUMBIA | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 1/3/2021 | N | None | Career (Competitive Svc Perm) | F | 1/3/2009 |
| 2AD | FDA00 | DCCEEB | VALRICO | [redacted] | GS | 13 | 2 | 00NX | Government Information Special | 306 | 8/27/2023 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 8/27/2009 |
| **DCCEEB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEB | BOWIE | [redacted] | AD | E1 | 0 | | Deputy Division Director | 301 | 7/9/1985 | N | None | Career (Competitive Svc Perm) | F | 7/9/1970 |
| 1B | FDA00 | DCCEEB | POTOMAC | [redacted] | AD | D3 | 0 | | Supervisory Regulatory Policy | 301 | 10/5/2003 | N | None | Career (Competitive Svc Perm) | F | 10/5/1988 |
| 1B | FDA00 | DCCEEB | UPPER MARLBORO | [redacted] | AD | F1 | 0 | | Division Director | 301 | 10/10/2003 | N | None | Career (Competitive Svc Perm) | F | 10/10/1988 |
| 1B | FDA00 | DCCEEB | ARLINGTON | [redacted] | AD | D2 | 0 | | Branch Chief | 301 | 12/20/2020 | N | None | Career (Competitive Svc Perm) | F | 12/20/2005 |
| 2AD | FDA00 | DCCEEB | ANNAPOLIS | [redacted] | AD | D1 | 0 | | Branch Chief | 301 | 12/28/2011 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/28/1997 |
| **DCCEEB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEEB | SAINT LOUIS | [redacted] | GS | 14 | 2 | | Lead Government Informatoin Sp | 306 | 9/26/2016 | N | None | Schedule A (Except Svc Perm) | F | 9/26/2002 |
| 1B | FDA00 | DCCEEB | STAFFORD | [redacted] | GS | 13 | 2 | 00NX | Government Information Special | 306 | 9/6/2020 | N | None | Schedule A (Except Svc Perm) | F | 9/6/2006 |
| 1B | FDA00 | DCCEEB | WALDORF | [redacted] | GS | 13 | 1 | 00NX | Government Information Special | 306 | 5/19/2024 | N | None | Schedule A (Except Svc Perm) | F | 5/19/2012 |
| **DCCEEC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCEEC | SARASOTA | [redacted] | GS | 13 | 10 | | Health Communications Speciali | 1001 | 2/13/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/13/1977 |
| 1A | FDA00 | DCCEEC | SILVER SPRING | [redacted] | GS | 13 | 4 | | Audiovisual Production Special | 1071 | 9/7/2012 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/7/2000 |
| 1B | FDA00 | DCCEEC | NEW MARKET | [redacted] | GS | 13 | 10 | 00NX | Health Communication Spec | 1001 | 7/2/1989 | N | None | Career (Competitive Svc Perm) | F | 7/2/1973 |
| 1B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | GS | 13 | 10 | | Audiovisual Production Spec (E | 1071 | 1/23/1994 | N | None | Career (Competitive Svc Perm) | F | 1/23/1979 |
| 1B | FDA00 | DCCEEC | SPOTSYLVANIA | [redacted] | GS | 13 | 5 | | Health Communication Speciali | 1001 | 9/7/1993 | N | None | Career (Competitive Svc Perm) | F | 9/7/1981 |
| 1B | FDA00 | DCCEEC | MOUNT AIRY | [redacted] | GS | 14 | 5 | | Lead Management Analyst | 343 | 10/6/2003 | N | None | Career (Competitive Svc Perm) | F | 10/6/1988 |
| 1B | FDA00 | DCCEEC | BURTONSVILLE | [redacted] | GS | 13 | 7 | | Health Communication Specialis | 1001 | 10/3/2004 | N | None | Career (Competitive Svc Perm) | F | 10/3/1990 |
| 1B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | GS | 13 | 10 | | Audiovisual Production Spec (E | 1071 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1992 |
| 1B | FDA00 | DCCEEC | SILVER SPRING | [redacted] | GS | 13 | 9 | | Audiovisual Production Special | 1071 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1994 |
| 1B | FDA00 | DCCEEC | WASHINGTON | [redacted] | GS | 13 | 8 | 00NX | Visual Information Specialist | 1084 | 3/28/2010 | N | None | Career (Competitive Svc Perm) | F | 3/28/1995 |
| 1B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1995 |
| 1B | FDA00 | DCCEEC | LAUREL | [redacted] | GS | 13 | 6 | | Health Communication Specialis | 1001 | 9/22/2013 | N | None | Career (Competitive Svc Perm) | F | 9/22/1998 |
| 1B | FDA00 | DCCEEC | SILVER SPRING | [redacted] | GS | 12 | 8 | | Audio Visual Production Specia | 1071 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2001 |
| 1B | FDA00 | DCCEEC | GERMANTOWN | [redacted] | GS | 12 | 7 | | Audio Visual Production Specia | 1071 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2002 |
| 1B | FDA00 | DCCEEC | WASHINGTON | [redacted] | GS | 13 | 1 | 00NX | Visual Information Specialist | 1084 | 10/16/2019 | N | None | Career (Competitive Svc Perm) | F | 10/16/2005 |
| **DCCEEC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCCEEC | COLUMBUS | [redacted] | AD | D1 | 0 | | Supervisory Health Communicati | 1001 | 6/18/2009 | N | None | Career-Conditional (Comp Perm) | F | 6/18/1997 |
| 2B | FDA00 | DCCEEC | MANHEIM | [redacted] | AD | C1 | 0 | | Communications Specialist | 1001 | 7/16/2023 | N | None | Career-Conditional (Comp Perm) | F | 7/16/2009 |
| 2B | FDA00 | DCCEEC | GAITHERSBURG | [redacted] | AD | D2 | 0 | | Supervisory Health Communicati | 1001 | 10/20/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/20/2012 |
| **DCCEFA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCCEFA | FREDERICK | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 9/23/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/23/1994 |
| 1AD | FDA00 | DCCEFA | STAFFORD | [redacted] | GS | 12 | 2 | 00NX | Training Specialist | 1712 | 1/19/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/19/1998 |
| 1A | FDA00 | DCCEFA | KEENE | [redacted] | GS | 13 | 2 | 00NX | Training Specialist | 1712 | 3/31/2019 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 3/31/2007 |
| 1A | FDA00 | DCCEFA | JEFFERSON | [redacted] | GS | 11 | 4 | | Program Support Specialist | 301 | 1/8/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/8/1994 |
| 1B | FDA00 | DCCEFA | LAUREL | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 2/26/1991 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/26/1975 |
| 1B | FDA00 | DCCEFA | SILVER SPRING | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 8/27/1978 | N | None | Career (Competitive Svc Perm) | F | 8/27/1963 |
| 1B | FDA00 | DCCEFA | OLNEY | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 6/26/1999 | N | None | Career (Competitive Svc Perm) | F | 6/26/1981 |
| 1B | FDA00 | DCCEFA | ESSEX | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1990 |
| 1B | FDA00 | DCCEFA | WESTMINSTER | [redacted] | GS | 13 | 8 | | TRAINING SPECIALIST | 1712 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1992 |
| 1B | FDA00 | DCCEFA | WASHINGTON | [redacted] | GS | 13 | 6 | | Training Specialist | 1712 | 9/29/2008 | N | None | Career (Competitive Svc Perm) | F | 9/29/1993 |
| 1B | FDA00 | DCCEFA | OLNEY | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 5/9/2010 | N | None | Career (Competitive Svc Perm) | F | 5/9/1994 |
| 1B | FDA00 | DCCEFA | LAUREL | [redacted] | GS | 14 | 7 | | Senior Project Manager | 301 | 12/1/2013 | N | None | Career (Competitive Svc Perm) | F | 12/1/1994 |
| 1B | FDA00 | DCCEFA | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 8 | | Training Specialist | 1712 | 7/18/2010 | N | None | Career (Competitive Svc Perm) | F | 7/18/1995 |
| 1B | FDA00 | DCCEFA | NAVAL BASE, NORFOLK | [redacted] | GS | 13 | 1 | | Instructional Systems Speciali | 1750 | 10/9/2012 | N | None | Career (Competitive Svc Perm) | F | 10/9/2000 |
| 1B | FDA00 | DCCEFA | SILVER SPRING | [redacted] | GS | 13 | 4 | | Training Specialist | 1712 | 1/24/2016 | N | None | Career (Competitive Svc Perm) | F | 1/24/2001 |
| 1B | FDA00 | DCCEFA | LAUREL | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2004 |
| **DCCEFA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCCEFA | CHULA VISTA | [redacted] | AD | F1 | 0 | | Division Director | 1712 | 11/17/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/17/1993 |
| 1B | FDA00 | DCCEFA | COLUMBIA | [redacted] | AD | D3 | 0 | | Branch Chief | 1712 | 4/26/2009 | N | None | Career (Competitive Svc Perm) | F | 4/26/1993 |
| **DCCEFA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCEFA | ROCKVILLE | [redacted] | GS | 14 | 1 | 00NX | Supervisory Training Specialis | 1712 | 1/30/2011 | N | None | Schedule A (Except Svc Perm) | F | 1/30/1999 |
| 1B | FDA00 | DCCEFA | NEW YORK - KINGS | [redacted] | GS | 13 | 3 | 01NX | Training Specialist | 1712 | 2/16/2021 | N | None | Schedule A (Except Svc Perm) | F | 2/16/2009 |
| **DCCF5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCCF5 | FREDERICK | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 6/17/2006 | Y | 10 Point Comp ( | Career (Competitive Svc Perm) | F | 6/17/1991 |
| 1A | FDA00 | DCCF5 | GAITHERSBURG | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 9/23/2015 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/23/2000 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 2/28/1988 | N | None | Career (Competitive Svc Perm) | F | 2/28/1968 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1974 |
| 1B | FDA00 | DCCF5 | GRAPEVINE | [redacted] | GS | 11 | 2 | 00NX | Program Analyst | 343 | 1/26/1992 | N | None | Career (Competitive Svc Perm) | F | 1/26/1977 |
| 1B | FDA00 | DCCF5 | BRUCETON MILLS | [redacted] | GS | 14 | 6 | 00NX | Lead Program Analyst | 343 | 12/7/1997 | N | None | Career (Competitive Svc Perm) | F | 12/7/1981 |
| 1B | FDA00 | DCCF5 | WARRENTON | [redacted] | GS | 14 | 5 | 00NX | Lead Program Analyst | 343 | 3/2/2005 | N | None | Career (Competitive Svc Perm) | F | 3/2/1990 |
| 1B | FDA00 | DCCF5 | BOWIE | [redacted] | GS | 14 | 7 | 01NX | Assistant Director | 341 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1990 |
| 1B | FDA00 | DCCF5 | ALEXANDRIA | [redacted] | GS | 14 | 5 | | Program Analyst | 343 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1992 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 9/28/2009 | N | None | Career (Competitive Svc Perm) | F | 9/28/1993 |
| 1B | FDA00 | DCCF5 | BALTIMORE | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1994 |
| 1B | FDA00 | DCCF5 | CAPITOL HEIGHTS | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1994 |
| 1B | FDA00 | DCCF5 | ROCKVILLE | [redacted] | GS | 14 | 4 | | Program Analyst | 343 | 3/25/2012 | N | None | Career (Competitive Svc Perm) | F | 3/25/1996 |
| 1B | FDA00 | DCCF5 | SUITLAND | [redacted] | GS | 11 | 1 | 00NX | Program Analyst | 343 | 1/21/2009 | N | None | Career (Competitive Svc Perm) | F | 1/21/1997 |
| 1B | FDA00 | DCCF5 | ACCOKEEK | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 9/28/2014 | N | None | Career (Competitive Svc Perm) | F | 9/28/1998 |
| 1B | FDA00 | DCCF5 | TWENTYNINE PALMS | [redacted] | GS | 13 | 3 | 00NX | Program Analyst | 343 | 10/27/2019 | N | None | Career (Competitive Svc Perm) | F | 10/27/2001 |
| 1B | FDA00 | DCCF5 | FREDERICK | [redacted] | GS | 13 | 1 | 00NX | Program Analyst | 343 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2007 |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Analyst | 343 | 2/13/2022 | N | None | Career (Competitive Svc Perm) | F | 2/13/2010 |
| 2B | FDA00 | DCCF5 | FULTON | [redacted] | GS | 9 | 1 | | Program Analyst | 343 | 3/13/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/13/2006 |
| **DCCF5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCF5 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 3/29/2009 | N | None | Career (Competitive Svc Perm) | F | 3/29/1994 |
| **DCCFA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCFA | MYERSVILLE | [redacted] | GS | 14 | 10 | OONX | Health Scientist | 601 | 6/21/1987 | N | None | Career (Competitive Svc Perm) | F | 6/21/1971 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | GS | 14 | 7 | | Consumer Safety Officer | 696 | 11/22/2009 | N | None | Career (Competitive Svc Perm) | F | 11/22/1991 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | GS | 14 | 7 | | Policy Analyst | 301 | 8/1/2011 | N | None | Career (Competitive Svc Perm) | F | 8/1/1993 |
| 1B | FDA00 | DCCFA | BURTONSVILLE | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1997 |
| 1B | FDA00 | DCCFA | WASHINGTON | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1997 |
| **DCCFA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Director, ORP | 801 | 8/5/1991 | N | None | Career (Competitive Svc Perm) | F | 8/5/1973 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Biomedical Engineer | 858 | 11/28/2004 | N | None | Career (Competitive Svc Perm) | F | 11/28/1984 |
| 1B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Biomedical Eng | 858 | 9/7/2003 | N | None | Career (Competitive Svc Perm) | F | 9/7/1985 |
| 2B | FDA00 | DCCFA | SILVER SPRING | [redacted] | AD | D2 | 0 | | Public Health Specialist | 685 | 6/20/2023 | N | None | Career-Conditional (Comp Perm) | F | 6/20/2011 |
| **DCDB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 3/21/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/21/1991 |
| 1AD | FDA00 | DCDB | ANNANDALE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 9/29/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/29/1996 |
| 1B | FDA00 | DCDB | BOWIE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 3/30/2008 | N | None | Career (Competitive Svc Perm) | F | 3/30/1988 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 6/22/2006 | N | None | Career (Competitive Svc Perm) | F | 6/22/1988 |
| 1B | FDA00 | DCDB | RIVERDALE | [redacted] | GS | 14 | 5 | | Lead Management Analyst | 343 | 10/1/2006 | N | None | Career (Competitive Svc Perm) | F | 10/1/1988 |
| 1B | FDA00 | DCDB | GAITHERSBURG | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 6/10/2007 | N | None | Career (Competitive Svc Perm) | F | 6/10/1989 |
| 1B | FDA00 | DCDB | KETTERING | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 8/31/2009 | N | None | Career (Competitive Svc Perm) | F | 8/31/1991 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1993 |
| 1B | FDA00 | DCDB | BELTSVILLE | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 5/31/2016 | N | None | Career (Competitive Svc Perm) | F | 5/31/1996 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 4/17/2015 | N | None | Career (Competitive Svc Perm) | F | 4/17/1997 |
| 1B | FDA00 | DCDB | COLLEGE PARK | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 10/1/2017 | N | None | Career (Competitive Svc Perm) | F | 10/1/1999 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 6 | | Project Manager | 301 | 10/18/2016 | N | None | Career (Competitive Svc Perm) | F | 10/18/2002 |
| 1B | FDA00 | DCDB | GLEN BURNIE | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 12/22/2019 | N | None | Career (Competitive Svc Perm) | F | 12/22/2003 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2006 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 1 | | Project Manager | 301 | 12/5/2021 | N | None | Career (Competitive Svc Perm) | F | 12/5/2009 |
| **DCDB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 10/4/2010 | N | None | Career (Competitive Svc Perm) | P | 10/4/1992 |
| **DCDB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDB | DAPHNE | [redacted] | AD | D2 | 0 | | Supervisory Regulatory Counsel | 301 | 3/11/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/11/1994 |
| 1B | FDA00 | DCDB | CLARKSBURG | [redacted] | AD | D | 0 | | Regulatory Counsel | 301 | 2/9/1979 | N | None | Career (Competitive Svc Perm) | F | 2/9/1961 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Management Analyst | 343 | 10/19/1990 | N | None | Career (Competitive Svc Perm) | F | 10/19/1972 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | G | 0 | | Supervisory Regulatory Counsel | 301 | 10/16/1993 | N | None | Career (Competitive Svc Perm) | F | 10/16/1978 |
| 1B | FDA00 | DCDB | BETHESDA | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1983 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | G | 0 | | Supervisory Regulatory Counsel | 301 | 5/16/2007 | N | None | Career (Competitive Svc Perm) | F | 5/16/1989 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | D3 | 0 | | Pharmacist | 660 | 6/21/2009 | N | None | Career (Competitive Svc Perm) | F | 6/21/1991 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supv Reg Hlth Project Mgr | 601 | 5/23/2010 | N | None | Career (Competitive Svc Perm) | F | 5/23/1992 |
| 1B | FDA00 | DCDB | BOWIE | [redacted] | AD | D2 | 0 | | Regulatory Policy Analyst | 301 | 11/30/2014 | N | None | Career (Competitive Svc Perm) | F | 11/30/1996 |
| **DCDB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDB | UPPER MARLBORO | [redacted] | GS | 11 | 2 | 07NX | Project Specialist | 301 | 8/6/2018 | N | None | Schedule A (Except Svc Perm) | F | 8/6/2004 |
| 1B | FDA00 | DCDB | SILVER SPRING | [redacted] | GS | 12 | 10 | | Project Manager | 301 | 1/5/2021 | N | None | Schedule A (Except Svc Perm) | F | 1/5/2009 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDBC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBC2 | GAITHERSBURG | [redacted] | GS | 13 | 10 | | Regulatory Counsel | 301 | 1/26/1998 | N | None | Career (Competitive Svc Perm) | F | 1/26/1980 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Consumer Safety Officer | 696 | 2/20/2006 | N | None | Career (Competitive Svc Perm) | F | 2/20/1991 |
| 1B | FDA00 | DCDBC2 | BALTIMORE | [redacted] | GS | 12 | 6 | 00NX | CONSUMER SAFETY OFFICER | 696 | 8/28/2006 | N | None | Career (Competitive Svc Perm) | F | 8/28/1992 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | GS | 11 | 8 | | Government Information Special | 306 | 10/29/2006 | N | None | Career (Competitive Svc Perm) | F | 10/29/1992 |
| 1B | FDA00 | DCDBC2 | BOWIE | [redacted] | GS | 11 | 5 | | Government Information Special | 306 | 11/7/2007 | N | None | Career (Competitive Svc Perm) | F | 11/7/1992 |
| 1B | FDA00 | DCDBC2 | NORTH BETHESDA | [redacted] | GS | 13 | 7 | | Consumer Safety Officer | 696 | 8/15/2011 | N | None | Career (Competitive Svc Perm) | F | 8/15/1993 |
| 1B | FDA00 | DCDBC2 | CHESAPEAKE | [redacted] | GS | 13 | 6 | | Consumer Safety Officer | 696 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1994 |
| 2B | FDA00 | DCDBC2 | NOTTINGHAM | [redacted] | GS | 13 | 6 | | Consumer Safety Officer | 696 | 2/7/2016 | N | None | Career-Conditional (Comp Perm) | F | 2/7/2000 |
| **DCDBC2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDBC2 | UPPER MARLBORO | [redacted] | AD | C2 | 0 | | Regulatory Counsel | 301 | 4/18/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/18/1980 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Lead Regulatory Counsel | 301 | 2/20/1997 | N | None | Career (Competitive Svc Perm) | F | 2/20/1981 |
| 1B | FDA00 | DCDBC2 | LIBERTYTOWN | [redacted] | AD | D2 | 0 | | Lead Regulatory Counsel | 301 | 3/6/1999 | N | None | Career (Competitive Svc Perm) | F | 3/6/1984 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Lead Regulatory Counsel | 301 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1994 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supv Regulatory Counsel | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1996 |
| 1B | FDA00 | DCDBC2 | BALTIMORE | [redacted] | AD | B2 | 0 | | Scientific Redactor | 696 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/2005 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Scientific Redactor | 696 | 9/11/2020 | N | None | Career (Competitive Svc Perm) | F | 9/11/2006 |
| 1B | FDA00 | DCDBC2 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Scientific Redactor | 696 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2006 |
| 2B | FDA00 | DCDBC2 | BIRMINGHAM | [redacted] | AD | B1 | 0 | | Scientific Redactor | 696 | 4/30/2020 | N | None | Career-Conditional (Comp Perm) | F | 4/30/2008 |
| 2B | FDA00 | DCDBC2 | MIDDLE RIVER | [redacted] | AD | C1 | 0 | | Scientific Redactor | 696 | 6/5/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/5/2008 |
| 2B | FDA00 | DCDBC2 | FALLS CHURCH | [redacted] | AD | B1 | 0 | | Scientific Redactor | 696 | 7/31/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2010 |
| 2B | FDA00 | DCDBC2 | OWINGS MILLS | [redacted] | AD | B1 | 0 | | Scientific Redactor | 696 | 11/5/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/5/2011 |
| **DCDBD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBD | BETHLEHEM | [redacted] | GS | 13 | 5 | | TECHNICAL EDITOR | 1082 | 5/31/2002 | N | None | Career (Competitive Svc Perm) | F | 5/31/1986 |
| **DCDBD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 8/24/2012 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 8/24/1997 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | E3 | 0 | | Senior Regulatory Counsel | 301 | 7/12/1996 | N | None | Career (Competitive Svc Perm) | F | 7/12/1978 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 7/16/2000 | N | None | Career (Competitive Svc Perm) | F | 7/16/1985 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Regulatory Counsel | 301 | 9/4/2005 | N | None | Career (Competitive Svc Perm) | F | 9/4/1987 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 8/16/2011 | N | None | Career (Competitive Svc Perm) | F | 8/16/1993 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/9/2013 | N | None | Career (Competitive Svc Perm) | F | 9/9/1995 |
| 1B | FDA00 | DCDBD | HOUSTON | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/26/2014 | N | None | Career (Competitive Svc Perm) | F | 9/26/1996 |
| 1B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 4/22/2012 | N | None | Career (Competitive Svc Perm) | F | 4/22/1997 |
| 2B | FDA00 | DCDBD | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/21/2015 | N | None | Career-Conditional (Comp Perm) | F | 9/21/2003 |
| **DCDBE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBE | FREDERICK | [redacted] | GS | 13 | 6 | | TECHNICAL EDITOR | 1082 | 3/15/2011 | N | None | Career (Competitive Svc Perm) | F | 3/15/1995 |
| **DCDBE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 10/26/1998 | N | None | Career (Competitive Svc Perm) | F | 10/26/1980 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 10/21/2001 | N | None | Career (Competitive Svc Perm) | F | 10/21/1986 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 10/8/2008 | N | None | Career (Competitive Svc Perm) | F | 10/8/1990 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 2/3/2010 | N | None | Career (Competitive Svc Perm) | F | 2/3/1992 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director (Supervisory | 301 | 5/11/2010 | N | None | Career (Competitive Svc Perm) | F | 5/11/1992 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D3 | 0 | | Pharmacist | 660 | 7/17/2011 | N | None | Career (Competitive Svc Perm) | F | 7/17/1993 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 12/24/2008 | N | None | Career (Competitive Svc Perm) | F | 12/24/1993 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 4/1/2012 | N | None | Career (Competitive Svc Perm) | F | 4/1/1994 |
| 1B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 1/7/2014 | N | None | Career (Competitive Svc Perm) | F | 1/7/1996 |
| 2B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/14/2019 | N | None | Career-Conditional (Comp Perm) | F | 9/14/2007 |
| 2B | FDA00 | DCDBE | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 8/25/2021 | N | None | Career-Conditional (Comp Perm) | F | 8/25/2009 |
| **DCDC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDC | FALLSTON | [redacted] | GS | 14 | 4 | | Technical Writer-Editor | 1083 | 12/24/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/24/1990 |
| 1AD | FDA00 | DCDC | FORT WASHINGTON | [redacted] | GS | 12 | 10 | | Management Analyst | 343 | 8/5/2018 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/5/2002 |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | GS | 13 | 10 | | Writer-Editor | 1083 | 9/27/1987 | N | None | Career (Competitive Svc Perm) | F | 9/27/1969 |
| 1B | FDA00 | DCDC | BOONSBORO | [redacted] | GS | 14 | 10 | | MANAGEMENT ANALYST | 343 | 7/2/1989 | N | None | Career (Competitive Svc Perm) | F | 7/2/1971 |
| 1B | FDA00 | DCDC | CLARKSVILLE | [redacted] | GS | 13 | 10 | | TECHNICAL WRITER EDITOR | 1083 | 12/10/2007 | N | None | Career (Competitive Svc Perm) | F | 12/10/1989 |
| 1B | FDA00 | DCDC | WINGDALE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 5/29/2010 | N | None | Career (Competitive Svc Perm) | F | 5/29/1992 |
| 1B | FDA00 | DCDC | FREDERICK | [redacted] | GS | 14 | 10 | | Project Manager | 301 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1993 |
| 1B | FDA00 | DCDC | BURTONSVILLE | [redacted] | GS | 12 | 5 | | Executive Assistant | 301 | 5/26/2009 | N | None | Career (Competitive Svc Perm) | F | 5/26/1994 |
| 1B | FDA00 | DCDC | FREDERICK | [redacted] | GS | 12 | 4 | | ADMINISTRATIVE OFFICER | 341 | 12/13/2011 | N | None | Career (Competitive Svc Perm) | F | 12/13/1995 |
| 1B | FDA00 | DCDC | OLNEY | [redacted] | GS | 14 | 4 | | Management Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| 1B | FDA00 | DCDC | WHITE OAK | [redacted] | GS | 13 | 1 | | Diversity and Inclusion Progra | 301 | 6/20/2021 | N | None | Career (Competitive Svc Perm) | F | 6/20/2003 |
| **DCDC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Office Director | 341 | 9/24/2000 | N | 5 Point | Career (Competitive Svc Perm) | F | 9/24/1982 |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Management Analyst | 343 | 9/17/2006 | N | None | Career (Competitive Svc Perm) | F | 9/17/1986 |
| 1B | FDA00 | DCDC | SILVER SPRING | [redacted] | AD | G | 0 | | Assc Dir for Mang (Exec Offc) | 341 | 7/14/2003 | N | None | Career (Competitive Svc Perm) | F | 7/14/1991 |
| **DCDC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDC | CHESTER | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 7/14/2024 | N | None | Schedule A (Except Svc Perm) | F | 7/14/2012 |
| **DCDC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDC2 | LAUREL | [redacted] | GS | 13 | 7 | | ETHICS AND INTEGRITY MANAGEME | 301 | 7/20/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/20/1989 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDC2 | SILVER SPRING | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 5/31/2002 | N | None | Career (Competitive Svc Perm) | F | 5/31/1987 |
| 1B | FDA00 | DCDC2 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/26/2007 | N | None | Career (Competitive Svc Perm) | F | 6/26/1992 |
| 1B | FDA00 | DCDC2 | COLUMBIA | [redacted] | GS | 14 | 8 | | Senior Integrity Advisor | 301 | 4/9/2007 | N | None | Career (Competitive Svc Perm) | F | 4/9/1993 |
| 1B | FDA00 | DCDC2 | CLARKSBURG | [redacted] | GS | 14 | 3 | 07NX | Lead Ethics Specialist | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1996 |
| 1B | FDA00 | DCDC2 | LAUREL | [redacted] | GS | 13 | 2 | | Ethics and Integrity Managemen | 301 | 5/12/2014 | N | None | Career (Competitive Svc Perm) | F | 5/12/1998 |
| 1B | FDA00 | DCDC2 | BOWIE | [redacted] | GS | 13 | 8 | 02NX | Ethics and Integrity Managemen | 301 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/2000 |
| 1B | FDA00 | DCDC2 | GLEN COVE | [redacted] | GS | 13 | 3 | 02NX | Ethics and Integrity Managemen | 301 | 3/4/2018 | N | None | Career (Competitive Svc Perm) | F | 3/4/2004 |
| 1B | FDA00 | DCDC2 | ANNAPOLIS | [redacted] | GS | 13 | 7 | | Ethics and Integrity Managemen | 301 | 8/28/2018 | N | None | Career (Competitive Svc Perm) | F | 8/28/2004 |
| 2AD | FDA00 | DCDC2 | BELTSVILLE | [redacted] | GS | 11 | 3 | 00NX | Ethics and Integrity Managemen | 301 | 6/13/2022 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/13/2007 |
| **DCDC2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDC2 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Supervisory Ethics Specialist | 301 | 8/14/2011 | N | None | Career (Competitive Svc Perm) | F | 8/14/1993 |
| **DCDCA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCA2 | POTOMAC | [redacted] | AD | D3 | 0 | | Supervisory Management Analyst | 343 | 5/13/1985 | N | None | Career (Competitive Svc Perm) | F | 5/13/1967 |
| 1B | FDA00 | DCDCA2 | BURTONSVILLE | [redacted] | GS | 13 | 9 | | PROGRAM ANALYST | 343 | 2/27/1994 | N | ? | Career (Competitive Svc Perm) | F | 2/27/1978 |
| 1B | FDA00 | DCDCA2 | BOWIE | [redacted] | GS | 13 | 3 | 01NX | PROGRAM ANALYST | 343 | 12/12/1993 | N | None | Career (Competitive Svc Perm) | F | 12/12/1979 |
| 1B | FDA00 | DCDCA2 | ODENTON | [redacted] | GS | 13 | 6 | 01NX | PROGRAM ANALYST | 343 | 8/11/1998 | N | None | Career (Competitive Svc Perm) | F | 8/11/1986 |
| 1B | FDA00 | DCDCA2 | LAUREL | [redacted] | GS | 13 | 6 | | PROGRAM ANALYST | 343 | 2/28/2010 | N | None | Career (Competitive Svc Perm) | F | 2/28/1994 |
| 1B | FDA00 | DCDCA2 | SILVER SPRING | [redacted] | GS | 13 | 1 | 01NX | PROGRAM ANALYST | 343 | 2/6/2017 | N | None | Career (Competitive Svc Perm) | F | 2/6/2005 |
| 1B | FDA00 | DCDCA2 | REISTERSTOWN | [redacted] | GS | 13 | 3 | OINX | PROGRAM ANALYST | 343 | 10/3/2019 | N | None | Career (Competitive Svc Perm) | F | 10/3/2005 |
| **DCDCA2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCA2 | CLARKSVILLE | [redacted] | GS | 13 | 1 | 01NX | PROGRAM ANALYST | 343 | 1/24/2021 | Y | 5 Point | Schedule A (Except Svc Perm) | F | 1/24/2009 |
| **DCDCA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCA3 | FAIRFAX | [redacted] | GS | 13 | 10 | | Management and Program Analyst | 343 | 5/2/1990 | N | None | Career (Competitive Svc Perm) | F | 5/2/1972 |
| 1B | FDA00 | DCDCA3 | BOONSBORO | [redacted] | GS | 13 | 10 | 00NX | MANAGEMENT ANALYST | 343 | 1/24/1991 | N | None | Career (Competitive Svc Perm) | F | 1/24/1973 |
| 1B | FDA00 | DCDCA3 | CENTREVILLE | [redacted] | GS | 14 | 10 | | SUPV MANAGEMENT ANALYST | 343 | 5/17/1992 | N | None | Career (Competitive Svc Perm) | F | 5/17/1977 |
| 1B | FDA00 | DCDCA3 | FREDERICK | [redacted] | GS | 14 | 8 | | LEAD MANAGEMENT AND PROGRAM | 343 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1990 |
| 1B | FDA00 | DCDCA3 | LAUREL | [redacted] | GS | 13 | 6 | | MANAGEMENT ANALYST | 343 | 7/18/2010 | N | None | Career (Competitive Svc Perm) | F | 7/18/1995 |
| 1B | FDA00 | DCDCA3 | BOYDS | [redacted] | GS | 13 | 3 | | Management and Program Analyst | 343 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2004 |
| 2B | FDA00 | DCDCA3 | WASHINGTON | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 3/20/2016 | N | None | Career-Conditional (Comp Perm) | F | 3/20/2001 |
| **DCDCA4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDCA4 | WESLEY CHAPEL | [redacted] | GS | 14 | 5 | | Budget Analyst | 560 | 6/11/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/11/1985 |
| 1A | FDA00 | DCDCA4 | CLARKSBURG | [redacted] | GS | 15 | 6 | | Supervisory Budget Analyst | 560 | 9/9/2008 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 9/9/1990 |
| 1B | FDA00 | DCDCA4 | POTOMAC | [redacted] | GS | 14 | 6 | | Budget Analyst | 560 | 12/19/2010 | N | None | Career (Competitive Svc Perm) | F | 12/19/1990 |
| 1B | FDA00 | DCDCA4 | DUMFRIES | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 1/7/2007 | N | None | Career (Competitive Svc Perm) | F | 1/7/1995 |
| 2A | FDA00 | DCDCA4 | ODENTON | [redacted] | GS | 12 | 1 | 00NX | Budget Analyst | 560 | 12/10/2015 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 12/10/2003 |
| **DCDCA4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCA4 | HYATTSVILLE | [redacted] | GS | 13 | 1 | | Budget Analyst | 560 | 6/2/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/2/2012 |
| **DCDCB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB | CLARKSBURG | [redacted] | GS | 13 | 4 | 00NX | MANAGEMENT ANALYST | 343 | 8/27/2014 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/27/2002 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 13 | 10 | | Safety and Occupational Health | 18 | 5/6/2004 | N | None | Career (Competitive Svc Perm) | F | 5/6/1986 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 9/21/2004 | N | None | Career (Competitive Svc Perm) | F | 9/21/1986 |
| 1B | FDA00 | DCDCB | GAITHERSBURG | [redacted] | GS | 14 | 6 | | Lead Management Analyst | 343 | 1/6/2008 | N | None | Career (Competitive Svc Perm) | F | 1/6/1992 |
| 1B | FDA00 | DCDCB | OLNEY | [redacted] | GS | 13 | 7 | | management analyst | 343 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1993 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 12 | 1 | | Project Specialist | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1995 |
| 1B | FDA00 | DCDCB | BRISTOW | [redacted] | GS | 14 | 6 | | Management and Program Analyst | 343 | 2/23/2014 | N | None | Career (Competitive Svc Perm) | F | 2/23/1996 |
| 1B | FDA00 | DCDCB | OLNEY | [redacted] | GS | 14 | 4 | | Management and Program Analyst | 343 | 2/28/2015 | N | None | Career (Competitive Svc Perm) | F | 2/28/1997 |
| 1B | FDA00 | DCDCB | WESTMINSTER | [redacted] | GS | 13 | 4 | 00NX | Management Analyst (Contracts) | 343 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1997 |
| 1B | FDA00 | DCDCB | RIVERDALE | [redacted] | GS | 13 | 3 | | Communications Specialist | 1001 | 5/9/2021 | N | None | Career (Competitive Svc Perm) | F | 5/9/2006 |
| **DCDCB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | AD | E3 | 0 | | Associate Director | 301 | 7/2/1992 | N | None | Career (Competitive Svc Perm) | F | 7/2/1974 |
| 1B | FDA00 | DCDCB | LAUREL | [redacted] | AD | F3 | 0 | | Division Director | 301 | 2/7/1993 | N | None | Career (Competitive Svc Perm) | F | 2/7/1975 |
| 1B | FDA00 | DCDCB | BELTSVILLE | [redacted] | AD | E3 | 0 | | Associate Director for Human C | 301 | 7/24/2005 | N | None | Career (Competitive Svc Perm) | F | 7/24/1987 |
| **DCDCB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB | GLEN BURNIE | [redacted] | GS | 9 | 9 | 00NX | Project Specialist | 301 | 10/9/2012 | N | None | Schedule A (Except Svc Perm) | F | 10/9/1994 |
| 1B | FDA00 | DCDCB | SILVER SPRING | [redacted] | GS | 13 | 1 | | MANAGEMENT ANALYST | 343 | 6/30/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/30/2012 |
| **DCDCB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDCB1 | GERMANTOWN | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 12/31/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/31/1986 |
| 1B | FDA00 | DCDCB1 | SYKESVILLE | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 10/14/1990 | N | ? | Career (Competitive Svc Perm) | F | 10/14/1974 |
| 1B | FDA00 | DCDCB1 | COLUMBIA | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 7/3/2000 | N | ? | Career (Competitive Svc Perm) | F | 7/3/1982 |
| 1B | FDA00 | DCDCB1 | GAITHERSBURG | [redacted] | GS | 13 | 10 | 00NX | MANAGEMENT ANALYST | 343 | 2/20/1984 | N | None | Career (Competitive Svc Perm) | F | 2/20/1966 |
| 1B | FDA00 | DCDCB1 | GLENN DALE | [redacted] | GS | 13 | 5 | | Mangement Analyst | 343 | 12/2/1990 | N | None | Career (Competitive Svc Perm) | F | 12/2/1972 |
| 1B | FDA00 | DCDCB1 | MITCHELLVILLE | [redacted] | GS | 13 | 10 | 00NX | Management Analyst | 343 | 7/29/1991 | N | None | Career (Competitive Svc Perm) | F | 7/29/1976 |
| 1B | FDA00 | DCDCB1 | CLINTON | [redacted] | GS | 14 | 8 | 00NX | Lead Management Analyst | 343 | 3/18/1997 | N | None | Career (Competitive Svc Perm) | F | 3/18/1979 |
| 1B | FDA00 | DCDCB1 | BOWIE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 8/28/1996 | N | None | Career (Competitive Svc Perm) | F | 8/28/1981 |
| 1B | FDA00 | DCDCB1 | BELTSVILLE | [redacted] | GS | 13 | 8 | | management analyst | 343 | 10/21/2001 | N | None | Career (Competitive Svc Perm) | F | 10/21/1981 |
| 1B | FDA00 | DCDCB1 | RAYMOND | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/1/2002 | N | None | Career (Competitive Svc Perm) | F | 12/1/1982 |
| 1B | FDA00 | DCDCB1 | CLINTON | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 7/26/2005 | N | None | Career (Competitive Svc Perm) | F | 7/26/1990 |
| 1B | FDA00 | DCDCB1 | BALTIMORE | [redacted] | GS | 14 | 7 | 00NX | Lead Management Analyst | 343 | 3/4/2007 | N | None | Career (Competitive Svc Perm) | F | 3/4/1991 |
| 1B | FDA00 | DCDCB1 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1999 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDCB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supv Management Analyst | 343 | 3/30/1989 | N | None | Career (Competitive Svc Perm) | F | 3/30/1974 |
| **DCDCB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB2 | GREENBELT | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 9/24/1989 | N | None | Career (Competitive Svc Perm) | F | 9/24/1971 |
| 1B | FDA00 | DCDCB2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 9/27/1998 | N | None | Career (Competitive Svc Perm) | F | 9/27/1980 |
| 1B | FDA00 | DCDCB2 | ROCKVILLE | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 1/27/2002 | N | None | Career (Competitive Svc Perm) | F | 1/27/1987 |
| 1B | FDA00 | DCDCB2 | BOWIE | [redacted] | GS | 13 | 7 | | MANAGEMENT ANALYST | 343 | 1/22/2006 | N | None | Career (Competitive Svc Perm) | F | 1/22/1988 |
| 1B | FDA00 | DCDCB2 | HYATTSVILLE | [redacted] | GS | 13 | 7 | 00NX | MANAGEMENT ANALYST | 343 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1988 |
| 1B | FDA00 | DCDCB2 | LANHAM | [redacted] | GS | 13 | 7 | 00NX | MANAGEMENT ANALYST | 343 | 1/7/2007 | N | None | Career (Competitive Svc Perm) | F | 1/7/1989 |
| 1B | FDA00 | DCDCB2 | MARRIOTTSVILLE | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCDCB2 | OWINGS MILLS | [redacted] | GS | 14 | 1 | | Management Analyst | 343 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/2000 |
| **DCDCB2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB2 | BERWYN HEIGHTS | [redacted] | AD | D3 | 0 | | Supv Management Analyst | 343 | 2/8/1999 | N | None | Career (Competitive Svc Perm) | F | 2/8/1981 |
| **DCDCB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 8 | 00NX | MANAGEMENT ANALYST | 343 | 12/27/2016 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 12/27/2001 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 6/19/1994 | N | None | Career (Competitive Svc Perm) | F | 6/19/1976 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 12 | 7 | | Resource Management Specialist | 301 | 5/5/1997 | N | None | Career (Competitive Svc Perm) | F | 5/5/1981 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1990 |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 1/7/2011 | N | None | Career (Competitive Svc Perm) | F | 1/7/1995 |
| 2B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 5/31/2015 | N | None | Career-Conditional (Comp Perm) | F | 5/31/1997 |
| **DCDCB3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB3 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supv Management Analyst | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| **DCDCB4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCB4 | HANOVER | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 6/21/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/21/1991 |
| 1B | FDA00 | DCDCB4 | ROCKVILLE | [redacted] | GS | 5 | 10 | 00NX | ADMINISTRATIVE SUPPORT ASST | 303 | 12/20/1983 | N | None | Career (Competitive Svc Perm) | F | 12/20/1971 |
| 1B | FDA00 | DCDCB4 | DISTRICT HTS | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 12/29/1997 | N | None | Career (Competitive Svc Perm) | F | 12/29/1979 |
| 1B | FDA00 | DCDCB4 | LILBURN | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 2/13/2001 | N | None | Career (Competitive Svc Perm) | F | 2/13/1983 |
| 1B | FDA00 | DCDCB4 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 5/20/2001 | N | None | Career (Competitive Svc Perm) | F | 5/20/1985 |
| 1B | FDA00 | DCDCB4 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1994 |
| 1B | FDA00 | DCDCB4 | WOODBRIDGE | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/1997 |
| **DCDCB4 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDCB4 | LARGO | [redacted] | AD | D2 | 0 | | Supv Management Analyst | 343 | 3/15/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/15/1988 |
| **DCDCB5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDCB5 | FREDERICK | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 11/6/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/6/1989 |
| 1A | FDA00 | DCDCB5 | GERMANTOWN | [redacted] | GS | 13 | 9 | | management analyst | 343 | 9/27/1995 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/27/1980 |
| 1A | FDA00 | DCDCB5 | JEFFERSON | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 4/17/2001 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 4/17/1989 |
| 1B | FDA00 | DCDCB5 | ELDERSBURG | [redacted] | GS | 14 | 10 | | Lead Management Analyst | 343 | 4/14/1992 | N | None | Career (Competitive Svc Perm) | F | 4/14/1974 |
| 1B | FDA00 | DCDCB5 | WOODBINE | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 8/30/1998 | N | None | Career (Competitive Svc Perm) | F | 8/30/1980 |
| 1B | FDA00 | DCDCB5 | SYKESVILLE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1990 |
| 1B | FDA00 | DCDCB5 | PHILADELPHIA | [redacted] | GS | 13 | 7 | | MANAGEMENT ANALYST | 343 | 4/1/2008 | N | None | Career (Competitive Svc Perm) | F | 4/1/1993 |
| 1B | FDA00 | DCDCB5 | DERWOOD | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 5/19/2014 | N | None | Career (Competitive Svc Perm) | F | 5/19/1996 |
| **DCDCB5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDCB5 | BOWIE | [redacted] | AD | D3 | 0 | | Supv Management Analyst | 343 | 11/6/2003 | N | ? | Career (Competitive Svc Perm) | F | 11/6/1985 |
| **DCDD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDD | MARYLAND CITY | [redacted] | GS | 13 | 4 | | Executive Assistant | 301 | 5/11/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/11/1979 |
| 1B | FDA00 | DCDD | BURKE | [redacted] | GS | 14 | 8 | | Health Communications Speciali | 1001 | 9/26/2011 | N | None | Career (Competitive Svc Perm) | F | 9/26/1995 |
| 1B | FDA00 | DCDD | DAMASCUS | [redacted] | GS | 14 | 7 | | Social Scientist | 101 | 4/21/2013 | N | None | Career (Competitive Svc Perm) | F | 4/21/1997 |
| 1B | FDA00 | DCDD | ANNANDALE | [redacted] | GS | 14 | 2 | | Social Scientist | 101 | 9/25/2012 | N | None | Career (Competitive Svc Perm) | F | 9/25/1998 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | GS | 14 | 3 | | Writer Editor | 1082 | 9/3/2017 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDD | WASHINGTON | [redacted] | GS | 14 | 4 | 02NX | Social Scientist | 101 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/2001 |
| 1B | FDA00 | DCDD | ROCKVILLE | [redacted] | GS | 14 | 4 | | Social Scientist | 101 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2001 |
| 1B | FDA00 | DCDD | PARKVILLE | [redacted] | GS | 13 | 2 | | Health Communications Speciali | 1001 | 9/16/2018 | N | None | Career (Competitive Svc Perm) | F | 9/16/2003 |
| 2B | FDA00 | DCDD | BOWIE | [redacted] | GS | 13 | 3 | 03NX | Health Communications Speciali | 1001 | 10/12/2021 | N | None | Career-Conditional (Comp Perm) | F | 10/12/2009 |
| **DCDD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Associate Director | 601 | 3/14/1991 | N | None | Career (Competitive Svc Perm) | F | 3/14/1973 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | F2 | 0 | | Dep Super Office Dir | 1001 | 3/2/2008 | N | None | Career (Competitive Svc Perm) | F | 3/2/1990 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | G | 0 | | Super Office Director | 1001 | 8/14/2003 | N | None | Career (Competitive Svc Perm) | F | 8/14/1991 |
| 1B | FDA00 | DCDD | SILVER SPRING | [redacted] | AD | F1 | 0 | | Associate Director | 101 | 9/9/2012 | N | None | Career (Competitive Svc Perm) | F | 9/9/1994 |
| 1B | FDA00 | DCDD | VIRGINIA BEACH | [redacted] | AD | D1 | 0 | | Social Scientist | 101 | 10/4/2015 | N | None | Career (Competitive Svc Perm) | F | 10/4/1997 |
| **DCDD1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDD1 | BALTIMORE | [redacted] | GS | 12 | 6 | | Administrative Officer | 341 | 4/5/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/5/1980 |
| 1A | FDA00 | DCDD1 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Management Analyst (Contracts) | 343 | 3/16/1981 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/16/1965 |
| 1A | FDA00 | DCDD1 | CROFTON | [redacted] | GS | 11 | 4 | | Managment Support Specialist | 301 | 4/30/2005 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/30/1990 |
| 1B | FDA00 | DCDD1 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | LEAD MANAGEMENT ANALYST | 343 | 9/11/1986 | N | None | Career (Competitive Svc Perm) | F | 9/11/1966 |
| 1B | FDA00 | DCDD1 | FREDERICK | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 9/7/2003 | N | None | Career (Competitive Svc Perm) | F | 9/7/1988 |
| 1B | FDA00 | DCDD1 | UPPER MARLBORO | [redacted] | GS | 14 | 5 | 00NX | Lead Management and Program An | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| 1B | FDA00 | DCDD1 | WINDSOR MILL | [redacted] | GS | 13 | 8 | 00NX | Management Analyst (Contracts) | 343 | 4/1/2007 | N | None | Career (Competitive Svc Perm) | F | 4/1/1993 |
| 1B | FDA00 | DCDD1 | COLUMBIA | [redacted] | GS | 13 | 4 | | Management Analyst (Contracts) | 343 | 10/23/2011 | N | None | Career (Competitive Svc Perm) | F | 10/23/1993 |
| 1B | FDA00 | DCDD1 | FORT MEADE | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1999 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDD1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDD1 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 301 | 8/1/2010 | N | None | Career (Competitive Svc Perm) | F | 8/1/1995 |
| **DCDD2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Project Manager | 301 | 5/22/2003 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 5/22/1985 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 14 | 2 | 00NX | SENIOR PROJECT MANAGER | 301 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1991 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Health Scientist | 601 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1991 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | HEALTH COMMUNICATIONS SPECI/ | 1001 | 7/27/2014 | N | None | Career (Competitive Svc Perm) | F | 7/27/1998 |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | GS | 14 | 4 | | Health Scientist | 601 | 9/4/2016 | N | None | Career (Competitive Svc Perm) | F | 9/4/1998 |
| 1B | FDA00 | DCDD2 | MURRIETA | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 11/16/2014 | N | None | Career (Competitive Svc Perm) | F | 11/16/2002 |
| **DCDD2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDD2 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 601 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/1997 |
| **DCDDA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 12 | 4 | 00NX | Visual Information Specialist | 1084 | 8/2/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/2/1997 |
| 1A | FDA00 | DCDDA | NEW CARROLLTON | [redacted] | GS | 12 | 6 | | Technical Information Speciali | 1412 | 11/12/1988 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/12/1973 |
| 1B | FDA00 | DCDDA | MOUNT AIRY | [redacted] | GS | 13 | 10 | | TECHNICAL INFORMATION SPECIAL | 1412 | 10/2/1994 | N | None | Career (Competitive Svc Perm) | F | 10/2/1978 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 13 | 7 | | TECHNICAL INFORMATION SPECIAL | 1412 | 9/1/1994 | N | None | Career (Competitive Svc Perm) | F | 9/1/1979 |
| 1B | FDA00 | DCDDA | COLUMBIA | [redacted] | GS | 13 | 10 | | TECH INFORMATION SPECIALIST | 1412 | 11/3/2001 | N | None | Career (Competitive Svc Perm) | F | 11/3/1983 |
| 1B | FDA00 | DCDDA | PARKVILLE | [redacted] | GS | 13 | 8 | | TECHNICAL INFORMATION SPECIAL | 1412 | 10/6/2002 | N | None | Career (Competitive Svc Perm) | F | 10/6/1987 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 12 | 10 | | Technical Information Speciali | 1412 | 12/13/2009 | N | None | Career (Competitive Svc Perm) | F | 12/13/1993 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 13 | 5 | | Visual Information Specialist | 1084 | 12/15/2013 | N | None | Career (Competitive Svc Perm) | F | 12/15/1995 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | GS | 13 | 6 | | Technical Information Speciali | 1412 | 8/16/2020 | N | None | Career (Competitive Svc Perm) | F | 8/16/2002 |
| 1B | FDA00 | DCDDA | FREDERICK | [redacted] | GS | 13 | 4 | | Technical Information Speciali | 1412 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2002 |
| 1B | FDA00 | DCDDA | FAIRFAX STATION | [redacted] | GS | 11 | 4 | | Information Technology Special | 2210 | 12/19/2021 | N | None | Career (Competitive Svc Perm) | F | 12/19/2006 |
| **DCDDA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director | 1001 | 1/30/2004 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 1/30/1986 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Lead Technical Information Spe | 1412 | 12/25/1990 | N | None | Career (Competitive Svc Perm) | F | 12/25/1970 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Lead Technical Information Spe | 1412 | 2/16/1991 | N | None | Career (Competitive Svc Perm) | F | 2/16/1976 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Division Director | 1001 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1991 |
| 1B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | C3 | 0 | | Technical Information Speciali | 1412 | 2/10/2013 | N | None | Career (Competitive Svc Perm) | F | 2/10/1995 |
| 1B | FDA00 | DCDDA | SAINT CHARLES | [redacted] | AD | B2 | 0 | | IT Specialist | 2210 | 9/26/2021 | N | None | Career (Competitive Svc Perm) | F | 9/26/2005 |
| 1B | FDA00 | DCDDA | BOYDS | [redacted] | AD | B3 | 0 | | IT Specialist | 2210 | 10/10/2021 | N | None | Career (Competitive Svc Perm) | F | 10/10/2006 |
| 2B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | C2 | 0 | | Technical Information Speciali | 1412 | 11/19/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/19/2011 |
| 2B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | A1 | 0 | | Technical Information Speciali | 1412 | 2/11/2024 | N | None | Career-Conditional (Comp Perm) | F | 2/11/2012 |
| 2B | FDA00 | DCDDA | SILVER SPRING | [redacted] | AD | D1 | 0 | | Lead Technical Information Spe | 1412 | 2/25/2024 | N | None | Career-Conditional (Comp Perm) | F | 2/25/2012 |
| **DCDDB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDB | LAUREL | [redacted] | GS | 13 | 5 | | Public Affairs Specialist | 1035 | 8/13/2015 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 8/13/2000 |
| 1B | FDA00 | DCDDB | KNOXVILLE | [redacted] | GS | 13 | 10 | 00NX | PUBLIC AFFAIRS SPECIALIST | 1035 | 10/25/1992 | N | None | Career (Competitive Svc Perm) | F | 10/25/1974 |
| 1B | FDA00 | DCDDB | BOYDS | [redacted] | GS | 13 | 10 | | PUBLIC AFFAIRS SPECIALIST | 1035 | 4/15/1993 | N | None | Career (Competitive Svc Perm) | F | 4/15/1975 |
| 1B | FDA00 | DCDDB | DICKERSON | [redacted] | GS | 13 | 10 | | PUBLIC AFFAIRS SPECIALIST | 1035 | 10/1/1993 | N | None | Career (Competitive Svc Perm) | F | 10/1/1977 |
| 1B | FDA00 | DCDDB | OCEAN VIEW | [redacted] | GS | 14 | 10 | | WRITER-EDITOR | 1082 | 12/7/1999 | N | None | Career (Competitive Svc Perm) | F | 12/7/1981 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 14 | 4 | | Health Communications Speciali | 1001 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| 1B | FDA00 | DCDDB | BOWIE | [redacted] | GS | 14 | 6 | | Health Communications Speciali | 1001 | 1/19/2010 | N | None | Career (Competitive Svc Perm) | F | 1/19/1992 |
| 1B | FDA00 | DCDDB | CHEVY CHASE | [redacted] | GS | 14 | 4 | | Health Communications Speciali | 1001 | 7/17/2011 | N | None | Career (Competitive Svc Perm) | F | 7/17/1993 |
| 1B | FDA00 | DCDDB | WASHINGTON | [redacted] | GS | 13 | 6 | | Writer-Editor | 1082 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1998 |
| 1B | FDA00 | DCDDB | GAITHERSBURG | [redacted] | GS | 14 | 5 | | Health Communications Speciali | 1001 | 9/27/2013 | N | None | Career (Competitive Svc Perm) | F | 9/27/1998 |
| 1B | FDA00 | DCDDB | GLEN BURNIE | [redacted] | GS | 13 | 5 | | Writer-Editor | 1082 | 4/18/2016 | N | None | Career (Competitive Svc Perm) | F | 4/18/2001 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 13 | 4 | 03NX | Health Communications Speciali | 1001 | 11/7/2021 | N | None | Career (Competitive Svc Perm) | F | 11/7/2002 |
| 1B | FDA00 | DCDDB | ALEXANDRIA | [redacted] | GS | 14 | 2 | | Health Communications Speciali | 1001 | 6/6/2021 | N | None | Career (Competitive Svc Perm) | F | 6/6/2005 |
| **DCDDB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 1001 | 4/24/2005 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 4/24/1985 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Health Communication Specialis | 1001 | 2/18/2010 | N | None | Career (Competitive Svc Perm) | F | 2/18/1992 |
| 1B | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | E1 | 0 | | Deputy Division Director | 1001 | 11/16/2013 | N | None | Career (Competitive Svc Perm) | F | 11/16/1993 |
| 2B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 12 | 10 | 00NX | WRITER - EDITOR | 1082 | 5/30/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 5/30/2011 |
| 2B | FDA00 | DCDDB | SILVER SPRING | [redacted] | GS | 11 | 2 | | Public Affairs Specialist | 1035 | 1/29/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/29/2009 |
| 2B | FDA00 | DCDDB | SILVER SPRING | [redacted] | AD | B1 | 0 | | Public Affairs Specialist | 1035 | 1/12/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/12/2013 |
| **DCDDB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDB | COLUMBIA | [redacted] | GS | 12 | 2 | | Public Affairs Specialist | 1035 | 3/2/2020 | N | None | Schedule A (Except Svc Perm) | F | 3/2/2008 |
| **DCDDC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC | MONTGOMERY | [redacted] | AD | D3 | 0 | | Consumer Safety Officer | 696 | 6/5/1996 | N | None | Career (Competitive Svc Perm) | F | 6/5/1978 |
| **DCDDC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | GS | 11 | 5 | | Managment Support Specialist | 301 | 2/26/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/26/1989 |
| **DCDDC1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Branch Chief | 660 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/1994 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Lead Pharmacist | 660 | 11/25/2018 | N | None | Career (Competitive Svc Perm) | F | 11/25/2000 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Lead Pharmacist | 660 | 8/4/2019 | N | None | Career (Competitive Svc Perm) | F | 8/4/2001 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2004 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Pharmacist | 660 | 2/18/2020 | N | None | Career (Competitive Svc Perm) | F | 2/18/2004 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Pharmacist | 660 | 4/27/2020 | N | None | Career (Competitive Svc Perm) | F | 4/27/2005 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 10/10/2021 | N | None | Career (Competitive Svc Perm) | F | 10/10/2006 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2008 |
| 2B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 10/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/10/2008 |
| 2B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Pharmacist | 660 | 11/19/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/19/2008 |
| 2B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Pharmacist | 660 | 11/3/2024 | N | None | Career-Conditional (Comp Perm) | F | 11/3/2012 |
| **DCDDC1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | GS | 11 | 2 | 00NX | Program Support Specialist | 301 | 7/17/2022 | N | None | Schedule A (Except Svc Perm) | F | 7/17/2008 |
| 1B | FDA00 | DCDDC1 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 6/20/2023 | N | None | Schedule A (Except Svc Perm) | F | 6/20/2011 |
| **DCDDC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 8/20/2006 | N | None | Career (Competitive Svc Perm) | F | 8/20/1991 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Pharmacist | 660 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1997 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 12 | 10 | 01NX | Public Affairs Specialist | 1035 | 4/21/2014 | N | None | Career (Competitive Svc Perm) | F | 4/21/1999 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 11 | 5 | 00NX | Program Support Specialist | 301 | 11/29/2015 | N | None | Career (Competitive Svc Perm) | F | 11/29/2001 |
| **DCDDC2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC2 | MOUNTAINSIDE | [redacted] | AD | D2 | 0 | | Pharmacist | 660 | 6/19/2011 | N | None | Career (Competitive Svc Perm) | F | 6/19/1993 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 3/2/2020 | N | None | Career (Competitive Svc Perm) | F | 3/2/2005 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Consumer Safety Officer | 696 | 4/13/2020 | N | None | Career (Competitive Svc Perm) | F | 4/13/2005 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Pharmacist | 660 | 4/25/2021 | N | None | Career (Competitive Svc Perm) | F | 4/25/2006 |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Pharmacist | 660 | 11/22/2020 | N | None | Career (Competitive Svc Perm) | F | 11/22/2008 |
| **DCDDC2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDDC2 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2011 |
| **DCDDC3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDE3 | GAITHERSBURG | [redacted] | GS | 12 | 6 | | Administrative officer | 341 | 3/10/1991 | N | None | Career (Competitive Svc Perm) | F | 3/10/1971 |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 4/23/1987 | N | None | Career (Competitive Svc Perm) | F | 4/23/1972 |
| 1B | FDA00 | DCDE3 | SPRINGDALE | [redacted] | GS | 14 | 10 | | Lead Management and Program An | 343 | 9/22/1991 | N | ? | Career (Competitive Svc Perm) | F | 9/22/1973 |
| 1B | FDA00 | DCDE3 | HANOVER | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 2/26/2004 | N | None | Career (Competitive Svc Perm) | F | 2/26/1986 |
| 1B | FDA00 | DCDE3 | WHITE PLAINS | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 1/22/2006 | N | None | Career (Competitive Svc Perm) | F | 1/22/1988 |
| 1B | FDA00 | DCDE3 | OLNEY | [redacted] | GS | 13 | 9 | | MANAGEMENT OFFICER | 301 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1990 |
| 1B | FDA00 | DCDE3 | BOWIE | [redacted] | GS | 11 | 7 | | PROJECT SPECIALIST | 301 | 6/23/2008 | N | None | Career (Competitive Svc Perm) | F | 6/23/1992 |
| 1B | FDA00 | DCDE3 | TEMPLE HILLS | [redacted] | GS | 13 | 4 | | MANAGEMENT ANALYST | 343 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1993 |
| 1B | FDA00 | DCDE3 | ROCKVILLE | [redacted] | GS | 11 | 3 | | Project Specialist | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1995 |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | GS | 13 | 4 | | MANAGEMENT ANALYST | 343 | 5/18/2014 | N | None | Career (Competitive Svc Perm) | F | 5/18/1996 |
| 1B | FDA00 | DCDE3 | OLNEY | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 11/16/2014 | N | None | Career (Competitive Svc Perm) | F | 11/16/1996 |
| 1B | FDA00 | DCDE3 | NOTTINGHAM | [redacted] | GS | 9 | 8 | | Project Specialist | 301 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1997 |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | GS | 12 | 2 | | Project Specialist | 301 | 12/27/2015 | N | None | Career (Competitive Svc Perm) | F | 12/27/1997 |
| 1B | FDA00 | DCDE3 | BURTONSVILLE | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 3/30/2008 | N | None | Career (Competitive Svc Perm) | F | 3/30/1998 |
| 1B | FDA00 | DCDE3 | CAPITOL HEIGHTS | [redacted] | GS | 12 | 2 | 00NX | Project Specialist | 301 | 9/8/2015 | N | None | Career (Competitive Svc Perm) | F | 9/8/2000 |
| **DCDDC3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDE3 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1989 |
| **DCDF1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 5 | 00NX | Management Analyst | 343 | 5/1/2005 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/1/1987 |
| 1B | FDA00 | DCDF1 | HAGERSTOWN | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 7/2/1989 | N | None | Career (Competitive Svc Perm) | F | 7/2/1970 |
| 1B | FDA00 | DCDF1 | BRANDYWINE | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 3/12/1989 | N | None | Career (Competitive Svc Perm) | F | 3/12/1971 |
| 1B | FDA00 | DCDF1 | KEEDYSVILLE | [redacted] | GS | 14 | 10 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 7/30/1989 | N | None | Career (Competitive Svc Perm) | F | 7/30/1971 |
| 1B | FDA00 | DCDF1 | GERMANTOWN | [redacted] | GS | 14 | 10 | | LEAD MANAGEMENT ANALYST | 343 | 5/4/1991 | N | None | Career (Competitive Svc Perm) | F | 5/4/1973 |
| 1B | FDA00 | DCDF1 | GREENBELT | [redacted] | GS | 11 | 8 | | Project Specialist | 301 | 2/21/1989 | N | None | Career (Competitive Svc Perm) | F | 2/21/1974 |
| 1B | FDA00 | DCDF1 | BOWIE | [redacted] | GS | 14 | 9 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 10/24/1993 | N | None | Career (Competitive Svc Perm) | F | 10/24/1975 |
| 1B | FDA00 | DCDF1 | ARLINGTON | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 1/21/1996 | N | None | Career (Competitive Svc Perm) | F | 1/21/1978 |
| 1B | FDA00 | DCDF1 | OLNEY | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 1/18/2000 | N | None | Career (Competitive Svc Perm) | F | 1/18/1982 |
| 1B | FDA00 | DCDF1 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Lead Administrative Officer | 341 | 6/14/2000 | N | None | Career (Competitive Svc Perm) | F | 6/14/1982 |
| 1B | FDA00 | DCDF1 | CATONSVILLE | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 4/22/2001 | N | None | Career (Competitive Svc Perm) | F | 4/22/1983 |
| 1B | FDA00 | DCDF1 | SANDY SPRING | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/25/1998 | N | None | Career (Competitive Svc Perm) | F | 10/25/1983 |
| 1B | FDA00 | DCDF1 | BALTIMORE | [redacted] | GS | 12 | 4 | | Administrative Officer | 341 | 9/18/2005 | N | None | Career (Competitive Svc Perm) | F | 9/18/1987 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 11/25/2005 | N | None | Career (Competitive Svc Perm) | F | 11/25/1987 |
| 1B | FDA00 | DCDF1 | BELTSVILLE | [redacted] | GS | 12 | 5 | | Administrative Officer | 341 | 7/9/2006 | N | None | Career (Competitive Svc Perm) | F | 7/9/1988 |
| 1B | FDA00 | DCDF1 | WHITE PLAINS | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 11/13/2006 | N | None | Career (Competitive Svc Perm) | F | 11/13/1988 |
| 1B | FDA00 | DCDF1 | ROCKVILLE | [redacted] | GS | 12 | 8 | | Administrative Officer | 341 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1989 |
| 1B | FDA00 | DCDF1 | PORT REPUBLIC | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/24/2007 | N | None | Career (Competitive Svc Perm) | F | 7/24/1989 |
| 1B | FDA00 | DCDF1 | PARKVILLE | [redacted] | GS | 13 | 4 | | Lead Administrative Officer | 341 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1989 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 1/18/2009 | N | None | Career (Competitive Svc Perm) | F | 1/18/1990 |
| 1B | FDA00 | DCDF1 | COLUMBIA | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 4/30/2006 | N | None | Career (Competitive Svc Perm) | F | 4/30/1991 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 7/9/2007 | N | None | Career (Competitive Svc Perm) | F | 7/9/1991 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1994 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 3 | | Management Analyst | 343 | 5/29/2014 | N | None | Career (Competitive Svc Perm) | F | 5/29/1996 |
| 1B | FDA00 | DCDF1 | WASHINGTON | [redacted] | GS | 11 | 3 | 00NX | Project Specialist | 301 | 9/30/2015 | N | None | Career (Competitive Svc Perm) | F | 9/30/1997 |
| 1B | FDA00 | DCDF1 | PARKVILLE | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 5/15/2016 | N | None | Career (Competitive Svc Perm) | F | 5/15/1998 |
| 1B | FDA00 | DCDF1 | WASHINGTON | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/1998 |
| 1B | FDA00 | DCDF1 | SUITLAND | [redacted] | GS | 11 | 5 | | Management Analyst | 343 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/2000 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 3 | 00NX | Management Analyst | 343 | 3/30/2020 | N | None | Career (Competitive Svc Perm) | F | 3/30/2002 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 11 | 3 | | Project Specialist | 301 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2003 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDF1 | COLUMBIA | [redacted] | GS | 11 | 2 | | Project Specialist | 301 | 6/23/2019 | N | None | Career (Competitive Svc Perm) | F | 6/23/2004 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2008 |
| 2B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 2/22/2008 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 2/22/1993 |
| 2B | FDA00 | DCDF1 | CAPITOL HEIGHTS | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 7/31/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2007 |
| **DCDF1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director (Management Ser | 301 | 7/19/1985 | N | None | Career (Competitive Svc Perm) | F | 7/19/1967 |
| **DCDF1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDF1 | CLARKSBURG | [redacted] | GS | 11 | 2 | | Management Analyst | 343 | 12/6/2020 | N | None | Schedule A (Except Svc Perm) | F | 12/6/2004 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 6 | 2 | | Adminstrative Support Assistan | 303 | 8/27/2023 | N | None | Schedule A (Except Svc Perm) | F | 8/27/2011 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 9 | 2 | 00NX | Project Specialist | 301 | 2/25/2024 | N | None | Schedule A (Except Svc Perm) | F | 2/25/2012 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 9 | 1 | 00NX | Project Specialist | 301 | 6/16/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/16/2012 |
| 1B | FDA00 | DCDF1 | SILVER SPRING | [redacted] | GS | 9 | 1 | | Project Specialist | 301 | 10/6/2024 | N | None | Schedule A (Except Svc Perm) | F | 10/6/2012 |
| **DCDFA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDFA1 | SILVER SPRING | [redacted] | GS | 14 | 9 | | Regulatory Counsel | 301 | 9/22/2002 | N | None | Career (Competitive Svc Perm) | F | 9/22/1984 |
| 1B | FDA00 | DCDFA1 | BETHESDA | [redacted] | GS | 14 | 7 | | CONSUMER SAFETY OFFICER | 696 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1991 |
| **DCDFA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDFA1 | CONCORD | [redacted] | AD | D3 | 0 | | Regulatory Specialist | 696 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1992 |
| 1B | FDA00 | DCDFA1 | DETROIT | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 9/9/2012 | N | None | Career (Competitive Svc Perm) | F | 9/9/1994 |
| 1B | FDA00 | DCDFA1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Consumer Safety Officer | 696 | 1/27/2013 | N | None | Career (Competitive Svc Perm) | F | 1/27/1997 |
| 1B | FDA00 | DCDFA1 | BETHESDA | [redacted] | AD | D2 | 0 | | Consumer Safety Officer | 696 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/1997 |
| 1B | FDA00 | DCDFA1 | WASHINGTON | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 6/12/2016 | N | None | Career (Competitive Svc Perm) | F | 6/12/1998 |
| **DCDFFC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDFFC | WASHINGTON | [redacted] | AD | F2 | 0 | | Division Director | 685 | 5/13/2008 | N | None | Career (Competitive Svc Perm) | F | 5/13/1990 |
| **DCDGH COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH | FREDERICK | [redacted] | GS | 13 | 10 | 00NX | Management and program analysi | 343 | 7/19/1998 | N | None | Career (Competitive Svc Perm) | F | 7/19/1986 |
| **DCDGH AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 301 | 11/17/1996 | N | None | Career (Competitive Svc Perm) | F | 11/17/1978 |
| 1B | FDA00 | DCDGH | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Office Director | 301 | 5/9/1999 | N | None | Career (Competitive Svc Perm) | F | 5/9/1981 |
| **DCDGH EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH | UPPER MARLBORO | [redacted] | GS | 13 | 3 | | MANAGEMENT AND PROGRAM ANA | 343 | 2/12/2023 | N | None | Schedule A (Except Svc Perm) | F | 2/12/2007 |
| 1B | FDA00 | DCDGH | WASHINGTON | [redacted] | GS | 13 | 2 | | MANAGEMENT AND PROGRAM ANA | 343 | 6/20/2023 | N | None | Schedule A (Except Svc Perm) | F | 6/20/2009 |
| **DCDGH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH1 | COLUMBIA | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 4/13/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/13/1989 |
| 1B | FDA00 | DCDGH1 | CHELTENHAM | [redacted] | GS | 13 | 10 | 29NX | Management Analysis Officer | 343 | 6/30/1989 | N | None | Career (Competitive Svc Perm) | F | 6/30/1973 |
| 1B | FDA00 | DCDGH1 | NEW CARROLLTON | [redacted] | GS | 13 | 4 | | Management Analysis Officer | 343 | 2/28/1998 | N | None | Career (Competitive Svc Perm) | F | 2/28/1980 |
| 1B | FDA00 | DCDGH1 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Management Analysis Officer | 343 | 10/10/2002 | N | None | Career (Competitive Svc Perm) | F | 10/10/1984 |
| 1B | FDA00 | DCDGH1 | GLEN BURNIE | [redacted] | GS | 13 | 8 | | Management Analysis Officer | 343 | 2/10/2003 | N | None | Career (Competitive Svc Perm) | F | 2/10/1985 |
| 1B | FDA00 | DCDGH1 | LAUREL | [redacted] | GS | 13 | 5 | | Management Analysis Officer | 343 | 1/2/2003 | N | None | Career (Competitive Svc Perm) | F | 1/2/1987 |
| 1B | FDA00 | DCDGH1 | HYATTSVILLE | [redacted] | GS | 13 | 7 | | Management Analysis Officer | 343 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1988 |
| 1B | FDA00 | DCDGH1 | GLEN BURNIE | [redacted] | GS | 13 | 4 | OONX | Management Analysis Officer | 343 | 7/26/2015 | N | None | Career (Competitive Svc Perm) | F | 7/26/1997 |
| 1B | FDA00 | DCDGH1 | WASHINGTON | [redacted] | GS | 13 | 1 | 00NX | Management and program analysi | 343 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/2002 |
| 1B | FDA00 | DCDGH1 | WASHINGTON | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 11/22/2020 | N | None | Career (Competitive Svc Perm) | F | 11/22/2006 |
| **DCDGH1 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH1 | BROOKEVILLE | [redacted] | GS | 13 | 10 | | Management Analysis Officer | 343 | 7/16/1991 | N | None | Career (Competitive Svc Perm) | P | 7/16/1973 |
| **DCDGH1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH1 | BRYANS ROAD | [redacted] | GS | 14 | 2 | | Supervisory Management Analyst | 343 | 1/6/2019 | N | None | Schedule A (Except Svc Perm) | F | 1/6/1999 |
| 1B | FDA00 | DCDGH1 | INDIAN HEAD | [redacted] | GS | 11 | 1 | | Project Specialist | 301 | 12/19/2021 | N | None | Schedule A (Except Svc Perm) | F | 12/19/2006 |
| 1B | FDA00 | DCDGH1 | HYATTSVILLE | [redacted] | GS | 9 | 1 | 00NX | Project Specialist | 301 | 3/26/2023 | N | None | Schedule A (Except Svc Perm) | F | 3/26/2011 |
| 1B | FDA00 | DCDGH1 | LAUREL | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 7/8/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/8/2011 |
| **DCDGH2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGH2 | BALTIMORE | [redacted] | GS | 12 | 3 | 00NX | Management Analyst | 343 | 6/27/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/27/1985 |
| 1B | FDA00 | DCDGH2 | COLUMBIA | [redacted] | GS | 14 | 8 | 00NX | Management Analysis Officer | 343 | 3/4/1985 | N | None | Career (Competitive Svc Perm) | F | 3/4/1969 |
| 1B | FDA00 | DCDGH2 | GERMANTOWN | [redacted] | GS | 12 | 8 | | Management Analyst | 343 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1972 |
| 1B | FDA00 | DCDGH2 | WOODBINE | [redacted] | GS | 13 | 10 | | LEAD MANAGEMENT ANALYST | 343 | 5/25/1996 | N | None | Career (Competitive Svc Perm) | F | 5/25/1978 |
| 1B | FDA00 | DCDGH2 | BELTSVILLE | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 8/20/1996 | N | None | Career (Competitive Svc Perm) | F | 8/20/1978 |
| 1B | FDA00 | DCDGH2 | MONTGOMERY VILLAG | [redacted] | GS | 13 | 4 | | LEAD MANAGEMENT ANALYST | 343 | 7/22/2007 | N | None | Career (Competitive Svc Perm) | F | 7/22/1989 |
| 1B | FDA00 | DCDGH2 | BALTIMORE | [redacted] | GS | 12 | 8 | | Management Analyst | 343 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 1B | FDA00 | DCDGH2 | DUNDALK | [redacted] | GS | 9 | 2 | | Project Specialist | 301 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2005 |
| 2B | FDA00 | DCDGH2 | HAGERSTOWN | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 9/13/2020 | N | None | Career-Conditional (Comp Perm) | F | 9/13/2000 |
| 2B | FDA00 | DCDGH2 | OLNEY | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 11/24/2019 | N | None | Career-Conditional (Comp Perm) | F | 11/24/2001 |
| 2B | FDA00 | DCDGH2 | LAUREL | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 8/14/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/14/2004 |
| **DCDGH2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH2 | MILLERSVILLE | [redacted] | GS | 13 | 3 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 9/13/2009 | N | None | Schedule A (Except Svc Perm) | F | 9/13/1991 |
| 1B | FDA00 | DCDGH2 | DUNDALK | [redacted] | GS | 13 | 2 | | Management and program analysi | 343 | 10/16/2016 | N | None | Schedule A (Except Svc Perm) | F | 10/16/1998 |
| 1B | FDA00 | DCDGH2 | WOODLAWN | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 12/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 12/21/2002 |
| 1B | FDA00 | DCDGH2 | SILVER SPRING | [redacted] | GS | 9 | 1 | | Project Specialist | 301 | 1/29/2023 | N | None | Schedule A (Except Svc Perm) | F | 1/29/2009 |
| 1B | FDA00 | DCDGH2 | HYATTSVILLE | [redacted] | GS | 5 | 1 | 00NX | Administrative Support Assista | 303 | 8/11/2023 | N | None | Schedule D (Except Svc Perm) | F | 8/11/2011 |
| **DCDGH3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH3 | ROCKVILLE | [redacted] | GS | 13 | 5 | | LEAD MANAGEMENT ANALYST | 343 | 5/10/1998 | N | None | Career (Competitive Svc Perm) | F | 5/10/1978 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDGH3 | HYATTSVILLE | [redacted] | GS | 13 | 1 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 12/27/2004 | N | None | Career (Competitive Svc Perm) | F | 12/27/1988 |
| 1B | FDA00 | DCDGH3 | WASHINGTON | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 11/27/2005 | N | None | Career (Competitive Svc Perm) | F | 11/27/1989 |
| 1B | FDA00 | DCDGH3 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 5/8/2011 | N | None | Career (Competitive Svc Perm) | F | 5/8/1993 |
| 1B | FDA00 | DCDGH3 | SILVER SPRING | [redacted] | GS | 14 | 2 | 00NX | Management Analysis Officer | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1994 |
| 1B | FDA00 | DCDGH3 | WASHINGTON | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 9/3/2011 | N | None | Career (Competitive Svc Perm) | F | 9/3/1999 |
| 1B | FDA00 | DCDGH3 | GERMANTOWN | [redacted] | GS | 7 | 2 | | Admin Support Asst (Oa) | 303 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2002 |
| 1B | FDA00 | DCDGH3 | DUNDALK | [redacted] | GS | 11 | 2 | 00NX | Management Analyst | 343 | 12/21/2020 | N | None | Career (Competitive Svc Perm) | F | 12/21/2002 |
| 1B | FDA00 | DCDGH3 | CALIFORNIA | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 5/17/2018 | N | None | Career (Competitive Svc Perm) | F | 5/17/2003 |
| 1B | FDA00 | DCDGH3 | WINDSOR MILL | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 11/15/2021 | N | None | Career (Competitive Svc Perm) | F | 11/15/2006 |
| 1B | FDA00 | DCDGH3 | COLLEGE PARK | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 12/21/2020 | N | None | Career (Competitive Svc Perm) | F | 12/21/2006 |
| 2B | FDA00 | DCDGH3 | LAUREL | [redacted] | GS | 11 | 2 | | Management Analyst | 343 | 7/31/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2008 |
| **DCDGH3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH3 | MARTINSBURG | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 10/23/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/23/2004 |
| 1B | FDA00 | DCDGH3 | WALDORF | [redacted] | GS | 9 | 1 | 17 | Project Specialist | 301 | 1/2/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/2/2012 |
| 1B | FDA00 | DCDGH3 | WHITE PLAINS | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 9/22/2024 | N | None | Schedule A (Except Svc Perm) | F | 9/22/2012 |
| **DCDGH4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGH4 | TAKOMA PARK | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 10/25/2015 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 10/25/2001 |
| 1B | FDA00 | DCDGH4 | WINDSOR MILL | [redacted] | GS | 11 | 9 | | Project Specialist | 301 | 4/27/1970 | N | None | Career (Competitive Svc Perm) | F | 4/27/1955 |
| 1B | FDA00 | DCDGH4 | WALDORF | [redacted] | GS | 14 | 3 | 00NX | Supervisory Management Analysi | 343 | 2/4/2007 | N | None | Career (Competitive Svc Perm) | F | 2/4/1992 |
| 1B | FDA00 | DCDGH4 | GAITHERSBURG | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 7/11/2004 | N | None | Career (Competitive Svc Perm) | F | 7/11/1992 |
| 1B | FDA00 | DCDGH4 | CAMP SPRINGS | [redacted] | GS | 13 | 5 | | LEAD MANAGEMENT ANALYST | 343 | 9/27/2004 | N | None | Career (Competitive Svc Perm) | F | 9/27/1992 |
| 1B | FDA00 | DCDGH4 | LANHAM | [redacted] | GS | 11 | 5 | 17 | Project Specialist | 301 | 7/12/2006 | N | None | Career (Competitive Svc Perm) | F | 7/12/1994 |
| 1B | FDA00 | DCDGH4 | SILVER SPRING | [redacted] | GS | 9 | 4 | | Project Specialist | 301 | 6/29/2003 | N | None | Career (Competitive Svc Perm) | F | 6/29/1995 |
| 1B | FDA00 | DCDGH4 | BRYANS ROAD | [redacted] | GS | 11 | 3 | | Project Specialist | 301 | 6/25/2012 | N | None | Career (Competitive Svc Perm) | F | 6/25/1997 |
| 1B | FDA00 | DCDGH4 | BRANDYWINE | [redacted] | GS | 7 | 5 | 00NX | Admin Support Asst (Oa) | 303 | 8/5/2018 | N | None | Career (Competitive Svc Perm) | F | 8/5/2003 |
| 1B | FDA00 | DCDGH4 | UPPER MARLBORO | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 5/29/2018 | N | None | Career (Competitive Svc Perm) | F | 5/29/2004 |
| 1B | FDA00 | DCDGH4 | ALEXANDRIA | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 12/21/2020 | N | None | Career (Competitive Svc Perm) | F | 12/21/2004 |
| 2B | FDA00 | DCDGH4 | LAUREL | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 3/27/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/27/2007 |
| **DCDGH4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH4 | BRANDYWINE | [redacted] | GS | 11 | 3 | 00NX | Management Analyst | 343 | 8/9/2015 | N | None | Schedule A (Except Svc Perm) | F | 8/9/2003 |
| 1B | FDA00 | DCDGH4 | COLUMBIA | [redacted] | GS | 9 | 1 | | Project Specialist | 301 | 5/8/2022 | N | None | Schedule A (Except Svc Perm) | F | 5/8/2008 |
| 1B | FDA00 | DCDGH4 | SPOTSYLVANIA | [redacted] | GS | 13 | 2 | | LEAD MANAGEMENT ANALYST | 343 | 6/28/2020 | N | None | Schedule A (Except Svc Perm) | F | 6/28/2008 |
| **DCDGH5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH5 | DERWOOD | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 12/18/2013 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/18/1995 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management and Program Analyst | 343 | 2/19/1999 | N | None | Career (Competitive Svc Perm) | F | 2/19/1987 |
| 1B | FDA00 | DCDGH5 | COLUMBIA | [redacted] | GS | 13 | 5 | | LEAD MANAGEMENT ANALYST | 343 | 7/5/2009 | N | None | Career (Competitive Svc Perm) | F | 7/5/1993 |
| 1B | FDA00 | DCDGH5 | UPPER MARLBORO | [redacted] | GS | 14 | 2 | | Supervisory Management Analysi | 343 | 9/13/2010 | N | None | Career (Competitive Svc Perm) | F | 9/13/1995 |
| 1B | FDA00 | DCDGH5 | GREENBELT | [redacted] | GS | 13 | 1 | | LEAD MANAGEMENT ANALYST | 343 | 11/14/2014 | N | None | Career (Competitive Svc Perm) | F | 11/14/1999 |
| 2AD | FDA00 | DCDGH5 | GERMANTOWN | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 12/18/2022 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/18/2010 |
| 2B | FDA00 | DCDGH5 | WALDORF | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 5/21/2023 | N | None | Career-Conditional (Comp Perm) | F | 5/21/2011 |
| **DCDGH5 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH5 | UPPER MARLBORO | [redacted] | GS | 11 | 2 | | Project Specialist | 301 | 10/23/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/23/2004 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 9 | 2 | 17 | Project Specialist | 301 | 10/4/2022 | N | None | Schedule A (Except Svc Perm) | F | 10/4/2007 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 1/2/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/2/2012 |
| 1B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 2/11/2024 | N | None | Schedule A (Except Svc Perm) | F | 2/11/2012 |
| 1B | FDA00 | DCDGH5 | TEMPLE HILLS | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 7/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 7/28/2012 |
| 1B | FDA00 | DCDGH5 | BALTIMORE | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 11/3/2024 | N | None | Schedule A (Except Svc Perm) | F | 11/3/2012 |
| 3B | FDA00 | DCDGH5 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 5/19/2024 | N | None | Schedule D (Except Svc Perm) | F | 5/19/2012 |
| **DCDGH5 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCDGH5 | AUSTIN | [redacted] | GS | 3 | 1 | | Student Trainee Administration | 399 | 1/12/2025 | N | None | Schedule D (Except Svc Perm) | P | 1/12/2013 |
| **DCDGH5 OTHER EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH5 | JOPPA | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 7/16/2019 | Y | 10 Point 30% + ( | Other (Except Svc Perm) | F | 7/16/2007 |
| 1B | FDA00 | DCDGH5 | HOMERVILLE | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 7/28/2024 | N | None | Other (Except Svc Perm) | F | 7/28/2012 |
| **DCDGH6 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH6 | GAITHERSBURG | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 3/1/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/1991 |
| 1A | FDA00 | DCDGH6 | SILVER SPRING | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 10/2/2013 | Y | 5 Point | Career (Competitive Svc Perm) | F | 10/2/1997 |
| 1B | FDA00 | DCDGH6 | WALDORF | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 8/6/2006 | N | None | Career (Competitive Svc Perm) | F | 8/6/1991 |
| 1B | FDA00 | DCDGH6 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 9/17/2007 | N | None | Career (Competitive Svc Perm) | F | 9/17/1991 |
| 1B | FDA00 | DCDGH6 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Management Analysis Officer | 343 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1993 |
| 1B | FDA00 | DCDGH6 | HANOVER | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 10/19/2009 | N | None | Career (Competitive Svc Perm) | F | 10/19/1995 |
| 1B | FDA00 | DCDGH6 | ODENTON | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 8/23/2014 | N | None | Career (Competitive Svc Perm) | F | 8/23/1999 |
| 1B | FDA00 | DCDGH6 | CLINTON | [redacted] | GS | 13 | 1 | | LEAD MANAGEMENT ANALYST | 343 | 3/22/2015 | N | None | Career (Competitive Svc Perm) | F | 3/22/2000 |
| 2B | FDA00 | DCDGH6 | HYATTSVILLE | [redacted] | GS | 13 | 2 | 00NX | LEAD MANAGEMENT ANALYST | 343 | 6/24/2018 | N | None | Career-Conditional (Comp Perm) | F | 6/24/2002 |
| 2B | FDA00 | DCDGH6 | RICHMOND | [redacted] | GS | 11 | 1 | | Project Specialist | 301 | 12/19/2019 | N | None | Career-Conditional (Comp Perm) | F | 12/19/2003 |
| 2B | FDA00 | DCDGH6 | BALTIMORE | [redacted] | GS | 5 | 1 | | Administrative Support Assista | 303 | 4/23/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/23/2011 |
| **DCDGH6 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH6 | COLUMBIA | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 10/11/2012 | N | None | Schedule A (Except Svc Perm) | F | 10/11/1996 |
| 1B | FDA00 | DCDGH6 | PASADENA | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 10/9/2019 | N | None | Schedule A (Except Svc Perm) | F | 10/9/2005 |
| 1B | FDA00 | DCDGH6 | ASHBURN | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 11/7/2021 | N | None | Schedule A (Except Svc Perm) | F | 11/7/2005 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDGH6 | DISTRICT HTS | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 8/13/2023 | N | None | Schedule A (Except Svc Perm) | F | 8/13/2009 |
| DCDGH7 COMPETITIVE | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDGH7 | MANASSAS | [redacted] | GS | 13 | 4 | 00NX | Management and program analysi | 343 | 8/13/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/13/1997 |
| 1B | FDA00 | DCDGH7 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/26/1990 | N | None | Career (Competitive Svc Perm) | F | 8/26/1975 |
| 1B | FDA00 | DCDGH7 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 9/15/1990 | N | None | Career (Competitive Svc Perm) | F | 9/15/1978 |
| 1B | FDA00 | DCDGH7 | WALDORF | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 9/3/2006 | N | None | Career (Competitive Svc Perm) | F | 9/3/1990 |
| 1B | FDA00 | DCDGH7 | SILVER SPRING | [redacted] | GS | 13 | 4 | 00NX | Management and program analysi | 343 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1995 |
| 1B | FDA00 | DCDGH7 | LAUREL ACRES | [redacted] | GS | 13 | 6 | | Management Analysis Officer | 343 | 6/6/2011 | N | None | Career (Competitive Svc Perm) | F | 6/6/1995 |
| 1B | FDA00 | DCDGH7 | SILVER SPRING | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 7/2/2007 | N | None | Career (Competitive Svc Perm) | F | 7/2/1995 |
| 1B | FDA00 | DCDGH7 | CLARKSBURG | [redacted] | GS | 14 | 10 | | Supervisory Administrative Off | 341 | 4/17/2016 | N | None | Career (Competitive Svc Perm) | F | 4/17/1998 |
| 1B | FDA00 | DCDGH7 | DURHAM | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 11/21/2021 | N | None | Career (Competitive Svc Perm) | F | 11/21/2006 |
| 2B | FDA00 | DCDGH7 | BELTSVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 10/26/2020 | N | None | Career-Conditional (Comp Perm) | F | 10/26/2002 |
| DCDGH7 EXCEPTED | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGH7 | BEL AIR | [redacted] | GS | 11 | 2 | | Management Analyst | 343 | 1/17/2023 | N | None | Schedule A (Except Svc Perm) | F | 1/17/2011 |
| DCDGK COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGK | SILVER SPRING | [redacted] | GS | 11 | 8 | | Project Specialist | 301 | 10/2/1996 | N | ? | Career (Competitive Svc Perm) | F | 10/2/1978 |
| DCDGK AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGK | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director (Superv | 301 | 7/5/1999 | N | None | Career (Competitive Svc Perm) | F | 7/5/1981 |
| 1B | FDA00 | DCDGK | SILVER SPRING | [redacted] | AD | G | 0 | | Office Director | 602 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1993 |
| DCDGKA COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | GP | 15 | 10 | | Supervisory Medical Officer | 602 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1985 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | GS | 12 | 5 | | CONSUMER SAFETY OFFICER | 696 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| DCDGKA AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Clinical Policy Analyst | 601 | 11/30/1998 | N | None | Career (Competitive Svc Perm) | F | 11/30/1978 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | E2 | 0 | | Assoc Dir (Regulatory Counsel) | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1987 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | E3 | 0 | | Deputy Division Director (Supe | 602 | 8/14/2007 | N | None | Career (Competitive Svc Perm) | F | 8/14/1989 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Supervisory Physician | 602 | 9/30/2007 | N | None | Career (Competitive Svc Perm) | F | 9/30/1989 |
| 1B | FDA00 | DCDGKA | SANDY SPRING | [redacted] | AD | D2 | 0 | | Senior Physician | 602 | 5/19/2008 | N | None | Career (Competitive Svc Perm) | F | 5/19/1990 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Physician | 602 | 9/20/2015 | N | None | Career (Competitive Svc Perm) | F | 9/20/1997 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | C2 | 0 | | Physician | 602 | 4/26/2020 | N | None | Career (Competitive Svc Perm) | F | 4/26/2006 |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | C2 | 0 | | Physician | 602 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| DCDGKA AD PB COMPETITIVE PT | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKA | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Physician | 602 | 10/5/2003 | N | None | Career (Competitive Svc Perm) | P | 10/5/1985 |
| 1B | FDA00 | DCDGKA | SALIDA | [redacted] | AD | D2 | 0 | | Senior Physician | 602 | 10/25/2006 | N | None | Career (Competitive Svc Perm) | P | 10/25/1988 |
| DCDGKB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 15 | 10 | | SCIENCE POLICY ANALYST | 601 | 7/5/1988 | N | None | Career (Competitive Svc Perm) | F | 7/5/1970 |
| 1B | FDA00 | DCDGKB | ROCKVILLE | [redacted] | GS | 15 | 10 | 00NX | CONSUMER SAFETY OFFICER | 696 | 3/1/1998 | N | None | Career (Competitive Svc Perm) | F | 3/1/1980 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 14 | 10 | | Sr. Reg. Health Project Mgr. | 601 | 3/12/2000 | N | None | Career (Competitive Svc Perm) | F | 3/12/1982 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 15 | 9 | | Consumer Safety Officer | 696 | 4/23/2000 | N | None | Career (Competitive Svc Perm) | F | 4/23/1982 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 15 | 9 | | Consumer Safety Officer | 696 | 10/14/2007 | N | None | Career (Competitive Svc Perm) | F | 10/14/1989 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 13 | 7 | | Regulatory Information Special | 301 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | GS | 13 | 10 | | Pharmacist | 660 | 9/15/2019 | N | None | Career (Competitive Svc Perm) | F | 9/15/2001 |
| DCDGKB AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGKB | LYNCH STATION | [redacted] | AD | D3 | 0 | | Public Health Analyst | 685 | 8/4/1996 | N | None | Career (Competitive Svc Perm) | F | 8/4/1978 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1990 |
| 1B | FDA00 | DCDGKB | PORTLAND | [redacted] | AD | D3 | 0 | | Regulatory Counsel | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 301 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1993 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 8/7/2016 | N | None | Career (Competitive Svc Perm) | F | 8/7/1998 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Science Policy Analyst | 601 | 9/15/2019 | N | None | Career (Competitive Svc Perm) | F | 9/15/2001 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | D2 | 0 | | Science Policy Analyst | 601 | 3/3/2019 | N | None | Career (Competitive Svc Perm) | F | 3/3/2003 |
| 1B | FDA00 | DCDGKB | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Division Director, Supe | 301 | 6/20/2021 | N | None | Career (Competitive Svc Perm) | F | 6/20/2003 |
| DCDGM AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM | SILVER SPRING | [redacted] | AD | D3 | 0 | | Senior Physician | 602 | 7/1/1986 | N | None | Career (Competitive Svc Perm) | F | 7/1/1968 |
| 1B | FDA00 | DCDGM | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 601 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1990 |
| DCDGM1 AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Supv General Health Scientist | 601 | 1/1/2001 | N | None | Career (Competitive Svc Perm) | F | 1/1/1983 |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Scientific Project Manager | 601 | 3/9/2014 | N | None | Career (Competitive Svc Perm) | F | 3/9/1996 |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Project Coordinator | 601 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2000 |
| 1B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Informatics Program Manager | 301 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2004 |
| 2B | FDA00 | DCDGM1 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Scientific Project Manager | 601 | 10/6/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/6/2012 |
| DCDGM2 AD PB COMPETITIVE | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Sr Regulatory Hlth Project Mgr | 601 | 11/7/2011 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/7/1992 |
| 1B | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 601 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1995 |
| 2B | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Scientific Project Manager | 601 | 9/8/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/8/2012 |
| 2B | FDA00 | DCDGM2 | SILVER SPRING | [redacted] | AD | B1 | 0 | | Scientific Project Manager | 601 | 1/12/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/12/2013 |
| DCDGM3 COMPETITIVE | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDGM3 | EWA BEACH | [redacted] | GS | 11 | 6 | | Project Specialist | 301 | 7/17/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/17/1989 |
| 1B | FDA00 | DCDGM3 | WINTER PARK | [redacted] | GS | 15 | 7 | | Supervisory Learning and Talen | 1701 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1992 |
| 2B | FDA00 | DCDGM3 | ALEXANDRIA | [redacted] | GS | 13 | 1 | 01NX | Training Specialist | 1712 | 1/16/2021 | N | None | Career-Conditional (Comp Perm) | F | 1/16/2009 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDGM3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM3 | SILVER SPRING | [redacted] | GS | 14 | 2 | | EDUCATION PROGRAM MANAGER | 1701 | 11/15/2015 | N | None | Schedule A (Except Svc Perm) | F | 11/15/1997 |
| 1B | FDA00 | DCDGM3 | GRAND RAPIDS | [redacted] | GS | 13 | 9 | 00NX | Instructional Systems Speciali | 1750 | 5/20/2020 | N | None | Schedule A (Except Svc Perm) | F | 5/20/2006 |
| **DCDGM4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Sr. Regulatory Health Project | 601 | 2/24/1990 | N | None | Career (Competitive Svc Perm) | F | 2/24/1972 |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Regulatory Information Special | 301 | 6/18/1990 | N | None | Career (Competitive Svc Perm) | F | 6/18/1974 |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Sr. Regulatory Health Project | 601 | 12/13/2015 | N | None | Career (Competitive Svc Perm) | F | 12/13/1997 |
| 1B | FDA00 | DCDGM4 | CYPRESS | [redacted] | GS | 13 | 7 | | Regulatory Health Project Mana | 601 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/1998 |
| **DCDGM4 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 601 | 3/13/1989 | N | None | Career (Competitive Svc Perm) | F | 3/13/1971 |
| 1B | FDA00 | DCDGM4 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Scientific Project Manager | 601 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| **DCDHAC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 13 | 9 | | REGULATROY INFORMATION SPECI/ | 301 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1985 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 2/17/2008 | N | None | Career (Competitive Svc Perm) | F | 2/17/1990 |
| 1B | FDA00 | DCDHAC | CHARLESTON | [redacted] | GS | 14 | 8 | | Lead Project Manager | 301 | 8/17/2008 | N | None | Career (Competitive Svc Perm) | F | 8/17/1990 |
| 1B | FDA00 | DCDHAC | ELMHURST | [redacted] | GS | 14 | 7 | | Health Scientist Policy Analys | 601 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1991 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 14 | 6 | | Lead Health Science Policy Ana | 601 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/1998 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Project Manager | 301 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2002 |
| **DCDHAC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHAC | OLNEY | [redacted] | AD | E2 | 0 | | Senior Social Science Analyst | 101 | 9/15/1996 | N | None | Career (Competitive Svc Perm) | F | 9/15/1976 |
| 1B | FDA00 | DCDHAC | BETHESDA | [redacted] | AD | D3 | 0 | | Social Science Analyst | 101 | 8/10/2003 | N | None | Career (Competitive Svc Perm) | F | 8/10/1985 |
| 1B | FDA00 | DCDHAC | WASHINGTON | [redacted] | AD | D3 | 0 | | Social Science Analyst | 101 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1990 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Lead Regulatory Counsel | 301 | 6/3/2010 | N | None | Career (Competitive Svc Perm) | F | 6/3/1992 |
| 1B | FDA00 | DCDHAC | BETHESDA | [redacted] | AD | D2 | 0 | | Social Science Analyst | 101 | 10/7/2012 | N | None | Career (Competitive Svc Perm) | F | 10/7/1992 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | F2 | 0 | | Division Director | 696 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1993 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 4/7/2013 | N | None | Career (Competitive Svc Perm) | F | 4/7/1993 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1996 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D2 | 0 | | Regulatory Counsel | 301 | 3/23/2014 | N | None | Career (Competitive Svc Perm) | F | 3/23/1996 |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | D1 | 0 | | Regulatory Counsel | 301 | 5/1/2016 | N | None | Career (Competitive Svc Perm) | F | 5/1/1998 |
| 1B | FDA00 | DCDHAC | JOHNS ISLAND | [redacted] | AD | D1 | 0 | | Health Science Policy Analyst | 601 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/1998 |
| 2B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | AD | E3 | 0 | | Deputy Division Director | 696 | 2/16/2010 | N | None | Career-Conditional (Comp Perm) | F | 2/16/1992 |
| **DCDHAC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHAC | SILVER SPRING | [redacted] | GS | 14 | 5 | | Health Science Policy Analyst | 601 | 5/3/2002 | Y | ? | Schedule A (Except Svc Perm) | F | 5/3/1990 |
| **DCDHB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 14 | 10 | | PROJECT MANAGEMENT OFFICER | 301 | 6/10/2007 | N | 10 Point Disabil | Career (Competitive Svc Perm) | F | 6/10/1989 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 13 | 10 | | Project Manager | 301 | 10/26/1989 | N | None | Career (Competitive Svc Perm) | F | 10/26/1971 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 14 | 6 | | Project Manager | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | GS | 15 | 3 | 00NX | Policy Advisor | 301 | 10/19/2014 | N | None | Career (Competitive Svc Perm) | F | 10/19/1998 |
| **DCDHB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | AD | G | 0 | | Office Director | 602 | 12/9/2007 | N | None | Career (Competitive Svc Perm) | F | 12/9/1989 |
| 1B | FDA00 | DCDHB | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Office Director | 696 | 11/21/2010 | N | None | Career (Competitive Svc Perm) | F | 11/21/1992 |
| **DCDI COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 15 | 10 | | OMBUDSMAN | 601 | 1/31/1999 | N | None | Career (Competitive Svc Perm) | F | 1/31/1979 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 15 | 7 | | Combination Products Regulator | 601 | 7/27/2003 | N | None | Career (Competitive Svc Perm) | F | 7/27/1985 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 14 | 10 | | Consumer Safety Officer | 696 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1991 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Executive Assistant | 301 | 8/27/2009 | N | None | Career (Competitive Svc Perm) | F | 8/27/1994 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 14 | 6 | | Cobination Products Regulatory | 601 | 8/28/2011 | N | None | Career (Competitive Svc Perm) | F | 8/28/1996 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | GS | 12 | 1 | | Executive Assistant | 301 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2008 |
| **DCDI AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 340 | 2/17/2006 | N | None | Career (Competitive Svc Perm) | F | 2/17/1988 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | G | 0 | | Office Director | 301 | 8/1/2010 | N | None | Career (Competitive Svc Perm) | F | 8/1/1990 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Regulatory Review Resol | 601 | 1/18/2009 | N | None | Career (Competitive Svc Perm) | F | 1/18/1991 |
| 1B | FDA00 | DCDI | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director (Manage | 301 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/1998 |
| **DCDI1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDI1 | PALISADES PARK | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 4/11/2021 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/11/2003 |
| 1A | FDA00 | DCDI1 | GREENBELT | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 6/12/2015 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/12/2000 |
| 1B | FDA00 | DCDI1 | FORT WASHINGTON | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 7/13/1982 | N | None | Career (Competitive Svc Perm) | F | 7/13/1964 |
| 1B | FDA00 | DCDI1 | BOWIE | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 5/6/1990 | N | None | Career (Competitive Svc Perm) | F | 5/6/1975 |
| 1B | FDA00 | DCDI1 | WALDORF | [redacted] | GS | 12 | 6 | | Administrative Officer | 341 | 3/24/1991 | N | None | Career (Competitive Svc Perm) | F | 3/24/1976 |
| 1B | FDA00 | DCDI1 | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 12/20/1995 | N | None | Career (Competitive Svc Perm) | F | 12/20/1979 |
| 1B | FDA00 | DCDI1 | BELTSVILLE | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 10/3/2005 | N | None | Career (Competitive Svc Perm) | F | 10/3/1987 |
| 1B | FDA00 | DCDI1 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 4/4/2005 | N | None | Career (Competitive Svc Perm) | F | 4/4/1989 |
| 1B | FDA00 | DCDI1 | GAITHERSBURG | [redacted] | GS | 14 | 8 | | Lead Management and Program An | 343 | 10/26/2009 | N | None | Career (Competitive Svc Perm) | F | 10/26/1991 |
| 1B | FDA00 | DCDI1 | ODENTON | [redacted] | GS | 12 | 3 | 00NX | Administrative Officer | 341 | 2/5/2006 | N | None | Career (Competitive Svc Perm) | F | 2/5/1994 |
| 1B | FDA00 | DCDI1 | IJAMSVILLE | [redacted] | GS | 12 | 4 | | Administrative Officer | 341 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1996 |
| 1B | FDA00 | DCDI1 | GLEN BURNIE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1998 |
| **DCDI1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI1 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 301 | 7/19/2009 | N | None | Career (Competitive Svc Perm) | F | 7/19/1994 |
| **DCDI1 EXCEPTED** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCDI1 | SILVER SPRING | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 8/15/2016 | Y | 10 Point 30% + ( | Schedule A (Except Svc Perm) | F | 8/15/2004 |
| 1B | FDA00 | DCDI1 | CLINTON | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 3/30/2009 | N | None | Schedule A (Except Svc Perm) | F | 3/30/1994 |
| 1B | FDA00 | DCDI1 | LAUREL | [redacted] | GS | 7 | 3 | | ADMINISTRATIVE SUPPORT ASSISTA | 303 | 11/25/2022 | N | None | Schedule A (Except Svc Perm) | F | 11/25/2010 |
| 1B | FDA00 | DCDI1 | WASHINGTON | [redacted] | GS | 6 | 2 | 00NX | Administrative Support Assista | 303 | 12/17/2023 | N | None | Schedule A (Except Svc Perm) | F | 12/17/2011 |
| **DCDI2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI2 | ARLINGTON | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 5/26/2007 | N | None | Career (Competitive Svc Perm) | F | 5/26/1989 |
| 1B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Project Manager | 301 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| 1B | FDA00 | DCDI2 | MONKTON | [redacted] | GS | 14 | 5 | | PROJECT MANAGER | 301 | 6/15/2014 | N | None | Career (Competitive Svc Perm) | F | 6/15/1999 |
| **DCDI2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 301 | 3/27/2011 | N | None | Career (Competitive Svc Perm) | F | 3/27/1993 |
| 2B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Public Health Advisor | 685 | 10/23/2009 | N | None | Career-Conditional (Comp Perm) | F | 10/23/1994 |
| 2B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Public Health Advisor | 685 | 4/8/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/8/2011 |
| 2B | FDA00 | DCDI2 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Public Health Advisor | 685 | 3/10/2024 | N | None | Career-Conditional (Comp Perm) | F | 3/10/2012 |
| **DCDI3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Public Health Analyst | 685 | 10/16/2001 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/16/1986 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Project Manager | 301 | 9/4/2008 | N | 5 Point | Career (Competitive Svc Perm) | F | 9/4/1990 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Project Manager | 301 | 6/6/2010 | N | None | Career (Competitive Svc Perm) | F | 6/6/1995 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 6/3/2012 | N | None | Career (Competitive Svc Perm) | F | 6/3/1996 |
| 1B | FDA00 | DCDI3 | LAND O LAKES | [redacted] | GS | 13 | 4 | | PUBLIC HEALTH ANALYST | 685 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/1997 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 12 | 4 | | Project Manager | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/2000 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Public Health Analyst | 685 | 4/2/2017 | N | None | Career (Competitive Svc Perm) | F | 4/2/2002 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Project Specialist | 301 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2010 |
| **DCDI3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 601 | 12/6/1998 | N | None | Career (Competitive Svc Perm) | F | 12/6/1980 |
| 1B | FDA00 | DCDI3 | BETHESDA | [redacted] | AD | D3 | 0 | | Sr. Public Health Advisor | 685 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1984 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supv Public Health Analyst | 685 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1997 |
| 1B | FDA00 | DCDI3 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Public Health Analyst | 685 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| **DCDI3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 14 | 3 | | PROJECT MANAGER | 301 | 4/6/2014 | N | None | Career (Competitive Svc Perm) | F | 4/6/1998 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 13 | 3 | | Project Manager | 301 | 6/6/2021 | N | None | Career (Competitive Svc Perm) | F | 6/6/2003 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 13 | 2 | 07NX | Project Manager | 301 | 5/29/2016 | N | None | Career (Competitive Svc Perm) | F | 5/29/2004 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 14 | 5 | 00NX | PROJECT MANAGER | 301 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2008 |
| 1B | FDA00 | DCDI4 | SILVER SPRING | [redacted] | GS | 13 | 10 | 07NX | Project Manager | 301 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2014 |
| **DCDIA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIA | GLEN BURNIE | [redacted] | GS | 13 | 1 | | Training Specialist | 1712 | 10/8/2000 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/8/1986 |
| 1B | FDA00 | DCDIA | LAUREL | [redacted] | GS | 13 | 1 | 00NX | Training Specialist | 1712 | 2/19/2006 | N | 10 Point Comp < | Career (Competitive Svc Perm) | F | 2/19/1992 |
| 1B | FDA00 | DCDIA | MT PLEASANT | [redacted] | GS | 13 | 2 | | Training Specialist | 1712 | 6/15/2009 | N | None | Career (Competitive Svc Perm) | F | 6/15/1991 |
| 1B | FDA00 | DCDIA | SILVER SPRING | [redacted] | GS | 15 | 4 | 01NX | Accreditation Program Administ | 1701 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| 1B | FDA00 | DCDIA | BOYDS | [redacted] | GS | 14 | 5 | | Lead Training Specialist | 1712 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/1997 |
| 1B | FDA00 | DCDIA | RESTON | [redacted] | GS | 12 | 1 | | Training Specialist | 1712 | 4/12/2014 | N | None | Career (Competitive Svc Perm) | F | 4/12/1999 |
| 1B | FDA00 | DCDIA | DAMASCUS | [redacted] | GS | 11 | 6 | | Project Specialist | 301 | 10/1/2017 | N | None | Career (Competitive Svc Perm) | F | 10/1/1999 |
| **DCDIA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIA | DAMASCUS | [redacted] | AD | F2 | 0 | | Division Director (Supervisory | 1712 | 1/27/1991 | N | None | Career (Competitive Svc Perm) | F | 1/27/1973 |
| **DCDIA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDIA1 | WALDORF | [redacted] | GS | 14 | 8 | | Lead Regulatory Health Educati | 1701 | 1/15/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/15/1981 |
| 1B | FDA00 | DCDIA1 | WASHINGTON | [redacted] | GS | 13 | 9 | 0 | Training Specialist | 1712 | 7/16/2007 | N | None | Career (Competitive Svc Perm) | F | 7/16/1992 |
| 1B | FDA00 | DCDIA1 | BROOKEVILLE | [redacted] | GS | 13 | 5 | | Regulatory Health Education Sp | 1701 | 12/27/2015 | N | None | Career (Competitive Svc Perm) | F | 12/27/1997 |
| 1B | FDA00 | DCDIA1 | CATONSVILLE | [redacted] | GS | 13 | 3 | | Training Specialist | 1712 | 9/15/2019 | N | None | Career (Competitive Svc Perm) | F | 9/15/2001 |
| 1B | FDA00 | DCDIA1 | SHREWSBURY | [redacted] | GS | 13 | 5 | 01NX | Training Specialist | 1712 | 9/16/2017 | N | None | Career (Competitive Svc Perm) | F | 9/16/2003 |
| 1B | FDA00 | DCDIA1 | UPPER MARLBORO | [redacted] | GS | 13 | 1 | | Training Specialist | 1712 | 11/8/2020 | N | None | Career (Competitive Svc Perm) | F | 11/8/2005 |
| **DCDIA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCDIA1 | MOUNT AIRY | [redacted] | AD | D3 | 0 | | Branch Chief | 1712 | 1/15/2006 | N | None | Career-Conditional (Comp Perm) | F | 1/15/1994 |
| **DCDIA1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIA1 | COLUMBIA | [redacted] | GS | 13 | 2 | | Training Specialist | 1712 | 4/23/2023 | N | None | Schedule A (Except Svc Perm) | F | 4/23/2008 |
| **DCDIA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDIA2 | MARTINSBURG | [redacted] | GS | 13 | 2 | | INSTRUCTIONAL SYSTEMS SPECIAL | 1750 | 8/13/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/13/1993 |
| 1A | FDA00 | DCDIA2 | LAKE LINGANORE | [redacted] | GS | 15 | 6 | | Supervisory Instructional Syst | 1750 | 7/19/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/19/1994 |
| 1B | FDA00 | DCDIA2 | SUITLAND | [redacted] | GS | 12 | 6 | | Training Specialist | 1712 | 5/12/1996 | N | None | Career (Competitive Svc Perm) | F | 5/12/1984 |
| 1B | FDA00 | DCDIA2 | GAITHERSBURG | [redacted] | GS | 12 | 7 | | TECHNICAL INFORMATION SPECIAL | 1412 | 2/18/2007 | N | None | Career (Competitive Svc Perm) | F | 2/18/1995 |
| 1B | FDA00 | DCDIA2 | HERNDON | [redacted] | GS | 11 | 9 | | Technical Information services | 1412 | 2/15/2009 | N | None | Career (Competitive Svc Perm) | F | 2/15/1997 |
| 1B | FDA00 | DCDIA2 | ROCKVILLE | [redacted] | GS | 13 | 10 | | INSTRUCTIONAL SYSTEMS SPECIAL | 1750 | 4/21/2011 | N | None | Career (Competitive Svc Perm) | F | 4/21/1997 |
| 1B | FDA00 | DCDIA2 | VIRGINIA BEACH | [redacted] | GS | 13 | 3 | | INSTRUCTIONAL SYSTEMS SPECIAL | 1750 | 1/23/2018 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/23/2004 |
| 1B | FDA00 | DCDIA2 | NEW MARKET | [redacted] | GS | 13 | 10 | | Audiovisual Production Special | 1071 | 3/17/2019 | N | None | Career (Competitive Svc Perm) | F | 3/17/2004 |
| **DCDIA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDIA3 | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 3 | | Training Specialist | 1712 | 1/26/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/26/1996 |
| 1B | FDA00 | DCDIA3 | MOUNT AIRY | [redacted] | GS | 14 | 7 | | Lead Training Specialist | 1712 | 7/6/1992 | N | ? | Career (Competitive Svc Perm) | F | 7/6/1972 |
| 1B | FDA00 | DCDIA3 | OLNEY | [redacted] | GS | 15 | 7 | | Supervisory Organizational De | 1701 | 9/30/1991 | N | ? | Career (Competitive Svc Perm) | F | 9/30/1973 |
| 1B | FDA00 | DCDIA3 | COLUMBIA | [redacted] | GS | 13 | 2 | | Training Specialist | 1712 | 10/30/2016 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/30/2001 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDIA3 | HANOVER | [redacted] | GS | 14 | 4 | 0 | Organizational Develop Spec | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1993 |
| 1B | FDA00 | DCDIA3 | IJAMSVILLE | [redacted] | GS | 14 | 7 | | Organizational Develop Spec | 301 | 9/3/2006 | N | None | Career (Competitive Svc Perm) | F | 9/3/1994 |
| 1B | FDA00 | DCDIA3 | FORT WASHINGTON | [redacted] | GS | 14 | 7 | | Organizational Develop Spec | 301 | 2/9/2013 | N | None | Career (Competitive Svc Perm) | F | 2/9/1995 |
| 1B | FDA00 | DCDIA3 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Training Specialist | 1712 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2005 |
| 2B | FDA00 | DCDIA3 | MANASSAS | [redacted] | GS | 13 | 1 | 0 | Training Specialist | 1712 | 8/13/2013 | N | None | Career-Conditional (Comp Perm) | F | 8/13/1998 |
| **DCDIB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB | ROCKVILLE | [redacted] | GS | 11 | 10 | 01NX | Write-Editor | 1082 | 2/24/1971 | N | None | Career (Competitive Svc Perm) | F | 2/24/1953 |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 10/12/2010 | N | None | Career (Competitive Svc Perm) | F | 10/12/1990 |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 12/26/2012 | N | None | Career (Competitive Svc Perm) | F | 12/26/1994 |
| **DCDIB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Supv Regulatory Counsel | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1996 |
| 1B | FDA00 | DCDIB | SILVER SPRING | [redacted] | AD | C2 | 0 | | Regulatory Counsel | 301 | 1/3/2021 | N | None | Career (Competitive Svc Perm) | F | 1/3/2003 |
| **DCDIB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 11 | 7 | | Project Specialist | 301 | 4/21/1987 | N | ? | Career (Competitive Svc Perm) | F | 4/21/1975 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Lead Public Health Analyst | 685 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1990 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Pharmacist | 660 | 8/19/2018 | N | None | Career (Competitive Svc Perm) | F | 8/19/2000 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Pharmacist | 660 | 9/16/2018 | N | None | Career (Competitive Svc Perm) | F | 9/16/2000 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 5 | | Pharmacist | 660 | 8/6/2017 | N | None | Career (Competitive Svc Perm) | F | 8/6/2001 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Public Health Analyst | 685 | 12/12/2005 | N | None | Career (Competitive Svc Perm) | F | 12/12/2001 |
| **DCDIB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Supv Regulatory Counsel | 301 | 4/3/1993 | N | None | Career (Competitive Svc Perm) | F | 4/3/1973 |
| 1B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Public Health Analyst | 685 | 11/22/2009 | N | None | Career (Competitive Svc Perm) | F | 11/22/1991 |
| 1B | FDA00 | DCDIB1 | NASHVILLE | [redacted] | AD | C2 | 0 | | Pharmacist | 660 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/2001 |
| 2B | FDA00 | DCDIB1 | SILVER SPRING | [redacted] | AD | C3 | 0 | | Pharmacist | 660 | 4/24/2022 | N | None | Career-Conditional (Comp Perm) | F | 4/24/2010 |
| **DCDJE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 7/8/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/8/2003 |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 14 | 8 | | Management Analysis Officer | 343 | 10/2/2005 | N | None | Career (Competitive Svc Perm) | F | 10/2/1987 |
| 1B | FDA00 | DCDJE | WASHINGTON | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1990 |
| 1B | FDA00 | DCDJE | TAKOMA PARK | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 3/10/2013 | N | None | Career (Competitive Svc Perm) | F | 3/10/1993 |
| 1B | FDA00 | DCDJE | LAUREL | [redacted] | GS | 14 | 4 | 00NX | Management and Program Analyst | 343 | 4/29/2017 | N | None | Career (Competitive Svc Perm) | F | 4/29/1999 |
| 1B | FDA00 | DCDJE | GLENELG | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2000 |
| 1B | FDA00 | DCDJE | MCLEAN | [redacted] | GS | 12 | 1 | 00X0 | Management Analysis Officer | 343 | 3/28/2021 | N | None | Career (Competitive Svc Perm) | F | 3/28/2003 |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 9 | 1 | | Management Analyst | 343 | 2/27/2022 | N | None | Career (Competitive Svc Perm) | F | 2/27/2008 |
| 2B | FDA00 | DCDJE | HOLTSVILLE | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 7/17/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/17/2004 |
| 2B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 7 | 2 | 00NX | Administrative Assistant | 341 | 7/17/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/17/2008 |
| **DCDJE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 301 | 12/4/1988 | N | None | Career (Competitive Svc Perm) | F | 12/4/1970 |
| 1B | FDA00 | DCDJE | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Office Director | 301 | 6/23/1996 | N | None | Career (Competitive Svc Perm) | F | 6/23/1978 |
| **DCDJE EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCDJE | BALTIMORE | [redacted] | GS | 7 | 2 | | Student Trainee | 399 | 2/13/2022 | N | None | Schedule D (Except Svc Perm) | P | 2/13/2007 |
| 3B | FDA00 | DCDJE | SILVER SPRING | [redacted] | GS | 3 | 2 | | Student Trainee Administration | 399 | 2/11/2024 | N | None | Schedule D (Except Svc Perm) | P | 2/11/2009 |
| **DCDJE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE1 | LAUREL | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 2/10/1991 | N | None | Career (Competitive Svc Perm) | F | 2/10/1973 |
| 1B | FDA00 | DCDJE1 | LAUREL | [redacted] | GS | 14 | 10 | | Management Analysis Officer | 343 | 10/6/1998 | N | None | Career (Competitive Svc Perm) | F | 10/6/1980 |
| 1B | FDA00 | DCDJE1 | MOUNT AIRY | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 9/24/2000 | N | None | Career (Competitive Svc Perm) | F | 9/24/1982 |
| 1B | FDA00 | DCDJE1 | GLEN BURNIE | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 10/3/2004 | N | None | Career (Competitive Svc Perm) | F | 10/3/1984 |
| 1B | FDA00 | DCDJE1 | BETHESDA | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 1/11/2004 | N | None | Career (Competitive Svc Perm) | F | 1/11/1986 |
| **DCDJE2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE2 | UPPER MARLBORO | [redacted] | GS | 13 | 9 | | Lead Administrative Officer | 341 | 12/27/1989 | N | None | Career (Competitive Svc Perm) | F | 12/27/1971 |
| 1B | FDA00 | DCDJE2 | COLUMBIA | [redacted] | GS | 14 | 9 | | Management Analysis Officer | 343 | 9/22/1992 | N | None | Career (Competitive Svc Perm) | F | 9/22/1974 |
| 1B | FDA00 | DCDJE2 | HAGERSTOWN | [redacted] | GS | 12 | 7 | | Administrative Officer | 341 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1988 |
| 1B | FDA00 | DCDJE2 | SANDY SPRING | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 4/1/2007 | N | None | Career (Competitive Svc Perm) | F | 4/1/1993 |
| 2B | FDA00 | DCDJE2 | SILVER SPRING | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 3/26/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/26/2010 |
| 2B | FDA00 | DCDJE2 | GLEN BURNIE | [redacted] | GS | 7 | 2 | | Administrative Assistant | 341 | 11/20/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/20/2010 |
| **DCDJE2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE2 | FREDERICK | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 4/21/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/21/2012 |
| **DCDJE3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE3 | WHITE PLAINS | [redacted] | GS | 13 | 6 | | LEAD MANAGEMENT ANALYST | 343 | 9/22/2002 | N | None | Career (Competitive Svc Perm) | F | 9/22/1986 |
| 1B | FDA00 | DCDJE3 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Supervisory Admin Officer | 341 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1989 |
| 1B | FDA00 | DCDJE3 | BOONSBORO | [redacted] | GS | 12 | 1 | | Administrative Officer | 341 | 7/8/2018 | N | None | Career (Competitive Svc Perm) | F | 7/8/2000 |
| 1B | FDA00 | DCDJE3 | ALEXANDRIA | [redacted] | GS | 12 | 2 | | Administrative Officer | 341 | 8/18/2019 | N | None | Career (Competitive Svc Perm) | F | 8/18/2003 |
| 2B | FDA00 | DCDJE3 | SUITLAND | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 6/21/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/21/2008 |
| **DCDJE3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE3 | HYATTSVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 7/10/2017 | N | None | Schedule A (Except Svc Perm) | F | 7/10/2003 |
| 1B | FDA00 | DCDJE3 | FAIRFAX | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 1/18/2022 | N | None | Schedule A (Except Svc Perm) | F | 1/18/2007 |
| 0B | FDA00 | DCDJE3 | SILVER SPRING | [redacted] | GS | 3 | 1 | 00NX | Student Trainee Administration | 399 | 6/2/2024 | N | None | Schedule D (Except Svc NPerm) | F | 6/2/2012 |
| **DCDJE4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE4 | GAITHERSBURG | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/20/2008 | N | None | Career (Competitive Svc Perm) | F | 7/20/1990 |
| 1B | FDA00 | DCDJE4 | SEVERN | [redacted] | GS | 13 | 7 | | Lead Administrative Officer | 341 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1991 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDJE4 | ODENTON | [redacted] | GS | 12 | 2 | 00NX | Administrative Officer | 341 | 10/27/2010 | N | None | Career (Competitive Svc Perm) | F | 10/27/1992 |
| 1B | FDA00 | DCDJE4 | LANHAM | [redacted] | GS | 12 | 5 | | Administrative Officer | 341 | 2/22/2015 | N | None | Career (Competitive Svc Perm) | F | 2/22/1997 |
| 1B | FDA00 | DCDJE4 | ODENTON | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 6/25/2017 | N | None | Career (Competitive Svc Perm) | F | 6/25/1999 |
| 1B | FDA00 | DCDJE4 | UPPER MARLBORO | [redacted] | GS | 12 | 1 | 00NX | Administrative Officer | 341 | 9/5/2019 | N | None | Career (Competitive Svc Perm) | F | 9/5/1999 |
| 1B | FDA00 | DCDJE4 | GAITHERSBURG | [redacted] | GS | 7 | 4 | | Administrative Assistant | 341 | 1/6/2020 | N | None | Career (Competitive Svc Perm) | F | 1/6/2004 |
| **DCDJE4 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE4 | LORTON | [redacted] | GS | 7 | 3 | 00NX | Administrative Assistant | 341 | 3/12/2023 | N | None | Schedule A (Except Svc Perm) | F | 3/12/2009 |
| 1B | FDA00 | DCDJE4 | SILVER SPRING | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 4/21/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/21/2012 |
| **DCDJE5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 11 | 5 | | PROJECT SPECIALIST | 301 | 7/14/2001 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/14/1986 |
| 1A | FDA00 | DCDJE5 | MIDDLETOWN | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 1/12/2001 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/12/1985 |
| 1A | FDA00 | DCDJE5 | UPPER MARLBORO | [redacted] | GS | 14 | 2 | | Management Analysis Officer | 343 | 8/29/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/29/1989 |
| 1B | FDA00 | DCDJE5 | LANDOVER | [redacted] | GS | 11 | 10 | 00NX | PROJECT SPECIALIST | 301 | 8/22/1989 | N | None | Career (Competitive Svc Perm) | F | 8/22/1971 |
| 1B | FDA00 | DCDJE5 | CHELTENHAM | [redacted] | GS | 14 | 10 | | Management Analysis Officer | 343 | 10/3/1989 | N | None | Career (Competitive Svc Perm) | F | 10/3/1971 |
| 1B | FDA00 | DCDJE5 | OWINGS MILLS | [redacted] | GS | 14 | 9 | | Project Management Officer | 301 | 8/7/1994 | N | None | Career (Competitive Svc Perm) | F | 8/7/1976 |
| 1B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 13 | 2 | | Lead Management Analyst | 343 | 4/2/1992 | N | None | Career (Competitive Svc Perm) | F | 4/2/1977 |
| 1B | FDA00 | DCDJE5 | BOWIE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1986 |
| 1B | FDA00 | DCDJE5 | LEESBURG | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 10/3/2002 | N | None | Career (Competitive Svc Perm) | F | 10/3/1987 |
| 1B | FDA00 | DCDJE5 | OWINGS MILLS | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/5/2011 | N | None | Career (Competitive Svc Perm) | F | 6/5/1995 |
| 1B | FDA00 | DCDJE5 | COLESVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 8/7/2017 | N | None | Career (Competitive Svc Perm) | F | 8/7/1999 |
| 1B | FDA00 | DCDJE5 | SEVERNA PARK | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 6/26/2016 | N | None | Career (Competitive Svc Perm) | F | 6/26/2001 |
| 2B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 9 | 2 | | Management Analyst | 343 | 9/17/2017 | N | None | Career-Conditional (Comp Perm) | F | 9/17/2001 |
| 2B | FDA00 | DCDJE5 | TEMPLE HILLS | [redacted] | GS | 7 | 3 | 00NX | Administrative Assistant | 341 | 5/22/2022 | N | None | Career-Conditional (Comp Perm) | F | 5/22/2008 |
| 2B | FDA00 | DCDJE5 | WOODLAWN | [redacted] | GS | 7 | 2 | | Administrative Assistant | 341 | 8/28/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/28/2010 |
| **DCDJE5 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDJE5 | TEMPLE HILLS | [redacted] | GS | 7 | 4 | | Program Support Assistant | 303 | 3/5/2018 | N | None | Schedule A (Except Svc Perm) | F | 3/5/2004 |
| 1B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 6/8/2020 | N | None | Schedule A (Except Svc Perm) | F | 6/8/2008 |
| 1B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 7 | 1 | | Administrative Assistant | 341 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2011 |
| 1B | FDA00 | DCDJE5 | WOODBRIDGE | [redacted] | GS | 5 | 1 | 0 | Program Support Assistant | 303 | 6/16/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/16/2012 |
| 0B | FDA00 | DCDJE5 | SILVER SPRING | [redacted] | GS | 4 | 1 | | Student Trainee | 399 | 6/30/2024 | N | None | Schedule D (Except Svc NPerm) | F | 6/30/2012 |
| **DCDK COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDK | GLEN BURNIE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 7/13/2014 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 7/13/2002 |
| 1B | FDA00 | DCDK | HOUSTON | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/2/1983 | N | None | Career (Competitive Svc Perm) | F | 10/2/1965 |
| 1B | FDA00 | DCDK | SAINT AUGUSTINE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 4/10/2000 | N | None | Career (Competitive Svc Perm) | F | 4/10/1985 |
| 1B | FDA00 | DCDK | POCOMOKE CITY | [redacted] | GS | 13 | 10 | 00NX | Management Analyst | 343 | 5/6/2001 | N | None | Career (Competitive Svc Perm) | F | 5/6/1985 |
| 1B | FDA00 | DCDK | ODENTON | [redacted] | GS | 13 | 9 | | Lead Administrative Officer | 341 | 1/5/2006 | N | None | Career (Competitive Svc Perm) | F | 1/5/1986 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 13 | 6 | | Management and Program Analyst | 343 | 6/11/2006 | N | None | Career (Competitive Svc Perm) | F | 6/11/1988 |
| 1B | FDA00 | DCDK | RANDALLSTOWN | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 8/20/2006 | N | None | Career (Competitive Svc Perm) | F | 8/20/1988 |
| 1B | FDA00 | DCDK | LARGO | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 1/22/2008 | N | None | Career (Competitive Svc Perm) | F | 1/22/1990 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 12 | 6 | | Administrative Officer | 341 | 12/12/2002 | N | None | Career (Competitive Svc Perm) | F | 12/12/1990 |
| 1B | FDA00 | DCDK | DERWOOD | [redacted] | GS | 14 | 10 | | Operations Research Analyst | 1515 | 12/25/2012 | N | None | Career (Competitive Svc Perm) | F | 12/25/1994 |
| 1B | FDA00 | DCDK | CROFTON | [redacted] | GS | 11 | 4 | | Administrative Officer | 341 | 5/1/2016 | N | None | Career (Competitive Svc Perm) | F | 5/1/2001 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2002 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 3/31/2019 | N | None | Career (Competitive Svc Perm) | F | 3/31/2003 |
| **DCDK AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDK | RYE | [redacted] | AD | F2 | 0 | | Senior Advisor for Data Archit | 1550 | 3/5/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/5/1985 |
| 1B | FDA00 | DCDK | MCLEAN | [redacted] | AD | E2 | 0 | | Program Manager | 340 | 7/9/1996 | N | None | Career (Competitive Svc Perm) | F | 7/9/1978 |
| 1B | FDA00 | DCDK | SAINT CLOUD | [redacted] | AD | C1 | 0 | | Management Analyst (Budget) | 343 | 9/7/2000 | N | None | Career (Competitive Svc Perm) | F | 9/7/1985 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | D2 | 0 | | Supervisory Management Analyst | 343 | 1/13/2007 | N | None | Career (Competitive Svc Perm) | F | 1/13/1989 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | E2 | 0 | | Senior Informatics Program Man | 301 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | G | 0 | | Deputy Super Office Director | 1515 | 4/24/2011 | N | None | Career (Competitive Svc Perm) | F | 4/24/1993 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | F3 | 0 | | Deputy Super Office Director f | 301 | 1/16/2017 | N | None | Career (Competitive Svc Perm) | F | 1/16/1999 |
| 1B | FDA00 | DCDK | CENTREVILLE | [redacted] | AD | F2 | 0 | | Associate Director, Informatic | 2210 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDK | SILVER SPRING | [redacted] | AD | H | 0 | | Super Office Director | 301 | 12/20/2020 | N | None | Career (Competitive Svc Perm) | F | 12/20/2008 |
| **DCDK EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDK | COLUMBIA | [redacted] | GS | 11 | 4 | 00NX | Management Analyst | 343 | 10/19/1993 | N | None | Schedule A (Except Svc Perm) | F | 10/19/1981 |
| 1B | FDA00 | DCDK | TAMARAC | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/16/2008 | N | None | Schedule A (Except Svc Perm) | F | 10/16/1996 |
| 1B | FDA00 | DCDK | BENTONVILLE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/21/2018 | N | None | Schedule A (Except Svc Perm) | F | 12/21/2006 |
| 1B | FDA00 | DCDK | GAITHERSBURG | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 1/29/2023 | N | None | Schedule A (Except Svc Perm) | F | 1/29/2011 |
| **DCDK1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDK1 | SILVER SPRING | [redacted] | AD | F2 | 0 | | Associate Director | 1515 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCDK1 | OLNEY | [redacted] | AD | E2 | 0 | | Informatics Program Manager | 301 | 1/29/2012 | N | None | Career (Competitive Svc Perm) | F | 1/29/1992 |
| 1B | FDA00 | DCDK1 | COROLLA | [redacted] | AD | E3 | 0 | | Informatics Program Manager | 301 | 10/2/2014 | N | None | Career (Competitive Svc Perm) | F | 10/2/1996 |
| 1B | FDA00 | DCDK1 | BETHESDA | [redacted] | AD | E2 | 0 | | Informatics Program Mgr. | 301 | 10/2/2016 | N | None | Career (Competitive Svc Perm) | F | 10/2/1998 |
| 1B | FDA00 | DCDK1 | SILVER SPRING | [redacted] | AD | D3 | 0 | | Informatics Program Manager | 301 | 6/21/2020 | N | None | Career (Competitive Svc Perm) | F | 6/21/2000 |
| 2B | FDA00 | DCDK1 | ARLINGTON | [redacted] | AD | E3 | 0 | | Informatics Program Manager | 301 | 6/20/2010 | N | None | Career-Conditional (Comp Perm) | F | 6/20/1992 |
| 2B | FDA00 | DCDK1 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Informatics Program Manager | 301 | 1/24/2016 | N | None | Career-Conditional (Comp Perm) | F | 1/24/2004 |
| 2B | FDA00 | DCDK1 | NEW YORK - KINGS | [redacted] | AD | D2 | 0 | | Informatics Program Manager | 301 | 9/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/10/2009 |
| **DCDK2 COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCDK2 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Operations Research Analyst | 1515 | 4/8/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/8/1991 |
| 1B | FDA00 | DCDK2 | NORTH POTOMAC | [redacted] | GS | 14 | 10 | | Project Management Officer | 301 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1987 |
| 1B | FDA00 | DCDK2 | CROFTON | [redacted] | GS | 14 | 9 | | Program Management Officer | 301 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| 1B | FDA00 | DCDK2 | WASHINGTON | [redacted] | GS | 14 | 8 | | SENIOR HEALTH INFORMATIC OFFIC | 601 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/1998 |
| 1B | FDA00 | DCDK2 | WASHINGTON | [redacted] | GS | 13 | 4 | | Operations Research Analyst | 1515 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/1998 |
| 1B | FDA00 | DCDK2 | OWINGS MILLS | [redacted] | GS | 13 | 6 | | Operations Research Analyst | 1515 | 3/20/2016 | N | None | Career (Competitive Svc Perm) | F | 3/20/2001 |
| **DCDK2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDK2 | ROCKVILLE | [redacted] | AD | E2 | 0 | | Staff Director | 1515 | 7/28/2013 | N | None | Career (Competitive Svc Perm) | F | 7/28/1995 |
| **DCDKA COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA | MOUNT AIRY | [redacted] | GS | 14 | 7 | | PROJECT MANAGEMENT OFFICER | 301 | 10/20/2006 | N | None | Career (Competitive Svc Perm) | P | 10/20/1991 |
| **DCDKA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA | MILLERSVILLE | [redacted] | GS | 14 | 5 | | Project Management Officer | 301 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1994 |
| 1B | FDA00 | DCDKA | ROCKVILLE | [redacted] | GS | 13 | 7 | | PROJECT MANAGER | 301 | 6/6/2010 | N | None | Career (Competitive Svc Perm) | F | 6/6/1995 |
| **DCDKA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA | PORTLAND | [redacted] | AD | G | 0 | | Off Dir, Off of prog & strag A | 301 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1994 |
| 1B | FDA00 | DCDKA | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director | 101 | 11/18/2012 | N | None | Career (Competitive Svc Perm) | F | 11/18/1994 |
| **DCDKA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | GS | 14 | 8 | | OPERATIONS RESEARCH ANALYST | 1515 | 1/13/2013 | N | None | Career (Competitive Svc Perm) | F | 1/13/1993 |
| **DCDKA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | AD | E1 | 0 | | Supv Operations Res Analyst | 1515 | 12/25/2016 | N | None | Career (Competitive Svc Perm) | F | 12/25/2000 |
| 1B | FDA00 | DCDKA1 | NEWBURYPORT | [redacted] | AD | D1 | 0 | | Operations Research Analyst | 1515 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDKA1 | DENVER | [redacted] | AD | C1 | 0 | | Social Scientist | 101 | 1/19/2021 | N | None | Career (Competitive Svc Perm) | F | 1/19/2003 |
| 1B | FDA00 | DCDKA1 | ALEXANDRIA | [redacted] | AD | B2 | 0 | | Operations Research Analyst | 1515 | 12/20/2020 | N | None | Career (Competitive Svc Perm) | F | 12/20/2005 |
| 1B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | AD | C1 | 0 | | Social Scientist | 101 | 1/18/2022 | N | None | Career (Competitive Svc Perm) | F | 1/18/2007 |
| 2B | FDA00 | DCDKA1 | WHITE PLAINS | [redacted] | AD | B2 | 0 | | Social Scientist | 101 | 10/11/2022 | N | None | Career-Conditional (Comp Perm) | F | 10/11/2002 |
| 2B | FDA00 | DCDKA1 | NEW YORK - NEW YORK | [redacted] | AD | A2 | 0 | | Social Scientist | 101 | 1/17/2023 | N | None | Career-Conditional (Comp Perm) | F | 1/17/2009 |
| 2B | FDA00 | DCDKA1 | WASHINGTON | [redacted] | AD | B2 | 0 | | Social Scientist | 101 | 8/27/2023 | N | None | Career-Conditional (Comp Perm) | F | 8/27/2011 |
| **DCDKA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA4 | HAGERSTOWN | [redacted] | AD | C3 | 0 | | Social Scientist | 101 | 5/20/2012 | N | None | Career (Competitive Svc Perm) | F | 5/20/1997 |
| 1B | FDA00 | DCDKA4 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Operations Research Analyst | 1515 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2000 |
| 1B | FDA00 | DCDKA4 | PHOENIXVILLE | [redacted] | AD | E2 | 0 | | Staff Director | 1515 | 6/10/2018 | N | None | Career (Competitive Svc Perm) | F | 6/10/2003 |
| 1B | FDA00 | DCDKA4 | ALEXANDRIA | [redacted] | AD | D2 | 0 | | Social Scientist | 101 | 4/13/2020 | N | None | Career (Competitive Svc Perm) | F | 4/13/2004 |
| 1B | FDA00 | DCDKA4 | CATONSVILLE | [redacted] | AD | C1 | 0 | | Operations Research Analyst | 1515 | 10/28/2018 | N | None | Career (Competitive Svc Perm) | F | 10/28/2004 |
| **DCDKA5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA5 | PORTLAND | [redacted] | AD | E3 | 0 | | Staff Director | 1515 | 7/21/2007 | N | None | Career (Competitive Svc Perm) | F | 7/21/1987 |
| 1B | FDA00 | DCDKA5 | WASHINGTON | [redacted] | AD | D3 | 0 | | Operations Research Analyst | 1515 | 8/26/2015 | N | None | Career (Competitive Svc Perm) | F | 8/26/1997 |
| 1B | FDA00 | DCDKA5 | EDMONSTON | [redacted] | AD | D2 | 0 | | Operations Research Analyst | 1515 | 9/18/2013 | N | None | Career (Competitive Svc Perm) | F | 9/18/1997 |
| 1B | FDA00 | DCDKA5 | BOYDS | [redacted] | AD | D2 | 0 | | Data Scientist | 301 | 11/22/2020 | N | None | Career (Competitive Svc Perm) | F | 11/22/2006 |
| 1B | FDA00 | DCDKA5 | FORT PAYNE | [redacted] | AD | D1 | 0 | | Operations Research Analyst | 1515 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2008 |
| 2B | FDA00 | DCDKA5 | WENDELL | [redacted] | AD | D2 | 0 | | Data Scientist | 301 | 7/5/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/5/2007 |
| 2B | FDA00 | DCDKA5 | GREENBELT | [redacted] | AD | C2 | 0 | | Data Scientist | 301 | 11/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/6/2007 |
| 2B | FDA00 | DCDKA5 | BROOKLYN | [redacted] | AD | C1 | 0 | | Data Scientist | 301 | 8/13/2023 | N | None | Career-Conditional (Comp Perm) | F | 8/13/2009 |
| 2B | FDA00 | DCDKA5 | SAN DIEGO | [redacted] | AD | B2 | 0 | | Data Scientist | 301 | 9/22/2024 | N | None | Career-Conditional (Comp Perm) | F | 9/22/2012 |
| **DCDKA6 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDKA6 | TAKOMA PARK | [redacted] | AD | E2 | 0 | | Supervisory Operations Researc | 1515 | 1/1/2012 | N | None | Career (Competitive Svc Perm) | F | 1/1/1994 |
| 1B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | D2 | 0 | | Operations Research Analyst | 1515 | 9/9/2012 | N | None | Career (Competitive Svc Perm) | F | 9/9/1994 |
| 1B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | D1 | 0 | | Operations Research Analyst | 1515 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1996 |
| 2B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | C1 | 0 | | Operations Research Analyst | 1515 | 8/27/2023 | N | None | Career-Conditional (Comp Perm) | F | 8/27/2008 |
| **DCDKA6 AD PB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | AD | A2 | 0 | | Operations Research Analyst | 1515 | 2/12/2023 | N | None | Career-Conditional (Comp Perm) | P | 2/12/2009 |
| **DCDKA6 RG PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCDKA6 | SILVER SPRING | [redacted] | RG | 0 | 0 | | Staff Fellow | 1515 | 7/16/2023 | N | None | Other (Except NonPerm) | F | 7/16/2005 |
| **DCDLCC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLCC | COLLEGE PARK | [redacted] | GS | 13 | 5 | | Writer-Editor | 1082 | 1/4/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/4/1996 |
| 1AD | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 12 | 2 | | Project Manager | 301 | 6/5/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/5/1999 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 5/17/1992 | N | None | Career (Competitive Svc Perm) | F | 5/17/1974 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 9 | | Project Manager | 301 | 1/25/1997 | N | None | Career (Competitive Svc Perm) | F | 1/25/1979 |
| 1B | FDA00 | DCDLCC | BALTIMORE | [redacted] | GS | 13 | 10 | | Writer-Editor | 1082 | 9/10/2000 | N | ? | Career (Competitive Svc Perm) | F | 9/10/1982 |
| 1B | FDA00 | DCDLCC | DISTRICT HTS | [redacted] | GS | 13 | 9 | | Writer-Editor | 1082 | 10/11/1998 | N | None | Career (Competitive Svc Perm) | F | 10/11/1983 |
| 1B | FDA00 | DCDLCC | BOWIE | [redacted] | GS | 14 | 9 | | Supervisory Writer-Editor | 1082 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1986 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 7 | | PROJECT MANAGER | 301 | 5/28/2006 | N | None | Career (Competitive Svc Perm) | F | 5/28/1988 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 7 | | PROJECT MANAGER | 301 | 7/27/2003 | N | None | Career (Competitive Svc Perm) | F | 7/27/1988 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 14 | 9 | | Lead Project Manager | 301 | 7/11/2008 | N | None | Career (Competitive Svc Perm) | F | 7/11/1990 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/1995 |
| 1B | FDA00 | DCDLCC | FREDERICK | [redacted] | GS | 13 | 9 | | Writer-Editor | 1082 | 3/15/2016 | N | None | Career (Competitive Svc Perm) | F | 3/15/2000 |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 9/18/2016 | N | None | Career (Competitive Svc Perm) | F | 9/18/2001 |
| 2B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 4 | 00NX | Writer-Editor | 1082 | 9/25/2022 | N | None | Career-Conditional (Comp Perm) | F | 9/25/2007 |
| **DCDLCC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 301 | 2/6/2005 | N | None | Career (Competitive Svc Perm) | F | 2/6/1987 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCDLCC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLCC | SILVER SPRING | [redacted] | GS | 13 | 8 | | Writer-Editor | 1082 | 3/22/2015 | N | None | Schedule A (Except Svc Perm) | F | 3/22/1997 |
| **DCDLI COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | GS | 13 | 10 | | Project Manager | 301 | 11/12/1995 | N | None | Career (Competitive Svc Perm) | F | 11/12/1980 |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | GS | 13 | 4 | | Management Analyst (Contracts) | 343 | 4/9/2000 | N | None | Career (Competitive Svc Perm) | F | 4/9/1985 |
| 1B | FDA00 | DCDLI | LAUREL | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1991 |
| 1B | FDA00 | DCDLI | SYKESVILLE | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 10/15/2005 | N | None | Career (Competitive Svc Perm) | F | 10/15/1993 |
| 1B | FDA00 | DCDLI | DAMASCUS | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 9/23/2012 | N | None | Career (Competitive Svc Perm) | F | 9/23/1997 |
| **DCDLI AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director | 301 | 4/30/1995 | N | None | Career (Competitive Svc Perm) | F | 4/30/1977 |
| 1B | FDA00 | DCDLI | SILVER SPRING | [redacted] | AD | E2 | 0 | | Deputy Office Director | 301 | 5/23/2010 | N | None | Career (Competitive Svc Perm) | F | 5/23/1992 |
| **DCDLI EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI | WALKERSVILLE | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 9/11/2022 | N | None | Schedule A (Except Svc Perm) | F | 9/11/2008 |
| **DCDLI1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCDLI1 | BOWIE | [redacted] | GS | 14 | 7 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 8/28/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/28/1989 |
| 1B | FDA00 | DCDLI1 | GAITHERSBURG | [redacted] | GS | 13 | 10 | 01NX | PROGRAM ANALYST | 343 | 5/31/1994 | N | None | Career (Competitive Svc Perm) | F | 5/31/1978 |
| 1B | FDA00 | DCDLI1 | WESTMINSTER | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1993 |
| 1B | FDA00 | DCDLI1 | BALTIMORE | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1996 |
| 1B | FDA00 | DCDLI1 | BOWIE | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 11/27/2017 | N | None | Career (Competitive Svc Perm) | F | 11/27/2002 |
| **DCDLI2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI2 | UPPER MARLBORO | [redacted] | GS | 13 | 4 | | Administrative Officer | 341 | 4/25/1999 | N | None | Career (Competitive Svc Perm) | F | 4/25/1984 |
| 1B | FDA00 | DCDLI2 | GERMANTOWN | [redacted] | GS | 14 | 6 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/8/2007 | N | None | Career (Competitive Svc Perm) | F | 7/8/1989 |
| 1B | FDA00 | DCDLI2 | NEW CARROLLTON | [redacted] | GS | 12 | 2 | | Administrative officer | 341 | 7/28/2008 | N | None | Career (Competitive Svc Perm) | F | 7/28/1994 |
| 1B | FDA00 | DCDLI2 | SEVERNA PARK | [redacted] | GS | 12 | 4 | 00NX | Administrative officer | 341 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/2001 |
| 1B | FDA00 | DCDLI2 | BALTIMORE | [redacted] | GS | 12 | 1 | 00NX | Administrative officer | 341 | 2/21/2016 | N | None | Career (Competitive Svc Perm) | F | 2/21/2002 |
| 1B | FDA00 | DCDLI2 | FREDERICK | [redacted] | GS | 7 | 6 | | Adminstrative Support Assistan | 303 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/2002 |
| 1B | FDA00 | DCDLI2 | CAPITOL HEIGHTS | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 6/6/2021 | N | None | Career (Competitive Svc Perm) | F | 6/6/2006 |
| **DCDLI2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI2 | GREENCASTLE | [redacted] | GS | 6 | 7 | | Administrative Support Assista | 303 | 7/3/2023 | N | None | Schedule A (Except Svc Perm) | F | 7/3/2009 |
| 1B | FDA00 | DCDLI2 | BOWIE | [redacted] | GS | 6 | 1 | | ADMINISTRATIVE SUPPORT ASSISTA | 303 | 11/19/2023 | N | None | Schedule A (Except Svc Perm) | F | 11/19/2011 |
| 1B | FDA00 | DCDLI2 | KINGSVILLE | [redacted] | GS | 5 | 2 | | Administrative Support Assista | 303 | 3/10/2024 | N | None | Schedule A (Except Svc Perm) | F | 3/10/2012 |
| **DCDLI3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLI3 | CLARKSBURG | [redacted] | GS | 13 | 9 | | Administrative Officer | 341 | 9/4/1990 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/4/1975 |
| 1AD | FDA00 | DCDLI3 | HALETHORPE | [redacted] | GS | 14 | 6 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 2/18/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/18/1986 |
| 1A | FDA00 | DCDLI3 | HANOVER | [redacted] | GS | 12 | 3 | | Administrative officer | 341 | 1/17/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/17/1999 |
| 1B | FDA00 | DCDLI3 | SAINT LOUIS | [redacted] | GS | 13 | 4 | 00NX | Administrative Officer | 341 | 3/19/1989 | N | None | Career (Competitive Svc Perm) | F | 3/19/1975 |
| 1B | FDA00 | DCDLI3 | SAINT LOUIS | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 3/14/2007 | N | None | Career (Competitive Svc Perm) | F | 3/14/1992 |
| 1B | FDA00 | DCDLI3 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Administrative Officer | 341 | 4/20/2014 | N | None | Career (Competitive Svc Perm) | F | 4/20/1999 |
| 1B | FDA00 | DCDLI3 | ROCKVILLE | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 4/28/2018 | N | None | Career (Competitive Svc Perm) | F | 4/28/2002 |
| 1B | FDA00 | DCDLI3 | WASHINGTON | [redacted] | GS | 7 | 7 | | Adminstrative Support Assistan | 303 | 5/31/2015 | N | None | Career (Competitive Svc Perm) | F | 5/31/2003 |
| 1B | FDA00 | DCDLI3 | SILVER SPRING | [redacted] | GS | 11 | 1 | 07NX | Project Specialist | 301 | 8/18/2019 | N | None | Career (Competitive Svc Perm) | F | 8/18/2005 |
| 1B | FDA00 | DCDLI3 | BOWIE | [redacted] | GS | 7 | 3 | | Administrative Support Assista | 303 | 11/7/2021 | N | None | Career (Competitive Svc Perm) | F | 11/7/2007 |
| **DCDLI4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI4 | COLUMBIA | [redacted] | GS | 13 | 10 | | Lead Administrative Officer | 341 | 3/17/1996 | N | None | Career (Competitive Svc Perm) | F | 3/17/1981 |
| 1B | FDA00 | DCDLI4 | NEW MARKET | [redacted] | GS | 13 | 6 | | Lead Administrative Officer | 341 | 3/24/2002 | N | None | Career (Competitive Svc Perm) | F | 3/24/1984 |
| 1B | FDA00 | DCDLI4 | WESTMINSTER | [redacted] | GS | 14 | 10 | | Supervisory Administrative Off | 341 | 10/6/2002 | N | None | Career (Competitive Svc Perm) | F | 10/6/1984 |
| 1B | FDA00 | DCDLI4 | STAFFORD | [redacted] | GS | 7 | 10 | | Adminstrative Support Assistan | 303 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1990 |
| 1B | FDA00 | DCDLI4 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Administrative officer | 341 | 6/29/2014 | N | None | Career (Competitive Svc Perm) | F | 6/29/1999 |
| 1B | FDA00 | DCDLI4 | CLEAR SPRING | [redacted] | GS | 7 | 7 | | Administrative Support Assista | 303 | 11/29/2015 | N | None | Career (Competitive Svc Perm) | F | 11/29/2000 |
| 1B | FDA00 | DCDLI4 | SILVER SPRING | [redacted] | GS | 9 | 2 | 00NX | Management Analyst | 343 | 8/19/2018 | N | None | Career (Competitive Svc Perm) | F | 8/19/2003 |
| 1B | FDA00 | DCDLI4 | LAUREL | [redacted] | GS | 7 | 3 | | Administrative Support Assista | 303 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2008 |
| 2B | FDA00 | DCDLI4 | SILVER SPRING | [redacted] | GS | 5 | 3 | 00NX | ADMINISTRATIVE SUPPORT ASSISTA | 303 | 11/11/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/11/2010 |
| **DCDLI5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI5 | WALDORF | [redacted] | GS | 14 | 8 | | SUPERVISORY ADMINISTRATIVE OFI | 341 | 7/5/1998 | N | None | Career (Competitive Svc Perm) | F | 7/5/1982 |
| 1B | FDA00 | DCDLI5 | SYKESVILLE | [redacted] | GS | 13 | 8 | | Lead Administrative Officer | 341 | 11/18/2001 | N | None | Career (Competitive Svc Perm) | F | 11/18/1985 |
| 1B | FDA00 | DCDLI5 | LAUREL | [redacted] | GS | 13 | 5 | | Lead Administrative Officer | 341 | 11/26/2006 | N | None | Career (Competitive Svc Perm) | F | 11/26/1991 |
| 1B | FDA00 | DCDLI5 | GLEN BURNIE | [redacted] | GS | 12 | 4 | | Administrative Officer | 341 | 2/8/2015 | N | None | Career (Competitive Svc Perm) | F | 2/8/2000 |
| 1B | FDA00 | DCDLI5 | SILVER SPRING | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 3/27/2019 | N | None | Career (Competitive Svc Perm) | F | 3/27/2004 |
| **DCDLI5 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLI5 | WALDORF | [redacted] | GS | 6 | 1 | | Administrative Support Special | 303 | 12/3/2023 | N | None | Schedule A (Except Svc Perm) | F | 12/3/2011 |
| 1B | FDA00 | DCDLI5 | BOWIE | [redacted] | GS | 7 | 1 | | Administrative Support Special | 303 | 6/30/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/30/2012 |
| **DCDLI6 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 9 | 5 | | Purchasing Agent | 1105 | 4/15/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/15/1987 |
| 1A | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 9 | 3 | 0 | Purchasing Agent | 1105 | 12/16/2017 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/16/2001 |
| 1B | FDA00 | DCDLI6 | HAGERSTOWN | [redacted] | GS | 14 | 10 | | Supervisory Management and Pro | 343 | 4/14/1996 | N | ? | Career (Competitive Svc Perm) | F | 4/14/1978 |
| 1B | FDA00 | DCDLI6 | FERNDALE | [redacted] | GS | 13 | 9 | | Management And Prog Analyst | 343 | 5/5/1991 | N | None | Career (Competitive Svc Perm) | F | 5/5/1976 |
| 1B | FDA00 | DCDLI6 | CABIN JOHN | [redacted] | GS | 13 | 6 | | Management Analyst (Contracts) | 343 | 5/19/2002 | N | None | Career (Competitive Svc Perm) | F | 5/19/1987 |
| 1B | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 9 | 7 | | PURCHASING AGENT | 1105 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1995 |
| 1B | FDA00 | DCDLI6 | NEW MARKET | [redacted] | GS | 14 | 6 | | Lead Management And Prog Analy | 343 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1996 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDLI6 | SILVER SPRING | [redacted] | GS | 13 | 2 | | Management Analyst (Contracts) | 343 | 6/29/2014 | N | None | Career (Competitive Svc Perm) | F | 6/29/1998 |
| 1B | FDA00 | DCDLI6 | KENSINGTON | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2001 |
| **DCDLI2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDLJ2 | FAIRFAX | [redacted] | GS | 13 | 3 | | EDUCATION SPECIALIST | 1701 | 10/17/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/17/1993 |
| 1AD | FDA00 | DCDLJ2 | WYLIE | [redacted] | GS | 13 | 6 | O1NX | Education Specialist | 1701 | 5/22/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/22/1994 |
| 1AD | FDA00 | DCDLJ2 | RANSON | [redacted] | GS | 13 | 2 | O1NX | Education Specialist | 1701 | 6/29/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/29/2000 |
| 1B | FDA00 | DCDLJ2 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Records and Information Specia | 308 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1973 |
| 1B | FDA00 | DCDLJ2 | GAITHERSBURG | [redacted] | GS | 13 | 10 | | Project Manager | 301 | 2/11/1990 | N | None | Career (Competitive Svc Perm) | F | 2/11/1974 |
| 1B | FDA00 | DCDLJ2 | HOUSTON | [redacted] | GS | 13 | 6 | | EDUCATION SPECIALIST | 1701 | 9/28/2013 | N | None | Career (Competitive Svc Perm) | F | 9/28/1998 |
| 1B | FDA00 | DCDLJ2 | FREDERICK | [redacted] | GS | 13 | 2 | | EDUCATION SPECIALIST | 1701 | 10/15/2019 | N | None | Career (Competitive Svc Perm) | F | 10/15/2003 |
| 2B | FDA00 | DCDLJ2 | GLEN BURNIE | [redacted] | GS | 13 | 3 | O1NX | EDUCATION SPECIALIST | 1701 | 10/5/2007 | N | None | Career-Conditional (Comp Perm) | F | 10/5/1993 |
| **DCDLI2 OTHER EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDLJ2 | ASHBURN | [redacted] | GS | 13 | 7 | | Education Specialist | 1701 | 6/28/2015 | N | None | Other (Except Svc Perm) | F | 6/28/1999 |
| **DCDM2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDM2 | OWINGS MILLS | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 4/26/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/26/1980 |
| 1A | FDA00 | DCDM2 | GLEN BURNIE | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 11/1/2000 | Y | 10 Point Comp | Career (Competitive Svc Perm) | F | 11/1/1985 |
| 1B | FDA00 | DCDM2 | BOWIE | [redacted] | GS | 14 | 10 | 00NX | Lead Management and Prog Anlst | 343 | 5/13/1984 | N | None | Career (Competitive Svc Perm) | F | 5/13/1969 |
| 1B | FDA00 | DCDM2 | BOWIE | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1969 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 11 | 3 | | Project Specialist | 301 | 11/22/1985 | N | None | Career (Competitive Svc Perm) | F | 11/22/1969 |
| 1B | FDA00 | DCDM2 | HEDGESVILLE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 8/26/1990 | N | None | Career (Competitive Svc Perm) | F | 8/26/1975 |
| 1B | FDA00 | DCDM2 | ROCKVILLE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 6/4/1992 | N | None | Career (Competitive Svc Perm) | F | 6/4/1976 |
| 1B | FDA00 | DCDM2 | WARREN | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 9/8/1991 | N | None | Career (Competitive Svc Perm) | F | 9/8/1979 |
| 1B | FDA00 | DCDM2 | WAYNESBORO | [redacted] | GS | 13 | 7 | | Lead Administrative Officer | 341 | 7/15/2001 | N | None | Career (Competitive Svc Perm) | F | 7/15/1986 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 9 | 9 | | Program Support Specialist | 301 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1988 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 1/20/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/20/1994 |
| 1B | FDA00 | DCDM2 | ACCOKEEK | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 9/26/2010 | N | None | Career (Competitive Svc Perm) | F | 9/26/1994 |
| 1B | FDA00 | DCDM2 | EMMITSBURG | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 8/14/2011 | N | None | Career (Competitive Svc Perm) | F | 8/14/1995 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 7 | 4 | | Administrative Support Assista | 303 | 7/22/2014 | N | None | Career (Competitive Svc Perm) | F | 7/22/1998 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 14 | 1 | 00NX | Supervisory Management Analysi | 343 | 4/16/2017 | N | None | Career (Competitive Svc Perm) | F | 4/16/1999 |
| 1B | FDA00 | DCDM2 | BALTIMORE | [redacted] | GS | 9 | 2 | | Management Analyst | 343 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/1999 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 11 | 4 | | Project Specialist | 301 | 5/19/2013 | N | None | Career (Competitive Svc Perm) | F | 5/19/1999 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 11 | 2 | | Project Specialist | 301 | 5/28/2017 | N | None | Career (Competitive Svc Perm) | F | 5/28/1999 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 11 | 2 | | Project Specialist | 301 | 9/3/2019 | N | None | Career (Competitive Svc Perm) | F | 9/3/2001 |
| 1B | FDA00 | DCDM2 | WESTMINSTER | [redacted] | GS | 12 | 3 | | Administrative Officer | 341 | 11/26/2017 | N | None | Career (Competitive Svc Perm) | F | 11/26/2001 |
| 1B | FDA00 | DCDM2 | WESTMINSTER | [redacted] | GS | 12 | 2 | 00NX | Administrative Officer | 341 | 5/29/2018 | N | None | Career (Competitive Svc Perm) | F | 5/29/2002 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 3/1/2020 | N | None | Career (Competitive Svc Perm) | F | 3/1/2005 |
| 1B | FDA00 | DCDM2 | ODENTON | [redacted] | GS | 9 | 1 | 00NX | Management Analyst | 343 | 5/14/2019 | N | None | Career (Competitive Svc Perm) | F | 5/14/2007 |
| 2B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 7 | 2 | | Administrative Support Assista | 303 | 4/10/2022 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2007 |
| 2B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 9 | 1 | 07NX | Project Specialist | 301 | 3/27/2022 | N | None | Career-Conditional (Comp Perm) | F | 3/27/2008 |
| 2B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 7 | 1 | 00NX | Administrative Support Assista | 303 | 6/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/6/2010 |
| **DCDM2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director | 301 | 1/6/2007 | N | None | Career (Competitive Svc Perm) | F | 1/6/1989 |
| **DCDM2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM2 | LAUREL ACRES | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 10/28/2006 | N | None | Schedule A (Except Svc Perm) | F | 10/28/1994 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 11 | 1 | | Project Specialist | 301 | 5/18/2019 | N | None | Schedule A (Except Svc Perm) | F | 5/18/2007 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 6 | 1 | | Administrative Support Assista | 303 | 10/22/2023 | N | None | Schedule A (Except Svc Perm) | F | 10/22/2009 |
| 1B | FDA00 | DCDM2 | WASHINGTON | [redacted] | GS | 6 | 5 | 00NX | Administrative Support Assista | 303 | 4/23/2023 | N | None | Schedule A (Except Svc Perm) | F | 4/23/2011 |
| 1B | FDA00 | DCDM2 | SILVER SPRING | [redacted] | GS | 6 | 3 | | Administrative Support Assista | 303 | 3/16/2020 | N | None | Schedule A (Except Svc Perm) | F | 3/16/2016 |
| **DCDM3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM3 | WALDORF | [redacted] | GS | 15 | 6 | | SUPERVISORY HEALTH COMMUNIC | 1001 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCDM3 | LAUREL | [redacted] | GS | 14 | 10 | | Project Manager | 301 | 6/16/2013 | N | None | Career (Competitive Svc Perm) | F | 6/16/1993 |
| 1B | FDA00 | DCDM3 | CLINTON | [redacted] | GS | 13 | 3 | 00NX | Health Communications Speciali | 1001 | 7/3/2011 | N | None | Career (Competitive Svc Perm) | F | 7/3/1993 |
| 1B | FDA00 | DCDM3 | SILVER SPRING | [redacted] | GS | 14 | 6 | | Project Manager | 301 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1997 |
| 1B | FDA00 | DCDM3 | SILVER SPRING | [redacted] | GS | 14 | 4 | 07NX | Lead Project Manager | 301 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/1998 |
| 1B | FDA00 | DCDM3 | OWINGS MILLS | [redacted] | GS | 11 | 6 | | PROJECT SPECIALIST | 301 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2001 |
| **DCDM4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCDM4 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 12/26/2017 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/26/2005 |
| 1A | FDA00 | DCDM4 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 2/20/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/20/1989 |
| 1B | FDA00 | DCDM4 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Project Manager | 301 | 6/16/2002 | N | None | Career (Competitive Svc Perm) | F | 6/16/1984 |
| 1B | FDA00 | DCDM4 | HOUSTON | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 1/4/2005 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/4/1991 |
| 1B | FDA00 | DCDM4 | WAIPAHU | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 4/25/2010 | N | None | Career (Competitive Svc Perm) | F | 4/25/1992 |
| 1B | FDA00 | DCDM4 | ANNAPOLIS | [redacted] | GS | 14 | 6 | | Pharmacist | 660 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1994 |
| 1B | FDA00 | DCDM4 | SILVER SPRING | [redacted] | GS | 12 | 1 | | Project Specialist | 301 | 5/23/2021 | N | None | Career (Competitive Svc Perm) | F | 5/23/2007 |
| **DCDM4 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDM4 | SILVER SPRING | [redacted] | AD | E3 | 0 | | Staff Director | 1910 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/1995 |
| **DCDMCB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | GS | 14 | 8 | | Project Manager | 301 | 9/8/1999 | N | None | Career (Competitive Svc Perm) | F | 9/8/1984 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | GS | 11 | 5 | | Project Specialist | 301 | 1/21/2005 | N | 5 Point | Career (Competitive Svc Perm) | F | 1/21/1987 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 2/11/2006 | N | None | Career (Competitive Svc Perm) | F | 2/11/1988 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCDMCB | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 9/4/2007 | N | None | Career (Competitive Svc Perm) | F | 9/4/1989 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | GS | 14 | 5 | | Project Manager | 301 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 2A | FDA00 | DCDMCB | DURHAM | | GS | 12 | 1 | 00NX | WRITER-EDITOR | 1082 | 5/14/2020 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 5/14/2008 |
| 2B | FDA00 | DCDMCB | SHELBY | | GS | 14 | 6 | | Lead Project Manager | 301 | 6/16/2013 | N | None | Career-Conditional (Comp Perm) | F | 6/16/1995 |
| 2B | FDA00 | DCDMCB | SILVER SPRING | | AD | D2 | 0 | | Regulatory Counsel | 301 | 3/18/2019 | N | None | Career-Conditional (Comp Perm) | F | 3/18/2005 |
| **DCDMCB AD PB COMPETITVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | AD | E2 | 0 | | Supv Regulatory Counsel | 301 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1985 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | AD | F2 | 0 | | Supv Regulatory Counsel | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1987 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | AD | D2 | 0 | | Regulatory Counsel | 301 | 2/27/2011 | N | None | Career (Competitive Svc Perm) | F | 2/27/1993 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | AD | D2 | 0 | | Regulatory Counsel | 301 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1994 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 9/22/2013 | N | None | Career (Competitive Svc Perm) | F | 9/22/1995 |
| 1B | FDA00 | DCDMCB | SILVER SPRING | | AD | D2 | 0 | | Regulatory Counsel | 301 | 5/12/2016 | N | None | Career (Competitive Svc Perm) | F | 5/12/2001 |
| **DCEM COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCEM | ALEXANDRIA | | GS | 14 | 4 | 00NX | Policy Analyst | 301 | 12/5/2021 | N | None | Career (Competitive Svc Perm) | F | 12/5/2005 |
| **DCFB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCFB | MIDDLETOWN | | GS | 14 | 10 | | Management Analysis Officer | 343 | 9/22/1998 | N | None | Career (Competitive Svc Perm) | F | 9/22/1980 |
| 1B | FDA00 | DCFB | PENNINGTON | | GS | 15 | 6 | 00XN | Deputy Director for Management | 301 | 11/26/2003 | N | None | Career (Competitive Svc Perm) | F | 11/26/1985 |
| 1B | FDA00 | DCFB | BELMONT | | GS | 13 | 6 | 00NX | Ethics Management Specialist | 301 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1996 |
| 1B | FDA00 | DCFB | FLOURTOWN | | GS | 13 | 6 | | Management Analyst | 343 | 2/9/2014 | N | None | Career (Competitive Svc Perm) | F | 2/9/1999 |
| 1B | FDA00 | DCFB | TEMPLE HILLS | | GS | 11 | 2 | 07NX | Program Support Specialist | 301 | 8/30/2020 | N | None | Career (Competitive Svc Perm) | F | 8/30/2005 |
| **DCFB EXCEPTED** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCFB | OLNEY | | GS | 13 | 2 | | Management Analyst | 343 | 9/17/2015 | N | None | Schedule A (Except NonPerm) | F | 9/17/2001 |
| **DCFB RG PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCFB | SHORELINE | | RG | 0 | 0 | | Senior Staff Fellow - Personne | 180 | 7/30/2023 | N | None | Other (Except NonPerm) | F | 7/30/2009 |
| **DCFB SES CAREER** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCFB | ROCKVILLE | | ES | 0 | 0 | | Director, Office of Mgmt, CTP | 341 | 6/22/2007 | N | None | Career (Senior Exec Perm) | F | 6/22/1987 |
| **DCFB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFB1 | SEATTLE | | GS | 13 | 7 | 01NX | Program Analyst | 343 | 2/19/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/19/1995 |
| 1A | FDA00 | DCFB1 | POULSBO | | GS | 14 | 10 | | Supervisory Acquisitions and G | 301 | 7/25/2005 | Y | 10 Point Disabil | Career (Competitive Svc Perm) | F | 7/25/1987 |
| 1A | FDA00 | DCFB1 | HANOVER | | GS | 12 | 5 | | PROGRAM ANALYST | 343 | 4/8/2005 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/8/1990 |
| 1B | FDA00 | DCFB1 | TEMPLE HILLS | | GS | 13 | 10 | | Program Analyst | 343 | 12/8/1986 | N | None | Career (Competitive Svc Perm) | F | 12/8/1971 |
| 1B | FDA00 | DCFB1 | LAUREL | | GS | 15 | 9 | | Acquisitions and Grants Servic | 301 | 4/5/1989 | N | None | Career (Competitive Svc Perm) | F | 4/5/1974 |
| 1B | FDA00 | DCFB1 | HANOVER | | GS | 14 | 10 | 01NX | Program Analyst | 343 | 7/24/1989 | N | None | Career (Competitive Svc Perm) | F | 7/24/1974 |
| 1B | FDA00 | DCFB1 | GERMANTOWN | | GS | 13 | 9 | | Program Analyst | 343 | 7/11/1990 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/11/1976 |
| 1B | FDA00 | DCFB1 | ARNOLD | | GS | 14 | 8 | | Lead Program Analyst | 343 | 4/19/2004 | N | None | Career (Competitive Svc Perm) | F | 4/19/1986 |
| 1B | FDA00 | DCFB1 | PASADENA | | GS | 14 | 8 | | Lead Program Analyst | 343 | 11/14/2004 | N | 5 Point | Career (Competitive Svc Perm) | F | 11/14/1989 |
| 1B | FDA00 | DCFB1 | OLNEY | | GS | 13 | 8 | | Program Analyst (Acquisition) | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1992 |
| 1B | FDA00 | DCFB1 | BETHESDA | | GS | 14 | 9 | | Lead Program Analyst | 343 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1993 |
| 1B | FDA00 | DCFB1 | OLNEY | | GS | 13 | 7 | | Program Analyst (Acquisition) | 343 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1995 |
| 1B | FDA00 | DCFB1 | FREDERICK | | GS | 13 | 7 | | Program Analyst (Acquisition) | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1995 |
| 1B | FDA00 | DCFB1 | NORTH POTOMAC | | GS | 13 | 10 | | IT Specialist (Systems Analysi | 2210 | 1/8/2014 | N | None | Career (Competitive Svc Perm) | F | 1/8/1996 |
| 1B | FDA00 | DCFB1 | KENSINGTON | | GS | 13 | 2 | | Program Analyst | 343 | 6/6/2011 | N | None | Career (Competitive Svc Perm) | F | 6/6/1999 |
| 1B | FDA00 | DCFB1 | HANOVER | | GS | 13 | 4 | | Program Analyst | 343 | 10/2/2016 | N | None | Career (Competitive Svc Perm) | F | 10/2/2001 |
| **DCFB1 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCFB1 | SILVER SPRING | | GS | 2 | 1 | 001X | Student Trainee (Admin) | 399 | 1/14/2025 | N | None | Schedule D (Except Svc Perm) | P | 1/14/2013 |
| **DCFB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCFB2 | MCLEAN | | GS | 12 | 4 | | INFORMATION TECHOLOGY SPECIA | 2210 | 11/2/2013 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/2/1998 |
| 1B | FDA00 | DCFB2 | GERMANTOWN | | GS | 14 | 10 | | Lead IT Specialist (Project Ma | 2210 | 8/6/1979 | N | None | Career (Competitive Svc Perm) | F | 8/6/1961 |
| 1B | FDA00 | DCFB2 | FREDERICK | | GS | 13 | 10 | | IT Specialist (Customer Suppor | 2210 | 2/26/1989 | N | None | Career (Competitive Svc Perm) | F | 2/26/1974 |
| 1B | FDA00 | DCFB2 | FREDERICK | | GS | 13 | 10 | | It Specialist(Customer Suppor | 2210 | 4/9/1989 | N | None | Career (Competitive Svc Perm) | F | 4/9/1974 |
| 1B | FDA00 | DCFB2 | GERMANTOWN | | GS | 13 | 10 | | IT Project Manager | 2210 | 10/12/1996 | N | None | Career (Competitive Svc Perm) | F | 10/12/1980 |
| 1B | FDA00 | DCFB2 | LANHAM | | GS | 12 | 4 | | Information Technology Project | 2210 | 8/21/2006 | N | None | Career (Competitive Svc Perm) | F | 8/21/1992 |
| 1B | FDA00 | DCFB2 | MONROVIA | | GS | 15 | 7 | | Supervisory It Specialist | 2210 | 2/13/2011 | N | None | Career (Competitive Svc Perm) | F | 2/13/1993 |
| 1B | FDA00 | DCFB2 | UPPER MARLBORO | | GS | 14 | 6 | | Supervisory Project Manager | 301 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1996 |
| 1B | FDA00 | DCFB2 | AMISSVILLE | | GS | 12 | 5 | 00NX | Information Technology Project | 2210 | 5/27/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/27/1996 |
| 1B | FDA00 | DCFB2 | SILVER SPRING | | GS | 13 | 7 | | INFORMATION TECHNOLOGY PROJI | 2210 | 8/12/2012 | N | None | Career (Competitive Svc Perm) | F | 8/12/1997 |
| 1B | FDA00 | DCFB2 | CLARKSVILLE | | GS | 14 | 3 | | Supv Info Technology Project M | 2210 | 9/6/2016 | N | None | Career (Competitive Svc Perm) | F | 9/6/1998 |
| 1B | FDA00 | DCFB2 | NEW MARKET | | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJI | 2210 | 5/29/2015 | N | None | Career (Competitive Svc Perm) | F | 5/29/1999 |
| 1B | FDA00 | DCFB2 | LAUREL | | GS | 13 | 5 | | INFORMATION TECHNOLOGY PROJI | 2210 | 9/6/2016 | N | None | Career (Competitive Svc Perm) | F | 9/6/2001 |
| 1B | FDA00 | DCFB2 | BOWIE | | GS | 12 | 4 | | Information Technology Project | 2210 | 6/7/2020 | N | None | Career (Competitive Svc Perm) | F | 6/7/2002 |
| 1B | FDA00 | DCFB2 | LAUREL | | GS | 14 | 6 | | Supervisory Information Techno | 2210 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 1B | FDA00 | DCFB2 | STERLING | | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJI | 2210 | 1/31/2021 | N | None | Career (Competitive Svc Perm) | F | 1/31/2003 |
| 1B | FDA00 | DCFB2 | OLNEY | | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJI | 2210 | 6/21/2020 | N | None | Career (Competitive Svc Perm) | F | 6/21/2004 |
| 1B | FDA00 | DCFB2 | PHOENIX | | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJI | 2210 | 8/2/2020 | N | None | Career (Competitive Svc Perm) | F | 8/2/2004 |
| 1B | FDA00 | DCFB2 | ASHBURN | | GS | 13 | 4 | 00NX | INFORMATION TECHNOLOGY PROJI | 2210 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2005 |
| 1B | FDA00 | DCFB2 | CATONSVILLE | | GS | 13 | 4 | | INFORMATION TECHNOLOGY PROJI | 2210 | 5/26/2020 | N | None | Career (Competitive Svc Perm) | F | 5/26/2005 |
| 2B | FDA00 | DCFB2 | LAUREL | | GS | 13 | 3 | 00NX | INFORMATION TECHNOLOGY PROJI | 2210 | 11/12/2021 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 11/12/2007 |
| 2B | FDA00 | DCFB2 | ZIONSVILLE | | GS | 13 | 3 | 00NX | Information Technology Project | 2210 | 2/26/2024 | N | None | Career-Conditional (Comp Perm) | F | 2/26/2012 |
| 2B | FDA00 | DCFB2 | WINCHESTER | | GS | 13 | 1 | | Information Technology Project | 2210 | 10/20/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/20/2012 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B | FDA00 | DCFB2 | BONNEY LAKE | [redacted] | GS | 13 | 1 | | Information Technology Project | 2210 | 1/12/2025 | N | None | Career-Conditional (Comp Perm) | F | 1/12/2013 |
| **DCFB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 15 | 8 | | Management Services Officer | 301 | 10/15/1996 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/15/1981 |
| 1A | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 13 | 1 | 00XN | Support Services Specialist | 342 | 1/6/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/6/2000 |
| 1B | FDA00 | DCFB3 | BRANDYWINE | [redacted] | GS | 13 | 6 | | PROGRAM ANALYST | 343 | 2/18/1987 | N | None | Career (Competitive Svc Perm) | F | 2/18/1972 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 6/13/1992 | N | None | Career (Competitive Svc Perm) | F | 6/13/1972 |
| 1B | FDA00 | DCFB3 | UPPER MARLBORO | [redacted] | GS | 13 | 9 | | Management and Operations Spec | 301 | 7/3/1999 | N | None | Career (Competitive Svc Perm) | F | 7/3/1981 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 14 | 10 | | SUPV MANAGEMENT SERVICES SPE | 301 | 5/19/2004 | N | None | Career (Competitive Svc Perm) | F | 5/19/1986 |
| 1B | FDA00 | DCFB3 | MARTINSBURG | [redacted] | GS | 12 | 6 | | Program Analyst | 343 | 3/7/2004 | N | None | Career (Competitive Svc Perm) | F | 3/7/1989 |
| 1B | FDA00 | DCFB3 | OWINGS MILLS | [redacted] | GS | 13 | 7 | | Management and Operations Spec | 301 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1991 |
| 1B | FDA00 | DCFB3 | ROCKVILLE | [redacted] | GS | 12 | 3 | 06NX | Program Analyst | 343 | 8/7/2006 | N | None | Career (Competitive Svc Perm) | F | 8/7/1992 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Management Specilaist | 301 | 12/26/2012 | N | None | Career (Competitive Svc Perm) | F | 12/26/1997 |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 7/13/2014 | N | None | Career (Competitive Svc Perm) | F | 7/13/1999 |
| 1B | FDA00 | DCFB3 | LANHAM | [redacted] | GS | 12 | 3 | | Management Specialist | 301 | 6/21/2020 | N | None | Career (Competitive Svc Perm) | F | 6/21/2005 |
| **DCFB3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 11 | 1 | | Program Analyst | 343 | 9/10/2023 | N | None | Schedule A (Except Svc Perm) | F | 9/10/2011 |
| **DCFB3 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCFB3 | SILVER SPRING | [redacted] | GS | 3 | 3 | | Student Trainee Administration | 399 | 2/26/2023 | N | None | Schedule D (Except Svc Perm) | P | 2/26/2011 |
| **DCFBA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFBA | OAKMONT | [redacted] | GS | 13 | 7 | | PROGRAM ANALYST | 343 | 9/29/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/29/1993 |
| 1A | FDA00 | DCFBA | LINTHICUM HEIGHTS | [redacted] | GS | 13 | 1 | | Budget Analyst | 560 | 2/10/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/10/1986 |
| 1A | FDA00 | DCFBA | MIDDLETOWN | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 8/22/2008 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 8/22/1992 |
| 1A | FDA00 | DCFBA | ALEXANDRIA | [redacted] | GS | 13 | 7 | | Program Specialist | 301 | 9/20/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/20/1996 |
| 1A | FDA00 | DCFBA | WALDORF | [redacted] | GS | 12 | 4 | 00NX | Budget Analyst | 560 | 8/6/2016 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/6/2004 |
| 1B | FDA00 | DCFBA | DERWOOD | [redacted] | GS | 13 | 5 | | Budget Analyst | 560 | 10/10/1992 | N | None | Career (Competitive Svc Perm) | F | 10/10/1976 |
| 1B | FDA00 | DCFBA | MOUNT AIRY | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 5/27/1997 | N | None | Career (Competitive Svc Perm) | F | 5/27/1981 |
| 1B | FDA00 | DCFBA | SILVER SPRING | [redacted] | GS | 14 | 8 | | Supervisory Program Analyst (B | 343 | 7/31/2001 | N | None | Career (Competitive Svc Perm) | F | 7/31/1983 |
| 1B | FDA00 | DCFBA | NEW MARKET | [redacted] | GS | 13 | 7 | | Program Analyst (Budget Execut | 343 | 9/2/2003 | N | None | Career (Competitive Svc Perm) | F | 9/2/1985 |
| 1B | FDA00 | DCFBA | FAYETTEVILLE | [redacted] | GS | 13 | 8 | | Program Analyst (Budget Execut | 343 | 8/7/2005 | N | None | Career (Competitive Svc Perm) | F | 8/7/1987 |
| 1B | FDA00 | DCFBA | ALDIE | [redacted] | GS | 13 | 8 | | Program Analyst (Budget Formul | 343 | 10/4/2005 | N | None | Career (Competitive Svc Perm) | F | 10/4/1987 |
| 1B | FDA00 | DCFBA | POTOMAC | [redacted] | GS | 15 | 9 | | SUPERVISORY PROGRAM ANALYST | 343 | 9/15/2006 | N | None | Career (Competitive Svc Perm) | F | 9/15/1988 |
| 1B | FDA00 | DCFBA | MIDDLETOWN | [redacted] | GS | 13 | 8 | | Program Specialist | 301 | 6/24/2007 | N | None | Career (Competitive Svc Perm) | F | 6/24/1989 |
| 1B | FDA00 | DCFBA | WOODBINE | [redacted] | GS | 14 | 8 | | Supv Program Analyst (User Fee | 343 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCFBA | GETTYSBURG | [redacted] | GS | 14 | 9 | | Supervisory Program Analyst (B | 343 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1991 |
| 1B | FDA00 | DCFBA | FREDERICK | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 12/20/2009 | N | None | Career (Competitive Svc Perm) | F | 12/20/1991 |
| 1B | FDA00 | DCFBA | BOWIE | [redacted] | GS | 13 | 6 | 01NX | Program Analyst | 343 | 9/30/2008 | N | None | Career (Competitive Svc Perm) | F | 9/30/1993 |
| 1B | FDA00 | DCFBA | BELTSVILLE | [redacted] | GS | 11 | 4 | | PROGRAM SUPPORT SPECIALIST | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1995 |
| 1B | FDA00 | DCFBA | WOODBINE | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/1998 |
| 1B | FDA00 | DCFBA | RANDALLSTOWN | [redacted] | GS | 12 | 2 | 00NX | Program Analyst | 343 | 5/31/2016 | N | None | Career (Competitive Svc Perm) | F | 5/31/2004 |
| 1B | FDA00 | DCFBA | LEESBURG | [redacted] | GS | 13 | 2 | | Program Analyst | 343 | 1/31/2021 | N | None | Career (Competitive Svc Perm) | F | 1/31/2005 |
| 2AD | FDA00 | DCFBA | ALTUS | [redacted] | GS | 9 | 2 | 00NX | Budget Analyst | 560 | 2/2/2019 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 2/2/2007 |
| **DCFBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFBB | SPOTSYLVANIA | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 2/26/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/26/1998 |
| 1AD | FDA00 | DCFBB | TUCSON | [redacted] | GS | 13 | 1 | 00NX | Management and Program Analyst | 343 | 4/20/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/20/2000 |
| 1A | FDA00 | DCFBB | GERMANTOWN | [redacted] | GS | 12 | 3 | | Program Analyst | 343 | 12/24/2002 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 12/24/1987 |
| 1A | FDA00 | DCFBB | ARLINGTON | [redacted] | GS | 11 | 3 | | Program Analyst | 343 | 2/20/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 2/20/2000 |
| 1B | FDA00 | DCFBB | WASHINGTON | [redacted] | GS | 14 | 8 | | PROGRAM ANALYST (LEADER) | 343 | 1/4/1983 | N | None | Career (Competitive Svc Perm) | F | 1/4/1968 |
| 1B | FDA00 | DCFBB | MIDDLETOWN | [redacted] | GS | 15 | 10 | | Supv Mgt Services Officer | 301 | 6/21/1987 | N | None | Career (Competitive Svc Perm) | F | 6/21/1969 |
| 1B | FDA00 | DCFBB | CLARKSBURG | [redacted] | GS | 13 | 9 | | Training Specialist | 1712 | 8/18/1987 | N | None | Career (Competitive Svc Perm) | F | 8/18/1969 |
| 1B | FDA00 | DCFBB | WILLIAMSPORT | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 6/10/1999 | N | None | Career (Competitive Svc Perm) | F | 6/10/1981 |
| 1B | FDA00 | DCFBB | GERMANTOWN | [redacted] | GS | 14 | 6 | | Supervisory Training Specialis | 1712 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1990 |
| 1B | FDA00 | DCFBB | FREDERICK | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1991 |
| 1B | FDA00 | DCFBB | COLUMBIA | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCFBB | ROCKVILLE | [redacted] | GS | 14 | 8 | 01NX | Supervisory Program Analyst(HC | 343 | 2/28/2010 | N | None | Career (Competitive Svc Perm) | F | 2/28/1992 |
| 1B | FDA00 | DCFBB | LAUREL | [redacted] | GS | 13 | 8 | | Information Technology Special | 2210 | 5/1/2011 | N | None | Career (Competitive Svc Perm) | F | 5/1/1993 |
| 1B | FDA00 | DCFBB | MECHANICSBURG | [redacted] | GS | 13 | 2 | | Management and Program Analyst | 343 | 5/19/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/19/1993 |
| 1B | FDA00 | DCFBB | ANNAPOLIS | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 9/13/2009 | N | None | Career (Competitive Svc Perm) | F | 9/13/1993 |
| 1B | FDA00 | DCFBB | POTOMAC | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1995 |
| 1B | FDA00 | DCFBB | ROCKVILLE | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 2/8/2015 | N | None | Career (Competitive Svc Perm) | F | 2/8/1997 |
| 1B | FDA00 | DCFBB | MILLERSVILLE | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/1997 |
| 1B | FDA00 | DCFBB | ARNOLD | [redacted] | GS | 13 | 3 | 00NX | Training Specialist | 1712 | 5/23/2021 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/23/2003 |
| 1B | FDA00 | DCFBB | HAVRE DE GRACE | [redacted] | GS | 12 | 1 | | Program Analyst | 343 | 5/28/2019 | N | None | Career (Competitive Svc Perm) | F | 5/28/2004 |
| 1B | FDA00 | DCFBB | OWINGS MILLS | [redacted] | GS | 13 | 1 | | Management and Program Analyst | 343 | 7/19/2020 | N | None | Career (Competitive Svc Perm) | F | 7/19/2005 |
| 1B | FDA00 | DCFBB | EDGEWATER | [redacted] | GS | 7 | 2 | 00NX | Program Analyst | 343 | 2/13/2022 | N | None | Career (Competitive Svc Perm) | F | 2/13/2008 |
| **DCFBB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFBB | SAN ANTONIO | [redacted] | GS | 9 | 1 | 00NX | Writer-Editor (Recent Graduate | 1082 | 5/2/2023 | Y | 10 Point 30% + ( | Schedule D (Except Svc Perm) | F | 5/2/2011 |
| 1B | FDA00 | DCFBB | BURTONSVILLE | [redacted] | GS | 12 | 2 | 0 | Program Analyst | 343 | 2/18/2020 | N | None | Schedule A (Except Svc Perm) | F | 2/18/2005 |
| 3B | FDA00 | DCFBB | UNIVERSITY PLACE | [redacted] | GS | 5 | 1 | | Student Trainee | 399 | 1/14/2024 | N | None | Schedule D (Except Svc Perm) | F | 1/14/2012 |
| **DCFC COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCFC | MONROVIA | [redacted] | GS | 13 | 1 | 00NX | Regulatory Counsel | 301 | 10/28/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/28/1995 |
| 1A | FDA00 | DCFC | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Regulatory Counsel | 301 | 12/6/2018 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/6/2003 |
| 1B | FDA00 | DCFC | BALTIMORE | [redacted] | GS | 15 | 9 | | Senior Regulatory Counsel | 301 | 10/14/1997 | N | None | Career (Competitive Svc Perm) | F | 10/14/1979 |
| 1B | FDA00 | DCFC | WHEATON | [redacted] | GS | 14 | 10 | 00NX | Economist | 110 | 3/29/1998 | N | None | Career (Competitive Svc Perm) | F | 3/29/1980 |
| 1B | FDA00 | DCFC | GAITHERSBURG | [redacted] | GS | 14 | 8 | | Economist | 110 | 10/5/2002 | N | None | Career (Competitive Svc Perm) | F | 10/5/1982 |
| 1B | FDA00 | DCFC | SILVER SPRING | [redacted] | GS | 14 | 9 | 00NX | Supervisory Economist | 110 | 5/12/2001 | N | None | Career (Competitive Svc Perm) | F | 5/12/1983 |
| 1B | FDA00 | DCFC | ASHTON | [redacted] | GS | 15 | 6 | | Deputy Director | 301 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1986 |
| 1B | FDA00 | DCFC | GREENBELT | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 1/22/2006 | N | None | Career (Competitive Svc Perm) | F | 1/22/1991 |
| 1B | FDA00 | DCFC | LAUREL | [redacted] | GS | 13 | 6 | 00NX | Regulatory Counsel | 301 | 2/27/2007 | N | None | Career (Competitive Svc Perm) | F | 2/27/1992 |
| 1B | FDA00 | DCFC | DAYTON | [redacted] | GS | 15 | 5 | | Senior Regulatory Counsel | 301 | 6/25/2011 | N | None | Career (Competitive Svc Perm) | F | 6/25/1993 |
| 1B | FDA00 | DCFC | COLUMBIA | [redacted] | GS | 14 | 10 | | Chemist | 1320 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1993 |
| 1B | FDA00 | DCFC | SILVER SPRING | [redacted] | GS | 13 | 5 | | Economist | 110 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1994 |
| 1B | FDA00 | DCFC | LAUREL | [redacted] | GS | 13 | 8 | | Project Manager | 301 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1994 |
| 1B | FDA00 | DCFC | BALTIMORE | [redacted] | GS | 13 | 4 | | Economist | 110 | 6/16/2014 | N | None | Career (Competitive Svc Perm) | F | 6/16/1996 |
| 1B | FDA00 | DCFC | OLNEY | [redacted] | GS | 14 | 7 | 00NX | Regulatory Counsel | 301 | 2/22/2015 | N | None | Career (Competitive Svc Perm) | F | 2/22/1997 |
| 1B | FDA00 | DCFC | BOWIE | [redacted] | GS | 14 | 7 | | Regulatory Counsel | 301 | 3/24/2013 | N | None | Career (Competitive Svc Perm) | F | 3/24/1997 |
| 1B | FDA00 | DCFC | UPPER MARLBORO | [redacted] | GS | 14 | 5 | 00NX | Regulatory Counsel | 301 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/1998 |
| 1B | FDA00 | DCFC | NORTH EAST | [redacted] | GS | 13 | 5 | | Senior Management Specialist | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/1999 |
| 1B | FDA00 | DCFC | GREENBELT | [redacted] | GS | 13 | 3 | | Economist | 110 | 10/27/2019 | N | None | Career (Competitive Svc Perm) | F | 10/27/2001 |
| 1B | FDA00 | DCFC | RICHMOND | [redacted] | GS | 13 | 3 | 00NX | Regulatory Counsel | 301 | 2/16/2020 | N | None | Career (Competitive Svc Perm) | F | 2/16/2005 |
| 1B | FDA00 | DCFC | SAN MARCOS | [redacted] | GS | 9 | 1 | 07NX | Program Specialist | 301 | 11/7/2021 | N | None | Career (Competitive Svc Perm) | F | 11/7/2007 |
| 1B | FDA00 | DCFC | SAN DIEGO | [redacted] | GS | 13 | 1 | | Regulatory Counsel | 301 | 1/2/2022 | N | None | Career (Competitive Svc Perm) | F | 1/2/2008 |
| 2B | FDA00 | DCFC | PHILADELPHIA | [redacted] | GS | 12 | 1 | 00NX | Economist | 110 | 6/5/2022 | N | None | Career-Conditional (Comp Perm) | F | 6/5/2008 |
| **DCFC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFC | ORLANDO | [redacted] | GS | 11 | 1 | | Regulatory Counsel | 301 | 4/11/2019 | Y | 10 Point 30% + ( | Schedule D (Except Svc Perm) | F | 4/11/2005 |
| 1B | FDA00 | DCFC | MURRIETA | [redacted] | GS | 13 | 4 | | Writer-Editor | 1082 | 4/15/2019 | N | None | Schedule A (Except Svc Perm) | F | 4/15/2005 |
| **DCFC SES CAREER** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCFC | ARLINGTON | [redacted] | ES | 0 | 0 | | Director, Off of Regulations | 301 | 1/2/2000 | N | None | Career (Senior Exec Perm) | F | 1/2/1988 |
| **DCFE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFE | GAITHERSBURG | [redacted] | GS | 13 | 5 | 00NX | Government Information Special | 306 | 11/8/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/8/1990 |
| 1A | FDA00 | DCFE | COATESVILLE | [redacted] | GS | 14 | 9 | | Health Communications Speciali | 1001 | 1/29/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/29/1988 |
| 1B | FDA00 | DCFE | HYATTSVILLE | [redacted] | GS | 13 | 4 | | Government Information Special | 306 | 8/30/1993 | N | None | Career (Competitive Svc Perm) | F | 8/30/1978 |
| 1B | FDA00 | DCFE | WALDORF | [redacted] | GS | 13 | 10 | | Regulatory Policy Analyst | 301 | 3/22/2002 | N | None | Career (Competitive Svc Perm) | F | 3/22/1984 |
| 1B | FDA00 | DCFE | BURTONSVILLE | [redacted] | GS | 14 | 10 | | Supervisory Management Service | 301 | 5/3/2004 | N | None | Career (Competitive Svc Perm) | F | 5/3/1986 |
| 1B | FDA00 | DCFE | ANNANDALE | [redacted] | GS | 14 | 10 | 00NX | HEALTH COMMUNICATIONS SPECI/ | 1001 | 10/9/2001 | N | None | Career (Competitive Svc Perm) | F | 10/9/1986 |
| 1B | FDA00 | DCFE | WALDORF | [redacted] | GS | 13 | 6 | | Management Services Specialist | 301 | 4/21/2002 | N | None | Career (Competitive Svc Perm) | F | 4/21/1987 |
| 1B | FDA00 | DCFE | BOWIE | [redacted] | GS | 13 | 6 | 00NX | Government Information Special | 306 | 7/1/2003 | N | None | Career (Competitive Svc Perm) | F | 7/1/1988 |
| 1B | FDA00 | DCFE | SILVER SPRING | [redacted] | GS | 15 | 9 | | Supv Health Comm Officer | 1001 | 5/27/2008 | N | None | Career (Competitive Svc Perm) | F | 5/27/1990 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 6/1/2008 | N | None | Career (Competitive Svc Perm) | F | 6/1/1990 |
| 1B | FDA00 | DCFE | KENSINGTON | [redacted] | GS | 13 | 8 | | Management and Operations Spec | 301 | 5/8/2009 | N | None | Career (Competitive Svc Perm) | F | 5/8/1991 |
| 1B | FDA00 | DCFE | MONTGOMERY VILLAGE | [redacted] | GS | 13 | 2 | 00NX | Government Information Special | 306 | 8/20/2006 | N | None | Career (Competitive Svc Perm) | F | 8/20/1991 |
| 1B | FDA00 | DCFE | GAITHERSBURG | [redacted] | GS | 14 | 7 | | Lead Health Communications Spe | 1001 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1994 |
| 1B | FDA00 | DCFE | WINTERVILLE | [redacted] | GS | 11 | 6 | 07NX | PROGRAM SPECIALIST | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1995 |
| 1B | FDA00 | DCFE | CAMP SPRINGS | [redacted] | GS | 13 | 10 | | Government Information Special | 306 | 3/2/2008 | N | None | Career (Competitive Svc Perm) | F | 3/2/1996 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 12 | 7 | | Program Specialist | 301 | 3/11/2012 | N | None | Career (Competitive Svc Perm) | F | 3/11/1997 |
| 1B | FDA00 | DCFE | SEATTLE | [redacted] | GS | 13 | 6 | | HEALTH COMMUNICATIONS SPECI/ | 1001 | 9/7/2015 | N | None | Career (Competitive Svc Perm) | F | 9/7/1997 |
| 1B | FDA00 | DCFE | ELKRIDGE | [redacted] | GS | 13 | 7 | | Government Information Special | 306 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1997 |
| 1B | FDA00 | DCFE | GLENN DALE | [redacted] | GS | 12 | 7 | | Executive Assistant | 301 | 8/21/2014 | N | None | Career (Competitive Svc Perm) | F | 8/21/2000 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 14 | 4 | 00NX | Social Scientist | 101 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| 1B | FDA00 | DCFE | WASHINGTON | [redacted] | GS | 12 | 2 | OONX | Government Information Special | 306 | 7/1/2019 | N | None | Career (Competitive Svc Perm) | F | 7/1/2005 |
| 1B | FDA00 | DCFE | BETHESDA | [redacted] | GS | 12 | 2 | | Government Information Special | 306 | 9/30/2019 | N | None | Career (Competitive Svc Perm) | F | 9/30/2007 |
| **DCFE SES CAREER** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCFE | SILVER SPRING | [redacted] | ES | 0 | 0 | | Director, HCE | 1001 | 7/4/2010 | N | None | Career (Senior Exec Perm) | F | 7/4/1990 |
| **DCFEA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCFEA | POTOMAC | [redacted] | GS | 14 | 5 | 00NX | Supervisory Health Communicati | 1001 | 8/16/2010 | N | None | Career (Competitive Svc Perm) | F | 8/16/1990 |
| 1B | FDA00 | DCFEA | NAPLES | [redacted] | GS | 13 | 9 | | Health Communications Spec. | 1001 | 10/11/2011 | N | None | Career (Competitive Svc Perm) | F | 10/11/1993 |
| 1B | FDA00 | DCFEA | WASHINGTON | [redacted] | GS | 15 | 1 | | Supervisory Health Communicati | 1001 | 8/9/2015 | N | None | Career (Competitive Svc Perm) | F | 8/9/1995 |
| 1B | FDA00 | DCFEA | BELTSVILLE | [redacted] | GS | 14 | 5 | 00NX | Supervisory Health Communicati | 1001 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/1996 |
| 1B | FDA00 | DCFEA | BALTIMORE | [redacted] | GS | 13 | 7 | | Health Communications Speciali | 1001 | 3/10/2013 | N | None | Career (Competitive Svc Perm) | F | 3/10/1998 |
| 1B | FDA00 | DCFEA | PHILADELPHIA | [redacted] | GS | 13 | 3 | | Health Communications Speciali | 1001 | 7/6/2021 | N | None | Career (Competitive Svc Perm) | F | 7/6/2002 |
| 1B | FDA00 | DCFEA | SILVER SPRING | [redacted] | GS | 11 | 3 | | Health Communications Speciali | 1001 | 10/25/2020 | N | None | Career (Competitive Svc Perm) | F | 10/25/2002 |
| 1B | FDA00 | DCFEA | ROCKVILLE | [redacted] | GS | 13 | 4 | | Health Communications Speciali | 1001 | 4/12/2020 | N | None | Career (Competitive Svc Perm) | F | 4/12/2006 |
| 2B | FDA00 | DCFEA | VIRGINIA BEACH | [redacted] | GS | 13 | 2 | 00NX | Health Communications Speciali | 1001 | 11/21/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/21/2008 |
| 2B | FDA00 | DCFEA | HOUSTON | [redacted] | GS | 13 | 2 | | Health Communications Speciali | 1001 | 1/3/2021 | N | None | Career-Conditional (Comp Perm) | F | 1/3/2009 |
| **DCFFD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFFD | RAEFORD | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 7/15/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/15/1978 |
| 1AD | FDA00 | DCFFD | EAU CLAIRE | [redacted] | GS | 12 | 3 | | Regulatory Counsel | 301 | 8/1/1990 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/1/1978 |
| 1AD | FDA00 | DCFFD | JUMPING BRANCH | [redacted] | GS | 12 | 2 | 56NX | Regulatory Counsel | 301 | 4/20/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/20/1981 |
| 1AD | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 5 | 56NX | Regulatory Counsel | 301 | 4/6/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/6/1985 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCFFD | ALLIANCE | [redacted] | GS | 11 | 1 | 03NX | Paralegal specialist | 950 | 10/19/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/19/1987 |
| 1AD | FDA00 | DCFFD | SAN ANTONIO | [redacted] | GS | 11 | 5 | 03NX | Paralegal specialist | 950 | 8/2/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/2/1988 |
| 1AD | FDA00 | DCFFD | WELLINGTON | [redacted] | GS | 13 | 3 | | Regulatory Counsel | 301 | 5/16/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/16/1993 |
| 1A | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 6 | | PARALEGAL SPECIALIST | 950 | 6/29/1998 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/29/1980 |
| 1A | FDA00 | DCFFD | FORT WASHINGTON | [redacted] | GS | 13 | 5 | | PARALEGAL SPECIALIST | 950 | 7/2/1993 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/2/1981 |
| 1A | FDA00 | DCFFD | INDIANAPOLIS | [redacted] | GS | 14 | 7 | | Regulatory Counsel | 301 | 8/4/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/4/1989 |
| 1A | FDA00 | DCFFD | MOUNT AIRY | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 6/6/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/6/1991 |
| 1A | FDA00 | DCFFD | HOUSTON | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 7/23/2007 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/23/1992 |
| 1A | FDA00 | DCFFD | BALTIMORE | [redacted] | GS | 13 | 7 | | Regulatory Counsel | 301 | 1/15/2010 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/15/1995 |
| 1B | FDA00 | DCFFD | DISTRICT HTS | [redacted] | GS | 13 | 8 | | Lead Regulatory Counsel | 301 | 1/8/1993 | N | None | Career (Competitive Svc Perm) | F | 1/8/1975 |
| 1B | FDA00 | DCFFD | BOWIE | [redacted] | GS | 15 | 8 | 00NX | Supervisory Regulatory Counsel | 301 | 11/22/1999 | N | None | Career (Competitive Svc Perm) | F | 11/22/1979 |
| 1B | FDA00 | DCFFD | MARYLAND CITY | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 6/30/2000 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/30/1981 |
| 1B | FDA00 | DCFFD | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | PARALEGAL SPECIALIST | 950 | 7/25/1998 | N | 5 Point | Career (Competitive Svc Perm) | F | 7/25/1983 |
| 1B | FDA00 | DCFFD | POOLESVILLE | [redacted] | GS | 13 | 4 | | Regulatory Counsel | 301 | 3/12/2000 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/12/1985 |
| 1B | FDA00 | DCFFD | CROFTON | [redacted] | GS | 13 | 4 | | PARALEGAL SPECIALIST | 950 | 4/23/2000 | N | None | Career (Competitive Svc Perm) | F | 4/23/1986 |
| 1B | FDA00 | DCFFD | FORT WORTH | [redacted] | GS | 12 | 5 | | Paralegal specialist | 950 | 8/24/2003 | N | None | Career (Competitive Svc Perm) | F | 8/24/1987 |
| 1B | FDA00 | DCFFD | ELKRIDGE | [redacted] | GS | 13 | 4 | | Paralegal Specialist | 950 | 12/27/2002 | N | None | Career (Competitive Svc Perm) | F | 12/27/1987 |
| 1B | FDA00 | DCFFD | NASHVILLE | [redacted] | GS | 12 | 7 | | Regulatory Counsel | 301 | 10/10/2003 | N | None | Career (Competitive Svc Perm) | F | 10/10/1989 |
| 1B | FDA00 | DCFFD | WALDORF | [redacted] | GS | 13 | 6 | | Lead Regulatory Counsel | 301 | 1/7/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/7/1990 |
| 1B | FDA00 | DCFFD | LAUREL | [redacted] | GS | 15 | 6 | | Supervisory Regulatory Counsel | 301 | 11/6/2011 | N | None | Career (Competitive Svc Perm) | F | 11/6/1993 |
| 1B | FDA00 | DCFFD | LAUREL | [redacted] | GS | 12 | 4 | 56NX | Regulatory Counsel | 301 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1993 |
| 1B | FDA00 | DCFFD | OLNEY | [redacted] | GS | 13 | 8 | | Regulatory Counsel | 301 | 9/26/2009 | N | None | Career (Competitive Svc Perm) | F | 9/26/1994 |
| 1B | FDA00 | DCFFD | OWINGS MILLS | [redacted] | GS | 11 | 1 | 00NX | Program Specialist | 301 | 12/7/2008 | N | None | Career (Competitive Svc Perm) | F | 12/7/1994 |
| 1B | FDA00 | DCFFD | SHEFFIELD VILLAGE | [redacted] | GS | 12 | 1 | 56NX | Regulatory Counsel | 301 | 5/10/2009 | N | None | Career (Competitive Svc Perm) | F | 5/10/1995 |
| 1B | FDA00 | DCFFD | POTOMAC | [redacted] | GS | 12 | 8 | | Regulatory Counsel | 301 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1995 |
| 1B | FDA00 | DCFFD | FALLING WATERS | [redacted] | GS | 12 | 3 | | Regulatory Counsel | 301 | 11/8/2010 | N | None | Career (Competitive Svc Perm) | F | 11/8/1995 |
| 1B | FDA00 | DCFFD | ROCKVILLE | [redacted] | GS | 14 | 5 | 56NX | Regulatory Counsel | 301 | 2/9/2010 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/9/1996 |
| 1B | FDA00 | DCFFD | GERMANTOWN | [redacted] | GS | 13 | 6 | | Regulatory Counsel | 301 | 4/18/2011 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/18/1996 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 5 | | Lead Regulatory Counsel | 301 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/1997 |
| 1B | FDA00 | DCFFD | DERWOOD | [redacted] | GS | 14 | 6 | | Supervisory Regulatory Counsel | 301 | 5/17/2015 | N | None | Career (Competitive Svc Perm) | F | 5/17/1997 |
| 1B | FDA00 | DCFFD | LAUREL | [redacted] | GS | 13 | 7 | | Regulatory Counsel | 301 | 5/20/2012 | N | None | Career (Competitive Svc Perm) | F | 5/20/1997 |
| 1B | FDA00 | DCFFD | SUGAR GROVE | [redacted] | GS | 14 | 5 | | Supervisory Regulatory Counsel | 301 | 5/31/2015 | N | None | Career (Competitive Svc Perm) | F | 5/31/1997 |
| 1B | FDA00 | DCFFD | SEVERN | [redacted] | GS | 14 | 4 | | Supervisory Regulatory Counsel | 301 | 6/5/2011 | N | None | Career (Competitive Svc Perm) | F | 6/5/1997 |
| 1B | FDA00 | DCFFD | BALTIMORE | [redacted] | GS | 12 | 4 | 56NX | Regulatory Counsel | 301 | 7/2/2013 | N | None | Career (Competitive Svc Perm) | F | 7/2/1997 |
| 1B | FDA00 | DCFFD | GERMANTOWN | [redacted] | GS | 13 | 6 | 56NX | Lead Regulatory Counsel | 301 | 3/20/2016 | N | None | Career (Competitive Svc Perm) | F | 3/20/1998 |
| 1B | FDA00 | DCFFD | COLLEGE PARK | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/1999 |
| 1B | FDA00 | DCFFD | ELLICOTT CITY | [redacted] | GS | 13 | 3 | | Regulatory Counsel | 301 | 11/12/2014 | N | None | Career (Competitive Svc Perm) | F | 11/12/1999 |
| 1B | FDA00 | DCFFD | GIG HARBOR | [redacted] | GS | 14 | 8 | | Regulatory Counsel | 301 | 2/12/2012 | N | None | Career (Competitive Svc Perm) | F | 2/12/2000 |
| 1B | FDA00 | DCFFD | PASADENA | [redacted] | GS | 11 | 1 | 56NX | Regulatory Counsel | 301 | 3/25/2012 | N | None | Career (Competitive Svc Perm) | F | 3/25/2000 |
| 1B | FDA00 | DCFFD | ARNOLD | [redacted] | GS | 14 | 4 | | Supervisory Regulatory Counsel | 301 | 3/8/2015 | N | None | Career (Competitive Svc Perm) | F | 3/8/2001 |
| 1B | FDA00 | DCFFD | SEVERN | [redacted] | GS | 14 | 1 | 00NX | Supervisory Program Specialist | 301 | 11/13/2016 | N | None | Career (Competitive Svc Perm) | F | 11/13/2001 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 13 | 2 | | Regulatory Counsel | 301 | 6/14/2018 | N | None | Career (Competitive Svc Perm) | F | 6/14/2002 |
| 1B | FDA00 | DCFFD | BALTIMORE | [redacted] | GS | 13 | 4 | | Regulatory Counsel | 301 | 5/13/2018 | N | None | Career (Competitive Svc Perm) | F | 5/13/2004 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 9 | 1 | 0 | Staff Assistant | 301 | 10/11/2019 | N | None | Career (Competitive Svc Perm) | F | 10/11/2004 |
| 1B | FDA00 | DCFFD | WALDORF | [redacted] | GS | 11 | 1 | 00NX | Regulatory Counsel | 301 | 10/26/2019 | N | None | Career (Competitive Svc Perm) | F | 10/26/2005 |
| 1B | FDA00 | DCFFD | FREDERICKSBURG | [redacted] | GS | 12 | 1 | 56NX | Regulatory Counsel | 301 | 4/30/2018 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/30/2006 |
| 1B | FDA00 | DCFFD | CHERRY HILL | [redacted] | GS | 11 | 1 | 56NX | Regulatory Counsel | 301 | 3/11/2019 | N | None | Career (Competitive Svc Perm) | F | 3/11/2007 |
| 1B | FDA00 | DCFFD | SILVER SPRING | [redacted] | GS | 11 | 2 | 00NX | Program Specialist | 301 | 9/29/2019 | N | None | Career (Competitive Svc Perm) | F | 9/29/2007 |
| **DCFFD EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCFFD | ELLICOTT CITY | [redacted] | GS | 11 | 2 | 00NX | Program Specialist | 301 | 11/20/2022 | N | None | Schedule A (Except Svc Perm) | F | 11/20/2007 |
| **DCFFE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCFFE | TOWSON | [redacted] | GS | 13 | 3 | | Management and Program Analyst | 343 | 9/23/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/23/1989 |
| 1AD | FDA00 | DCFFE | BALTIMORE | [redacted] | GS | 11 | 4 | | Program Specialist | 301 | 6/4/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/4/1996 |
| 1AD | FDA00 | DCFFE | SILVER SPRING | [redacted] | GS | 13 | 1 | | Information Technology Project | 2210 | 1/31/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/31/1999 |
| 1AD | FDA00 | DCFFE | ALLISON PARK | [redacted] | GS | 12 | 7 | 00NX | Information Technology Project | 2210 | 1/5/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/5/2001 |
| 1AD | FDA00 | DCFFE | AGUADA | [redacted] | GS | 11 | 1 | | Program Specialist | 301 | 10/4/2020 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/4/2005 |
| 1A | FDA00 | DCFFE | GLEN BURNIE | [redacted] | GS | 13 | 2 | 00NX | Regulatory Counsel | 301 | 5/25/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/25/1990 |
| 1B | FDA00 | DCFFE | CHARLES TOWN | [redacted] | GS | 13 | 6 | | MANAGEMENT AND OPERATIONS SI | 301 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1972 |
| 1B | FDA00 | DCFFE | GAINESVILLE | [redacted] | GS | 13 | 5 | | MANAGEMENT AND OPERATIONS SI | 301 | 6/13/1988 | N | None | Career (Competitive Svc Perm) | F | 6/13/1973 |
| 1B | FDA00 | DCFFE | SUMMERVILLE | [redacted] | GS | 13 | 6 | | MANAGEMENT AND OPERATIONS SI | 301 | 7/17/1988 | N | None | Career (Competitive Svc Perm) | F | 7/17/1973 |
| 1B | FDA00 | DCFFE | CHANTILLY | [redacted] | GS | 15 | 8 | | Supervisory Consumer Safety Of | 696 | 12/12/1991 | N | None | Career (Competitive Svc Perm) | F | 12/12/1973 |
| 1B | FDA00 | DCFFE | GERMANTOWN | [redacted] | GS | 14 | 7 | | Regulatory Counsel | 301 | 11/28/1996 | N | None | Career (Competitive Svc Perm) | F | 11/28/1978 |
| 1B | FDA00 | DCFFE | TAKOMA PARK | [redacted] | GS | 14 | 9 | | CONSUMER SAFETY OFFICER | 696 | 11/27/1998 | N | None | Career (Competitive Svc Perm) | F | 11/27/1980 |
| 1B | FDA00 | DCFFE | BOWIE | [redacted] | GS | 13 | 7 | | MANAGEMENT AND OPERATIONS SI | 301 | 9/19/2004 | N | None | Career (Competitive Svc Perm) | F | 9/19/1988 |
| 1B | FDA00 | DCFFE | GERMANTOWN | [redacted] | GS | 14 | 5 | | Supervisory Consumer Safety Of | 696 | 11/2/2008 | N | None | Career (Competitive Svc Perm) | F | 11/2/1990 |
| 1B | FDA00 | DCFFE | COLUMBIA | [redacted] | GS | 13 | 4 | | Management and Program Analyst | 343 | 2/6/2008 | N | None | Career (Competitive Svc Perm) | F | 2/6/1992 |
| 1B | FDA00 | DCFFE | BOWIE | [redacted] | GS | 13 | 3 | 00NX | Management and Program Analyst | 343 | 8/30/2009 | N | None | Career (Competitive Svc Perm) | F | 8/30/1993 |
| 1B | FDA00 | DCFFE | OLNEY | [redacted] | GS | 14 | 6 | | Supervisory Consumer Safety Of | 696 | 2/15/2009 | N | None | Career (Competitive Svc Perm) | F | 2/15/1994 |
| 1B | FDA00 | DCFFE | MARTINSBURG | [redacted] | GS | 12 | 7 | | Regulatory Counsel | 301 | 8/5/2007 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/5/1995 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCFFE | WASHINGTON | [redacted] | GS | 13 | 7 | | Regulatory Counsel | 301 | 1/12/2015 | N | None | Career (Competitive Svc Perm) | F | 1/12/1997 |
| 1B | FDA00 | DCFFE | STERLING | [redacted] | GS | 14 | 5 | | Supervisory Consumer Safety Of | 696 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1999 |
| 1B | FDA00 | DCFFE | FAIRFAX | [redacted] | GS | 13 | 5 | | Lead Consumer Safety Officer | 696 | 9/8/2015 | N | None | Career (Competitive Svc Perm) | F | 9/8/2000 |
| 1B | FDA00 | DCFFE | JESSUP | [redacted] | GS | 11 | 2 | | Program Specialist | 301 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| 1B | FDA00 | DCFFE | CLARKSBURG | [redacted] | GS | 13 | 5 | | Regulatory Counsel | 301 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/2001 |
| 1B | FDA00 | DCFFE | SHOREHAM | [redacted] | GS | 13 | 4 | | Information Technology Project | 2210 | 8/30/2020 | N | None | Career (Competitive Svc Perm) | F | 8/30/2002 |
| 1B | FDA00 | DCFFE | BETHESDA | [redacted] | GS | 13 | 4 | | Project manager | 301 | 9/5/2017 | N | None | Career (Competitive Svc Perm) | F | 9/5/2002 |
| 1B | FDA00 | DCFFE | SILVER SPRING | [redacted] | GS | 13 | 2 | | Regulatory Counsel | 301 | 3/29/2020 | N | None | Career (Competitive Svc Perm) | F | 3/29/2004 |
| 1B | FDA00 | DCFFE | HOLLYWOOD | [redacted] | GS | 13 | 2 | 00NX | Regulatory Counsel | 301 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2005 |
| 1B | FDA00 | DCFFE | FORT LAUDERDALE | [redacted] | GS | 11 | 1 | 07NX | Program Specialist | 301 | 1/31/2021 | N | None | Career (Competitive Svc Perm) | F | 1/31/2006 |
| 2B | FDA00 | DCFFE | ANTIOCH | [redacted] | GS | 9 | 1 | 00NX | Consumer Safety Officer | 696 | 10/12/2021 | N | None | Career-Conditional (Comp Perm) | F | 10/12/2009 |
| 2B | FDA00 | DCFFE | RIVERVIEW | [redacted] | GS | 12 | 5 | | Information Technology Project | 2210 | 8/12/2022 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 8/12/2010 |
| **DCGA COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCGA | DAMASCUS | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 5/15/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/15/1990 |
| 1AD | FDA00 | DCGA | FREDERICK | [redacted] | GS | 13 | 4 | | Government Information Special | 306 | 6/23/2019 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/23/2003 |
| 1A | FDA00 | DCGA | ROCKVILLE | [redacted] | GS | 14 | 10 | 00NX | VETERINARY MEDICAL OFFICER | 701 | 7/9/1986 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/9/1968 |
| 1B | FDA00 | DCGA | DAMASCUS | [redacted] | GS | 14 | 8 | | PROGRAM ANALYST | 343 | 7/14/1986 | N | None | Career (Competitive Svc Perm) | F | 7/14/1966 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | GS | 15 | 8 | | Supervisory Policy Analyst | 301 | 10/25/1987 | N | None | Career (Competitive Svc Perm) | F | 10/25/1971 |
| 1B | FDA00 | DCGA | LOS ANGELES | [redacted] | GS | 13 | 10 | 01NX | Health Communications Speciali | 1001 | 7/2/1988 | N | None | Career (Competitive Svc Perm) | F | 7/2/1973 |
| 1B | FDA00 | DCGA | LAUREL | [redacted] | GS | 13 | 10 | 03NX | PARALEGAL SPECIALIST | 950 | 3/30/1991 | N | None | Career (Competitive Svc Perm) | F | 3/30/1976 |
| 1B | FDA00 | DCGA | MOUNT AIRY | [redacted] | GS | 13 | 10 | | Correspondence COORDINATOR | 301 | 7/5/1993 | N | None | Career (Competitive Svc Perm) | F | 7/5/1978 |
| 1B | FDA00 | DCGA | GERMANTOWN | [redacted] | GS | 14 | 10 | | REGULATORY POLICY ANALYST | 301 | 2/10/2002 | N | None | Career (Competitive Svc Perm) | F | 2/10/1984 |
| 1B | FDA00 | DCGA | LIBERTYTOWN | [redacted] | GS | 14 | 10 | | REGULATORY POLICY ANALYST | 301 | 4/21/2002 | N | None | Career (Competitive Svc Perm) | F | 4/21/1984 |
| 1B | FDA00 | DCGA | CLARKSBURG | [redacted] | GS | 13 | 10 | | Health Communications Speciali | 1001 | 1/14/2001 | N | None | Career (Competitive Svc Perm) | F | 1/14/1985 |
| 1B | FDA00 | DCGA | BETHESDA | [redacted] | GS | 14 | 10 | | REGULATORY POLICY ANALYST | 301 | 11/13/2004 | N | None | Career (Competitive Svc Perm) | F | 11/13/1986 |
| 1B | FDA00 | DCGA | WESTMINSTER | [redacted] | GS | 13 | 7 | 00NX | GOVERNMENT INFORMATION SPEC | 306 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1989 |
| 1B | FDA00 | DCGA | INDIAN HEAD | [redacted] | GS | 14 | 5 | 56NX | Regulatory Policy Analyst | 301 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCGA | SAN ANTONIO | [redacted] | GS | 13 | 10 | 01NX | Health Communications Speciali | 1001 | 11/13/2005 | N | None | Career (Competitive Svc Perm) | F | 11/13/1990 |
| 1B | FDA00 | DCGA | BETHESDA | [redacted] | GS | 14 | 8 | | Regulatory Counsel | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1992 |
| 1B | FDA00 | DCGA | SILVER SPRING | [redacted] | GS | 14 | 6 | | Economist | 110 | 2/28/2011 | N | None | Career (Competitive Svc Perm) | F | 2/28/1993 |
| 1B | FDA00 | DCGA | BALTIMORE | [redacted] | GS | 6 | 6 | | Program Support Asst | 303 | 5/4/2008 | N | None | Career (Competitive Svc Perm) | F | 5/4/1993 |
| 1B | FDA00 | DCGA | NORTH BETHESDA | [redacted] | GS | 13 | 7 | | REGULATORY COUNSEL | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1994 |
| 1B | FDA00 | DCGA | WASHINGTON | [redacted] | GS | 14 | 4 | | Policy Analyst | 301 | 4/7/2013 | N | None | Career (Competitive Svc Perm) | F | 4/7/1995 |
| 1B | FDA00 | DCGA | SAN DIEGO | [redacted] | GS | 13 | 3 | 00NX | GOVERNMENT INFORMATION SPEC | 306 | 1/25/2015 | N | None | Career (Competitive Svc Perm) | F | 1/25/1997 |
| 1B | FDA00 | DCGA | HAMILTON | [redacted] | GS | 13 | 10 | | HEALTH COMMUNICATIONS SPECI/ | 1001 | 9/8/2013 | N | None | Career (Competitive Svc Perm) | F | 9/8/1997 |
| 1B | FDA00 | DCGA | ARLINGTON | [redacted] | GS | 13 | 8 | | HEALTH COMMUNICATIONS SPECI/ | 1001 | 1/10/2016 | N | None | Career (Competitive Svc Perm) | F | 1/10/1998 |
| 1B | FDA00 | DCGA | ARLINGTON | [redacted] | GS | 14 | 6 | 01NX | Veterinary Medical Officer | 701 | 1/11/2016 | N | None | Career (Competitive Svc Perm) | F | 1/11/1998 |
| 1B | FDA00 | DCGA | BOONSBORO | [redacted] | GS | 14 | 3 | 06NX | POLICY ANALYST | 301 | 5/4/2014 | N | None | Career (Competitive Svc Perm) | F | 5/4/1999 |
| 1B | FDA00 | DCGA | GAITHERSBURG | [redacted] | GS | 13 | 1 | | GOVERNMENT INFORMATION SPEC | 306 | 9/5/2018 | N | None | Career (Competitive Svc Perm) | F | 9/5/2000 |
| 1B | FDA00 | DCGA | ROCKVILLE | [redacted] | GS | 11 | 1 | 07NX | Program Support Specialist | 301 | 8/30/2020 | N | None | Career (Competitive Svc Perm) | F | 8/30/2002 |
| **DCGA AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCGA | ELKRIDGE | [redacted] | AD | D3 | 0 | | Program Analyst | 343 | 1/8/1990 | N | None | Career (Competitive Svc Perm) | F | 1/8/1972 |
| 1B | FDA00 | DCGA | RESTON | [redacted] | AD | E2 | 0 | | Regulatory Counsel | 301 | 10/20/1990 | N | None | Career (Competitive Svc Perm) | F | 10/20/1972 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | AD | D3 | 0 | | Program Analyst | 343 | 8/22/1993 | N | None | Career (Competitive Svc Perm) | F | 8/22/1973 |
| 1B | FDA00 | DCGA | LAUREL | [redacted] | AD | F3 | 0 | | Senior Advisor | 301 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1974 |
| 1B | FDA00 | DCGA | SABILLASVILLE | [redacted] | AD | E2 | 0 | | Program Analyst | 343 | 7/19/1998 | N | None | Career (Competitive Svc Perm) | F | 7/19/1980 |
| 1B | FDA00 | DCGA | WASHINGTON | [redacted] | AD | E2 | 0 | | Regulatory Counsel | 301 | 8/30/1998 | N | None | Career (Competitive Svc Perm) | F | 8/30/1980 |
| 1B | FDA00 | DCGA | ROCKY RIDGE | [redacted] | AD | H | 0 | | Deputy Center Director | 701 | 10/31/1993 | N | None | Career (Competitive Svc Perm) | F | 10/31/1981 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | AD | I | 0 | | Director, CVM | 301 | 11/28/1993 | N | None | Career (Competitive Svc Perm) | F | 11/28/1981 |
| 1B | FDA00 | DCGA | BETHESDA | [redacted] | AD | D3 | 0 | | Consumer Safety Officer | 696 | 9/22/1998 | N | None | Career (Competitive Svc Perm) | F | 9/22/1982 |
| 1B | FDA00 | DCGA | UNION BRIDGE | [redacted] | AD | E2 | 0 | | Supv Program Manager | 301 | 10/31/2004 | N | None | Career (Competitive Svc Perm) | F | 10/31/1986 |
| 1B | FDA00 | DCGA | ROCKVILLE | [redacted] | AD | E1 | 0 | | Supv Regulatory Counsel | 301 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1990 |
| 1B | FDA00 | DCGA | ROCHEPORT | [redacted] | AD | E2 | 0 | | Veterinary Medical Officer | 701 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1990 |
| 1B | FDA00 | DCGA | FREDERICK | [redacted] | AD | D2 | 0 | | Policy Analyst | 301 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1991 |
| 1B | FDA00 | DCGA | COLUMBIA | [redacted] | AD | D2 | 0 | | Scientific Redactor | 696 | 9/5/2007 | N | None | Career (Competitive Svc Perm) | F | 9/5/1992 |
| 1B | FDA00 | DCGA | KEEDYSVILLE | [redacted] | AD | E2 | 0 | | Senior Advisor | 301 | 7/17/2011 | N | None | Career (Competitive Svc Perm) | F | 7/17/1993 |
| 1B | FDA00 | DCGA | BLOWING ROCK | [redacted] | AD | H | 0 | | Chief Veterinary Medical Offic | 701 | 11/21/2012 | N | None | Career (Competitive Svc Perm) | F | 11/21/1997 |
| 1B | FDA00 | DCGA | CAROLINA | [redacted] | AD | C1 | 0 | | Regulatory Counsel | 301 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2002 |
| 1B | FDA00 | DCGA | ROCKVILLE | [redacted] | AD | D2 | 0 | | Diversity Program Manager | 301 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2004 |
| 1B | FDA00 | DCGA | GLENN DALE | [redacted] | AD | B1 | 0 | | Regulatory Counsel | 301 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2005 |
| 2B | FDA00 | DCGA | KENSINGTON | [redacted] | AD | C1 | 0 | | Regulatory Counsel | 301 | 1/20/2012 | N | None | Career-Conditional (Comp Perm) | F | 1/20/1998 |
| 2B | FDA00 | DCGA | POTOMAC | [redacted] | AD | D1 | 0 | | Public Health Specialist | 685 | 11/20/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/20/2007 |
| **DCGA EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCGA | SILVER SPRING | [redacted] | GS | 13 | 6 | | GOVERNMENT INFORMATION SPEC | 306 | 5/29/2019 | N | None | Schedule A (Except Svc Perm) | F | 5/29/2003 |
| 1B | FDA00 | DCGA | MARTINSBURG | [redacted] | GS | 9 | 1 | 07NX | Program Support Specialist | 301 | 4/7/2024 | N | None | Schedule A (Except Svc Perm) | F | 4/7/2012 |
| **DCGA RF PB EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 3B | FDA00 | DCGA | FALLS CHURCH | [redacted] | RF | 0 | 0 | | Senior Science Advisor | 701 | 5/21/2004 | N | None | Executive (Except Svc Perm) | F | 5/21/1992 |
| 3B | FDA00 | DCGA | DAYTON | [redacted] | RF | 0 | 0 | | Senior Science Advisor for Reg | 601 | 6/2/2002 | N | None | Other (Except Svc Perm) | F | 6/2/1986 |
| **DCGA RS PB EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B | FDA00 | DCGA | COLESVILLE | [redacted] | RS | 0 | 0 | | SBRBPAS Expert | 403 | 12/19/1999 | N | None | Other (Except Svc Perm) | F | 12/19/1984 |
| **DCGB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGB | ROCKVILLE | [redacted] | GS | 13 | 1 | | Support Services Specialist | 342 | 10/31/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/31/1998 |
| 1A | FDA00 | DCGB | HUNTINGTON BEACH | [redacted] | GS | 12 | 2 | 01NX | PROGRAM ANALYST | 343 | 9/27/2016 | Y | 10 Point Comp < | Career (Competitive Svc Perm) | F | 9/27/1998 |
| 1B | FDA00 | DCGB | GAITHERSBURG | [redacted] | GS | 13 | 7 | | Management Officer | 301 | 12/2/2001 | N | None | Career (Competitive Svc Perm) | F | 12/2/1986 |
| 1B | FDA00 | DCGB | HYATTSVILLE | [redacted] | GS | 12 | 3 | | Executive Assistant | 301 | 6/18/2001 | N | None | Career (Competitive Svc Perm) | F | 6/18/1989 |
| 1B | FDA00 | DCGB | ARLINGTON | [redacted] | GS | 14 | 7 | | Program Analyst | 343 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1990 |
| 1B | FDA00 | DCGB | BUFFALO | [redacted] | GS | 14 | 7 | | Management Analyst | 343 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1990 |
| 1B | FDA00 | DCGB | LAUREL | [redacted] | GS | 13 | 7 | | Safety and Occupational Health | 18 | 3/7/2013 | N | None | Career (Competitive Svc Perm) | F | 3/7/1997 |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | GS | 13 | 9 | | Safety and Occupational Health | 18 | 11/21/2010 | N | None | Career (Competitive Svc Perm) | F | 11/21/1998 |
| **DCGB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB | GAITHERSBURG | [redacted] | AD | F2 | 0 | | Deputy Office Director | 341 | 7/16/1989 | N | None | Career (Competitive Svc Perm) | F | 7/16/1973 |
| 1B | FDA00 | DCGB | CLARKSBURG | [redacted] | AD | G | 0 | | Assc Dir Mgmt (Executive Offic | 341 | 10/26/1988 | N | ? | Career (Competitive Svc Perm) | F | 10/26/1976 |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | AD | E2 | 0 | | Business Informatics Advisor | 301 | 7/12/1992 | N | None | Career (Competitive Svc Perm) | F | 7/12/1977 |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | AD | D3 | 0 | | Senior Advisor | 301 | 5/24/2009 | N | None | Career (Competitive Svc Perm) | F | 5/24/1991 |
| **DCGB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB | ROCKVILLE | [redacted] | GS | 5 | 1 | | Program Support Specialist | 301 | 1/26/2025 | N | None | Schedule A (Except Svc Perm) | F | 1/26/2013 |
| **DCGB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB1 | MOUNT AIRY | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 3/4/1985 | N | None | Career (Competitive Svc Perm) | F | 3/4/1967 |
| 1B | FDA00 | DCGB1 | GAITHERSBURG | [redacted] | GS | 15 | 10 | | SPECIAL ADVISOR | 301 | 2/6/1995 | N | None | Career (Competitive Svc Perm) | F | 2/6/1975 |
| 1B | FDA00 | DCGB1 | DAMASCUS | [redacted] | GS | 13 | 9 | | Program Analyst | 343 | 5/7/1989 | N | None | Career (Competitive Svc Perm) | F | 5/7/1975 |
| 1B | FDA00 | DCGB1 | CHARLES TOWN | [redacted] | GS | 14 | 9 | | Program Analyst | 343 | 6/1/1993 | N | None | Career (Competitive Svc Perm) | F | 6/1/1975 |
| 1B | FDA00 | DCGB1 | FREDERICK | [redacted] | GS | 14 | 7 | | PROGRAM ANALYST | 343 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1990 |
| 1B | FDA00 | DCGB1 | PORT TOBACCO | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 12/10/2006 | N | None | Career (Competitive Svc Perm) | F | 12/10/1991 |
| 1B | FDA00 | DCGB1 | LAUREL | [redacted] | GS | 14 | 3 | 02NX | Management and Program Analyst | 343 | 6/6/2010 | N | None | Career (Competitive Svc Perm) | F | 6/6/1992 |
| 1B | FDA00 | DCGB1 | COLESVILLE | [redacted] | GS | 14 | 6 | | Program Analyst | 343 | 11/21/2010 | N | None | Career (Competitive Svc Perm) | F | 11/21/1992 |
| 1B | FDA00 | DCGB1 | BOWIE | [redacted] | GS | 13 | 4 | 01NX | Program Analyst | 343 | 8/9/2015 | N | None | Career (Competitive Svc Perm) | F | 8/9/1996 |
| 1B | FDA00 | DCGB1 | ARNOLD | [redacted] | GS | 13 | 7 | 00NX | Program Analyst | 343 | 11/4/2012 | N | None | Career (Competitive Svc Perm) | F | 11/4/1996 |
| 1B | FDA00 | DCGB1 | HUNTINGTOWN | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst (Execution) | 560 | 12/17/2012 | N | None | Career (Competitive Svc Perm) | F | 12/17/1996 |
| 1B | FDA00 | DCGB1 | COLUMBIA | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 7/1/2013 | N | None | Career (Competitive Svc Perm) | F | 7/1/1998 |
| 1B | FDA00 | DCGB1 | BALTIMORE | [redacted] | GS | 13 | 3 | 00NX | Operations Research Analyst | 1515 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/2000 |
| 1B | FDA00 | DCGB1 | ALEXANDRIA | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 9/6/2015 | N | None | Career (Competitive Svc Perm) | F | 9/6/2000 |
| 1B | FDA00 | DCGB1 | DUNDALK | [redacted] | GS | 12 | 2 | 01NX | PROGRAM ANALYST | 343 | 11/12/2019 | N | None | Career (Competitive Svc Perm) | F | 11/12/2004 |
| **DCGB1 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCGB1 | DAMASCUS | [redacted] | GS | 13 | 10 | 01NX | PROGRAM ANALYST | 343 | 5/14/1992 | N | None | Nonpermanent (Comp NonPerm) | P | 5/14/1973 |
| **DCGB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB1 | DARNESTOWN | [redacted] | AD | E3 | 0 | | Staff Director | 343 | 5/28/2006 | N | None | Career (Competitive Svc Perm) | F | 5/28/1988 |
| **DCGB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB2 | MIDDLETOWN | [redacted] | GS | 13 | 2 | 01NX | Program Analyst | 343 | 9/7/2007 | N | None | Career (Competitive Svc Perm) | F | 9/7/1991 |
| 1B | FDA00 | DCGB2 | INDIANAPOLIS | [redacted] | GS | 12 | 1 | | Workforce Planning Specialist | 301 | 6/24/2007 | N | None | Career (Competitive Svc Perm) | F | 6/24/1993 |
| 1B | FDA00 | DCGB2 | FREDERICK | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 10/18/2009 | N | None | Career (Competitive Svc Perm) | F | 10/18/1993 |
| 1B | FDA00 | DCGB2 | PATTERSON | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/9/2012 | N | None | Career (Competitive Svc Perm) | F | 2/9/1994 |
| 1B | FDA00 | DCGB2 | OLNEY | [redacted] | GS | 14 | 9 | | Personnel Psychologist | 180 | 1/2/2011 | N | None | Career (Competitive Svc Perm) | F | 1/2/1996 |
| 1B | FDA00 | DCGB2 | BRIGHTON | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 5/28/2017 | N | None | Career (Competitive Svc Perm) | F | 5/28/1999 |
| 1B | FDA00 | DCGB2 | ROCKVILLE | [redacted] | GS | 13 | 1 | 01NX | PROGRAM ANALYST | 343 | 5/13/2018 | N | None | Career (Competitive Svc Perm) | F | 5/13/2000 |
| 1B | FDA00 | DCGB2 | RIXEYVILLE | [redacted] | GS | 13 | 1 | 01NX | Program Analyst | 343 | 8/5/2018 | N | None | Career (Competitive Svc Perm) | F | 8/5/2003 |
| 1B | FDA00 | DCGB2 | GERMANTOWN | [redacted] | GS | 13 | 3 | 01NX | Program Analyst | 343 | 7/6/2021 | N | None | Career (Competitive Svc Perm) | F | 7/6/2006 |
| 2AD | FDA00 | DCGB2 | KATY | [redacted] | GS | 9 | 1 | 00NX | PROGRAM SUPPORT SPECIALIST | 301 | 3/8/2014 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 3/8/2002 |
| **DCGB2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB2 | FOUR OAKS | [redacted] | AD | E2 | 0 | | Staff Director | 343 | 10/8/2006 | N | None | Career (Competitive Svc Perm) | F | 10/8/1986 |
| 1B | FDA00 | DCGB2 | CLARKSBURG | [redacted] | AD | D1 | 0 | | Ethics & Integrity Mgmt Spec | 301 | 8/29/2005 | N | None | Career (Competitive Svc Perm) | F | 8/29/1987 |
| 1B | FDA00 | DCGB2 | NEW MARKET | [redacted] | AD | C2 | 0 | | Program Analyst | 343 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| **DCGB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB3 | DURHAM | [redacted] | GS | 14 | 8 | | Personnel Psychologist | 180 | 6/29/2006 | N | None | Career (Competitive Svc Perm) | F | 6/29/1988 |
| 1B | FDA00 | DCGB3 | JESSUP | [redacted] | GS | 13 | 8 | | Program Analyst | 343 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1992 |
| 1B | FDA00 | DCGB3 | OLNEY | [redacted] | GS | 14 | 9 | | Personnel Psychologist | 180 | 4/21/2014 | N | None | Career (Competitive Svc Perm) | F | 4/21/1996 |
| 1B | FDA00 | DCGB3 | MARYLAND CITY | [redacted] | GS | 13 | 2 | 01NX | Training Specialist | 1712 | 12/27/2016 | N | None | Career (Competitive Svc Perm) | F | 12/27/1998 |
| 1B | FDA00 | DCGB3 | SOUTH BEND | [redacted] | GS | 13 | 9 | 01NX | Training Specialist | 1712 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1999 |
| 1B | FDA00 | DCGB3 | SAN DIEGO | [redacted] | GS | 11 | 4 | 07NX | PROGRAM SUPPORTSPECIALIST | 301 | 6/10/2018 | N | None | Career (Competitive Svc Perm) | F | 6/10/2000 |
| 1B | FDA00 | DCGB3 | WASHINGTON | [redacted] | GS | 13 | 3 | 00NX | Personnel Psychologist | 180 | 8/5/2019 | N | None | Career (Competitive Svc Perm) | F | 8/5/2001 |
| **DCGB3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB3 | SEVERN | [redacted] | AD | E2 | 0 | | Staff Director | 1712 | 7/11/2003 | N | None | Career (Competitive Svc Perm) | F | 7/11/1985 |
| 1B | FDA00 | DCGB3 | HANOVER | [redacted] | AD | D2 | 0 | | Training Specialist | 1712 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/1997 |
| 1B | FDA00 | DCGB3 | DAMASCUS | [redacted] | AD | C2 | 0 | | Social Scientist | 101 | 12/27/2016 | N | None | Career (Competitive Svc Perm) | F | 12/27/1998 |
| **DCGB5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 7 | | Document Control Specialist | 301 | 8/14/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/14/1999 |
| 1B | FDA00 | DCGB5 | FREDERICK | [redacted] | GS | 14 | 10 | | Management Analyst | 343 | 11/2/1987 | N | None | Career (Competitive Svc Perm) | F | 11/2/1969 |
| 1B | FDA00 | DCGB5 | IJAMSVILLE | [redacted] | GS | 14 | 10 | | PROGRAM MANAGER | 340 | 1/16/2000 | N | None | Career (Competitive Svc Perm) | F | 1/16/1984 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 3/5/2006 | N | None | Career (Competitive Svc Perm) | F | 3/5/1992 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1993 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 9 | 3 | | Records and Information Manage | 308 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/1999 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 10 | | Document Control Specialist | 301 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/1999 |
| 1B | FDA00 | DCGB5 | SILVER SPRING | [redacted] | GS | 13 | 5 | | IT SPECIALIST (SYSANLYSIS) | 2210 | 6/23/2019 | N | None | Career (Competitive Svc Perm) | F | 6/23/2001 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 7 | 7 | | Document Control Assistant | 303 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/2002 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 7 | 7 | | Document Control Assistant | 303 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/2002 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 7 | | Document Control Specialist | 301 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/2002 |
| 1B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 7 | 6 | | Document Control Assistant | 303 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/2002 |
| 2AD | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 9 | 4 | | Computer Assistant | 335 | 7/6/2009 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 7/6/1997 |
| 2AD | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 11 | 10 | | Records and Information Manage | 308 | 11/30/2019 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 11/30/2007 |
| **DCGB5 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGB5 | JACKSON SPRINGS | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 5/11/1998 | N | None | Career (Competitive Svc Perm) | F | 5/11/1980 |
| 1B | FDA00 | DCGB5 | CLARKSBURG | [redacted] | AD | C3 | 0 | | IT Specialist (SYSANLYSIS) | 2210 | 12/1/1998 | N | None | Career (Competitive Svc Perm) | F | 12/1/1983 |
| 1B | FDA00 | DCGB5 | CLARKSBURG | [redacted] | AD | C3 | 0 | | Program Analyst | 343 | 3/12/2009 | N | None | Career (Competitive Svc Perm) | F | 3/12/1991 |
| 1B | FDA00 | DCGB5 | WATERFORD | [redacted] | AD | D1 | 0 | | Program Analyst | 343 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1994 |
| 1B | FDA00 | DCGB5 | POTOMAC | [redacted] | AD | C3 | 0 | | IT Specialist | 2210 | 8/1/2021 | N | None | Career (Competitive Svc Perm) | F | 8/1/2006 |
| 2B | FDA00 | DCGB5 | BALTIMORE | [redacted] | AD | C1 | 0 | | IT Technologist | 2210 | 6/4/2018 | Y | None | Career-Conditional (Comp Perm) | F | 6/4/2006 |
| 2B | FDA00 | DCGB5 | CHESAPEAKE BEACH | [redacted] | AD | C2 | 0 | | Program Analyst | 343 | 6/14/2019 | N | None | Career-Conditional (Comp Perm) | F | 6/14/2007 |
| 2B | FDA00 | DCGB5 | ELK GROVE | [redacted] | AD | C2 | 0 | | IT Technologist | 2210 | 12/29/2024 | N | None | Career-Conditional (Comp Perm) | F | 12/29/2012 |
| **DCGB5 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCGB5 | ROCKVILLE | [redacted] | GS | 1 | 1 | | Student Trainee | 399 | 4/21/2024 | N | None | Schedule D (Except Svc Perm) | P | 4/21/2012 |
| **DCGC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGC1 | GERMANTOWN | [redacted] | GS | 7 | 3 | | Program Support Assistant | 303 | 7/18/2021 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/18/2006 |
| 1B | FDA00 | DCGC1 | MONTGOMERY VILLAGE | [redacted] | GS | 8 | 10 | 00NX | Program Support Assistant | 303 | 12/16/1990 | N | None | Career (Competitive Svc Perm) | F | 12/16/1972 |
| 1B | FDA00 | DCGC1 | POTOMAC | [redacted] | GS | 9 | 9 | 00NX | Program Support Specialist | 301 | 1/13/1991 | N | None | Career (Competitive Svc Perm) | F | 1/13/1973 |
| 1B | FDA00 | DCGC1 | ROCKVILLE | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 1/14/2007 | N | None | Career (Competitive Svc Perm) | F | 1/14/1989 |
| 1B | FDA00 | DCGC1 | ROCKVILLE | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 9/29/2008 | N | None | Career (Competitive Svc Perm) | F | 9/29/1990 |
| 1B | FDA00 | DCGC1 | GAITHERSBURG | [redacted] | GS | 13 | 6 | | Management Officer | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCGC1 | FREDERICK | [redacted] | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 5/29/2018 | N | None | Career (Competitive Svc Perm) | F | 5/29/2000 |
| **DCGC1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGC1 | ROCKVILLE | [redacted] | AD | D3 | 0 | | Supervisory Program Analyst | 343 | 4/14/1996 | N | None | Career (Competitive Svc Perm) | F | 4/14/1978 |
| **DCGC1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGC1 | GREENVILLE | [redacted] | GS | 9 | 3 | 00NX | Program Support Specialist | 301 | 10/17/2016 | Y | 10 Point 30% + ( | Other (Except Svc Perm) | F | 10/17/2001 |
| **DCGC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGC2 | DAMASCUS | [redacted] | GS | 14 | 8 | | Program Manager | 340 | 12/23/2007 | N | None | Career (Competitive Svc Perm) | F | 12/23/1989 |
| 1B | FDA00 | DCGC2 | LAUREL | [redacted] | GS | 14 | 4 | 15NX | REGULATORY COUNSEL | 301 | 10/30/2016 | N | None | Career (Competitive Svc Perm) | F | 10/30/2002 |
| **DCGC1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGC2 | VIENNA | [redacted] | AD | E1 | 0 | | Staff Director (Supervisory Re | 301 | 1/18/1998 | N | None | Career (Competitive Svc Perm) | F | 1/18/1983 |
| **DCGCH AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGCH | DICKERSON | [redacted] | AD | F1 | 0 | | Division Director, Business In | 401 | 5/20/1990 | N | None | Career (Competitive Svc Perm) | F | 5/20/1970 |
| 1B | FDA00 | DCGCH | GAITHERSBURG | [redacted] | AD | D2 | 0 | | Supervisory Information Manage | 301 | 7/25/2004 | N | None | Career (Competitive Svc Perm) | F | 7/25/1988 |
| **DCGCH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGCH1 | COLUMBIA | [redacted] | GS | 13 | 4 | 00NX | Management Analysis Officer | 343 | 11/12/1991 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/12/1977 |
| 1B | FDA00 | DCGCH1 | URBANA | [redacted] | GS | 14 | 10 | | Senior Program Analyst | 343 | 9/4/1996 | N | None | Career (Competitive Svc Perm) | F | 9/4/1978 |
| 1B | FDA00 | DCGCH1 | SPRING GROVE | [redacted] | GS | 14 | 8 | | SUPERVISORY MANAGEMENT AND I | 343 | 2/20/2005 | N | None | Career (Competitive Svc Perm) | F | 2/20/1989 |
| 1B | FDA00 | DCGCH1 | GERRARDSTOWN | [redacted] | GS | 12 | 7 | | Management Analyst | 343 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1989 |
| 1B | FDA00 | DCGCH1 | COLUMBIA | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 3/2/2008 | N | None | Career (Competitive Svc Perm) | F | 3/2/1992 |
| 1B | FDA00 | DCGCH1 | CHAPTICO | [redacted] | GS | 13 | 8 | MAA | Management Analyst | 343 | 12/20/2009 | N | None | Career (Competitive Svc Perm) | F | 12/20/1993 |
| 1B | FDA00 | DCGCH1 | ROCKVILLE | [redacted] | GS | 12 | 5 | | Management And Prog Analyst | 343 | 6/7/2009 | N | None | Career (Competitive Svc Perm) | F | 6/7/1995 |
| **DCGCH3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGCH3 | TOWSON | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 11/11/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/11/1994 |
| 1AD | FDA00 | DCGCH3 | CLARKSBURG | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 3/1/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/1/1997 |
| 1B | FDA00 | DCGCH3 | MOUNT AIRY | [redacted] | GS | 13 | 10 | | Project Manager | 301 | 11/21/1999 | N | None | Career (Competitive Svc Perm) | F | 11/21/1981 |
| 1B | FDA00 | DCGCH3 | GAMBRILLS | [redacted] | GS | 13 | 7 | | PROJECT MANAGER | 301 | 1/12/2003 | N | None | Career (Competitive Svc Perm) | F | 1/12/1985 |
| 1B | FDA00 | DCGCH3 | EAST BERLIN | [redacted] | GS | 13 | 5 | | Project Manager | 301 | 10/19/2003 | N | None | Career (Competitive Svc Perm) | F | 10/19/1988 |
| 1B | FDA00 | DCGCH3 | LEESBURG | [redacted] | GS | 14 | 7 | | SUPERVISORY PROJECT MANAGER | 301 | 1/3/2008 | N | None | Career (Competitive Svc Perm) | F | 1/3/1990 |
| 1B | FDA00 | DCGCH3 | GEORGETOWN | [redacted] | GS | 13 | 7 | | PROJECT MANAGER | 301 | 5/11/2008 | N | None | Career (Competitive Svc Perm) | F | 5/11/1990 |
| 1B | FDA00 | DCGCH3 | CLARKSBURG | [redacted] | GS | 13 | 9 | | Project Manager | 301 | 1/18/2009 | N | None | Career (Competitive Svc Perm) | F | 1/18/1993 |
| 1B | FDA00 | DCGCH3 | NORTH BETHESDA | [redacted] | GS | 13 | 1 | 00NX | Project Manager | 301 | 4/2/2017 | N | None | Career (Competitive Svc Perm) | F | 4/2/2001 |
| 1B | FDA00 | DCGCH3 | BELGRADE | [redacted] | GS | 13 | 1 | | Project Manager | 301 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2005 |
| 2AD | FDA00 | DCGCH3 | LYNCHBURG | [redacted] | GS | 13 | 1 | | Project Manager | 301 | 3/31/2017 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 3/31/2005 |
| **DCGD2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGD2 | HEDGESVILLE | [redacted] | GS | 13 | 9 | | MANAGEMENT OFFICER | 301 | 1/21/1988 | N | None | Career (Competitive Svc Perm) | F | 1/21/1970 |
| 1B | FDA00 | DCGD2 | UPPER MARLBORO | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 1/17/1999 | N | None | Career (Competitive Svc Perm) | F | 1/17/1984 |
| 1B | FDA00 | DCGD2 | SILVER SPRING | [redacted] | GS | 13 | 8 | | Management and Program Analyst | 343 | 4/20/2003 | N | None | Career (Competitive Svc Perm) | F | 4/20/1988 |
| 1B | FDA00 | DCGD2 | OLNEY | [redacted] | GS | 11 | 4 | 07NX | PROGRAM SUPPORT SPECIALIST | 301 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1993 |
| 2AD | FDA00 | DCGD2 | SODDY DAISY | [redacted] | GS | 7 | 1 | | Program Support Assistant | 303 | 6/4/2017 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/4/2003 |
| 2B | FDA00 | DCGD2 | HUNTSVILLE | [redacted] | GS | 7 | 1 | | Program Support Assistant | 303 | 6/20/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/20/2009 |
| **DCGD2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCGD2 | GAITHERSBURG | [redacted] | AD | D3 | 0 | | Supv Program Analyst | 343 | 8/7/2005 | N | None | Career (Competitive Svc Perm) | F | 8/7/1987 |
| **DCGD2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGD2 | GERMANTOWN | [redacted] | GS | 8 | 5 | | Program Support Assistant | 303 | 1/8/2017 | N | None | Schedule A (Except Svc Perm) | F | 1/8/2002 |
| 1B | FDA00 | DCGD2 | GAITHERSBURG | [redacted] | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 11/25/2018 | N | None | Schedule A (Except Svc Perm) | F | 11/25/2002 |
| **DCGE1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCGE1 | ROSEDALE | [redacted] | GS | 11 | 4 | | PROGRAM SUPPORTSPECIALIST | 301 | 5/3/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/3/1996 |
| 1B | FDA00 | DCGE1 | FORT WASHINGTON | [redacted] | GS | 11 | 5 | | PROGRAM SUPPORT SPECIALIST | 301 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1992 |
| 1B | FDA00 | DCGE1 | WALDORF | [redacted] | GS | 7 | 2 | 07NX | PROGRAM SUPPORT SPECIALIST | 301 | 11/21/2021 | N | None | Career (Competitive Svc Perm) | F | 11/21/2007 |
| 2AD | FDA00 | DCGE1 | SHERMAN | [redacted] | GS | 6 | 1 | 0 | Program Support Assistant (OA) | 303 | 10/6/2018 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 10/6/2006 |
| **DCGE1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE1 | BOWIE | [redacted] | AD | C3 | 0 | | Program Analyst | 343 | 9/12/1994 | N | None | Career (Competitive Svc Perm) | F | 9/12/1979 |
| **DCGE1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCGE1 | LAUREL | [redacted] | GS | 3 | 2 | | Student Trainee Administration | 399 | 1/3/2023 | N | None | Schedule D (Except Svc Perm) | F | 1/3/2009 |
| **DCGE2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE2 | BALTIMORE | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 2/12/1989 | N | None | Career (Competitive Svc Perm) | F | 2/12/1971 |
| 1B | FDA00 | DCGE2 | CHEVERLY | [redacted] | GS | 12 | 6 | | Quality Assurance Specialist | 1910 | 10/8/1996 | N | None | Career (Competitive Svc Perm) | F | 10/8/1980 |
| 1B | FDA00 | DCGE2 | LOS ANGELES | [redacted] | GS | 13 | 10 | | Regulatory Information Special | 301 | 4/12/2009 | N | None | Career (Competitive Svc Perm) | F | 4/12/1993 |
| 1B | FDA00 | DCGE2 | CATONSVILLE | [redacted] | GS | 13 | 5 | 00NX | Project Manager | 301 | 9/8/2013 | N | None | Career (Competitive Svc Perm) | F | 9/8/1999 |
| 1B | FDA00 | DCGE2 | GAMBRILLS | [redacted] | GS | 13 | 5 | | Quality Assurance Specialist | 1910 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| **DCGE2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE2 | LADIESBURG | [redacted] | AD | D2 | 0 | | Quality Assurance Specialist | 1910 | 10/27/2015 | N | None | Career (Competitive Svc Perm) | F | 10/27/1999 |
| **DCGE2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCGE2 | LAUREL | [redacted] | GS | 13 | 10 | | Information Technology Special | 2210 | 1/27/2008 | N | 5 Point | Schedule A (Except Svc Perm) | F | 1/27/1992 |
| **DCIFBC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCIFBC | DETROIT | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 10/24/2021 | N | None | Career-Conditional (Comp Perm) | F | 10/24/2002 |
| **DCJ COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCJ | TRAPPE | [redacted] | GS | 14 | 5 | | Administrative Officer | 341 | 12/27/2010 | N | None | Career (Competitive Svc Perm) | F | 12/27/1990 |
| 1B | FDA00 | DCJ | LAUREL | [redacted] | GS | 14 | 4 | | Management Analyst | 343 | 10/25/2009 | N | None | Career (Competitive Svc Perm) | F | 10/25/1991 |
| 1B | FDA00 | DCJ | VIENNA | [redacted] | GS | 14 | 6 | | Management Analyst | 343 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1991 |
| 1B | FDA00 | DCJ | SILVER SPRING | [redacted] | GS | 15 | 1 | | Senior Technical Advisor | 301 | 3/18/2018 | N | None | Career (Competitive Svc Perm) | F | 3/18/1998 |
| 1B | FDA00 | DCJ | SILVER SPRING | [redacted] | GS | 15 | 2 | | Regulatory Health Scientist | 601 | 7/8/2018 | N | None | Career (Competitive Svc Perm) | F | 7/8/2003 |
| **DCJ AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCJ | SMITHSBURG | [redacted] | AD | E3 | 0 | | Supervisory Management Analyst | 343 | 6/18/1989 | N | None | Career (Competitive Svc Perm) | F | 6/18/1971 |
| 1B | FDA00 | DCJ | SILVER SPRING | [redacted] | AD | G | 0 | | Office Director, Office of Cli | 601 | 1/15/1986 | N | None | Career (Competitive Svc Perm) | F | 1/15/1974 |
| 1B | FDA00 | DCJ | BRENTWOOD | [redacted] | AD | D3 | 0 | | Health Communications Speciali | 301 | 10/6/2002 | N | None | Career (Competitive Svc Perm) | F | 10/6/1984 |
| 1B | FDA00 | DCJ | ROCKVILLE | [redacted] | AD | E2 | 0 | | Senior Regulatory Counsel | 301 | 5/17/2006 | N | None | Career (Competitive Svc Perm) | F | 5/17/1988 |
| 1B | FDA00 | DCJ | IJAMSVILLE | [redacted] | AD | F1 | 0 | | Associate Director for Informa | 301 | 9/28/2008 | N | None | Career (Competitive Svc Perm) | F | 9/28/1990 |
| 1B | FDA00 | DCJ | FREDERICK | [redacted] | AD | E2 | 0 | | Health Communications Advisor | 1001 | 8/11/2013 | N | None | Career (Competitive Svc Perm) | F | 8/11/1995 |
| 1B | FDA00 | DCJ | SILVER SPRING | [redacted] | AD | H | 0 | | Chief Medical Officer | 602 | 7/5/2009 | N | None | Career (Competitive Svc Perm) | F | 7/5/1997 |
| **DCJK1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCK1 | SILVER SPRING | [redacted] | GS | 14 | 5 | 00NX | Management Analyst | 343 | 3/24/2003 | N | None | Career (Competitive Svc Perm) | F | 3/24/1987 |
| 1B | FDA00 | DCK1 | UPPER MARLBORO | [redacted] | GS | 14 | 8 | | Budget Analyst (Team Lead) | 560 | 7/13/2010 | N | None | Career (Competitive Svc Perm) | F | 7/13/1992 |
| 1B | FDA00 | DCK1 | SILVER SPRING | [redacted] | GS | 13 | 8 | 07NX | Executive Assistant | 301 | 10/28/2007 | N | None | Career (Competitive Svc Perm) | F | 10/28/1993 |
| 1B | FDA00 | DCK1 | SILVER SPRING | [redacted] | GS | 14 | 4 | | Management and Program Analyst | 343 | 6/17/2012 | N | None | Career (Competitive Svc Perm) | F | 6/17/1994 |
| 1B | FDA00 | DCK1 | CHESTERFIELD | [redacted] | GS | 11 | 5 | | Management Analyst | 343 | 3/5/2009 | N | None | Career (Competitive Svc Perm) | F | 3/5/1997 |
| 1B | FDA00 | DCK1 | PARKVILLE | [redacted] | GS | 13 | 3 | 00NX | Acquisition Program Specialist | 1101 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/1998 |
| 1B | FDA00 | DCK1 | DOTHAN | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 7/20/2019 | N | None | Career (Competitive Svc Perm) | F | 7/20/2004 |
| 2B | FDA00 | DCK1 | SPRINGFIELD | [redacted] | GS | 9 | 1 | | Program Support Specialist | 301 | 7/17/2022 | N | None | Career-Conditional (Comp Perm) | F | 7/17/2008 |
| **DCK1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCK1 | BOWIE | [redacted] | AD | E3 | 0 | | Supervisory Management Officer | 301 | 9/15/1998 | N | None | Career (Competitive Svc Perm) | F | 9/15/1980 |
| **DCKB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCKB | LAUREL | [redacted] | GS | 14 | 7 | 00NX | Public Affairs Specialist | 1035 | 11/20/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/20/1989 |
| 1A | FDA00 | DCKB | SILVER SPRING | [redacted] | GS | 14 | 4 | 00NX | Public Affairs Specialist | 1035 | 4/26/2016 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/26/2001 |
| 1A | FDA00 | DCKB | HANOVER | [redacted] | GS | 14 | 4 | 00NX | Public Affairs Specialist | 1035 | 9/9/2013 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/9/2001 |
| 1B | FDA00 | DCKB | SILVER SPRING | [redacted] | GS | 15 | 4 | | Supervisory Public Affairs Spe | 1035 | 6/5/1992 | N | None | Career (Competitive Svc Perm) | F | 6/5/1978 |
| 1B | FDA00 | DCKB | ANNANDALE | [redacted] | GS | 14 | 5 | 00NX | Public Affairs Specialist | 1035 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| 1B | FDA00 | DCKB | ROCKVILLE | [redacted] | GS | 15 | 5 | | Supervisory Public Affairs Spe | 1035 | 8/25/2013 | N | None | Career (Competitive Svc Perm) | F | 8/25/1995 |
| 1B | FDA00 | DCKB | WASHINGTON | [redacted] | GS | 15 | 6 | | Supvy Public Affairs Spec | 1035 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1995 |
| 1B | FDA00 | DCKB | SILVER SPRING | [redacted] | GS | 14 | 6 | 00NX | Public Affairs Specialist | 1035 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1995 |
| 1B | FDA00 | DCKB | FAIRFAX | [redacted] | GS | 14 | 5 | 00NX | Public Affairs Specialist | 1035 | 12/1/2014 | N | None | Career (Competitive Svc Perm) | F | 12/1/1998 |
| 1B | FDA00 | DCKB | WHITE PLAINS | [redacted] | GS | 14 | 2 | | Public Affairs Specialist | 1035 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1999 |
| 1B | FDA00 | DCKB | SILVER SPRING | [redacted] | GS | 15 | 2 | | Supervisory Public Affairs Spe | 1035 | 2/5/2017 | N | None | Career (Competitive Svc Perm) | F | 2/5/2002 |
| 1B | FDA00 | DCKB | NEW CARROLLTON | [redacted] | GS | 14 | 4 | | Public Affairs Specialist | 1035 | 8/2/2020 | N | None | Career (Competitive Svc Perm) | F | 8/2/2002 |
| 1B | FDA00 | DCKB | UPPER MARLBORO | [redacted] | GS | 14 | 7 | 00NX | Public Affairs Specialist | 1035 | 8/16/2020 | N | None | Career (Competitive Svc Perm) | F | 8/16/2002 |
| 1B | FDA00 | DCKB | TOWSON | [redacted] | GS | 14 | 4 | | Public Affairs Specialist | 1035 | 12/6/2020 | N | None | Career (Competitive Svc Perm) | F | 12/6/2002 |
| 1B | FDA00 | DCKB | HYATTSVILLE | [redacted] | GS | 14 | 4 | | Public Affairs Specialist | 1035 | 8/2/2020 | N | None | Career (Competitive Svc Perm) | F | 8/2/2005 |
| 2B | FDA00 | DCKB | SILVER SPRING | [redacted] | AD | D1 | 0 | | Public Affairs Specialist | 1035 | 9/25/2022 | N | None | Career-Conditional (Comp Perm) | F | 9/25/2007 |
| **DCKB EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCKB | DERWOOD | [redacted] | GS | 11 | 1 | | Public Affairs Specialist | 1035 | 6/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 6/21/2004 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCKB SES CAREER** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCKB | NORTH BETHESDA | [redacted] | ES | 0 | 0 | 00NX | Asst Comm for Media Affairs | 1035 | 4/5/2015 | N | None | Career (Senior Exec Perm) | F | 4/5/2000 |
| **DCM COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCM | TAKOMA PARK | [redacted] | GS | 13 | 3 | | Public Health Advisor | 685 | 6/21/2009 | N | None | Career (Competitive Svc Perm) | F | 6/21/1991 |
| 1B | FDA00 | DCM | ARNOLD | [redacted] | GS | 13 | 4 | 00NX | Health Communications Speciali | 1001 | 1/17/2012 | N | None | Career (Competitive Svc Perm) | F | 1/17/1998 |
| 1B | FDA00 | DCM | ANNAPOLIS | [redacted] | GS | 15 | 7 | 00NX | Supvy Public Health Advisor | 685 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1998 |
| 1B | FDA00 | DCM | DUMFRIES | [redacted] | GS | 13 | 2 | 00NX | Management And Prog Analyst | 343 | 10/13/2014 | N | None | Career (Competitive Svc Perm) | F | 10/13/2000 |
| **DCM AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCM | SILVER SPRING | [redacted] | AD | F3 | 0 | | Associate Commissioner for Min | 601 | 10/19/1998 | N | None | Career (Competitive Svc Perm) | F | 10/19/1980 |
| 1B | FDA00 | DCM | SILVER SPRING | [redacted] | AD | D2 | 0 | | Data Scientist | 301 | 7/8/2014 | N | None | Career (Competitive Svc Perm) | F | 7/8/1994 |
| 1B | FDA00 | DCM | SILVER SPRING | [redacted] | AD | F2 | 0 | | Deputy Office Director | 601 | 11/17/2013 | N | None | Career (Competitive Svc Perm) | F | 11/17/1995 |
| 1B | FDA00 | DCM | MOUNT AIRY | [redacted] | AD | D2 | 0 | | Supervisory Senior Management | 301 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/1998 |
| 1B | FDA00 | DCM | ALEXANDRIA | [redacted] | AD | E1 | 0 | 00NX | Pharmaceutical Scientist | 601 | 9/3/2017 | N | None | Career (Competitive Svc Perm) | F | 9/3/2002 |
| 2B | FDA00 | DCM | ADELPHI | [redacted] | AD | B1 | 0 | | Pharmaceutical Scientist | 601 | 11/19/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/19/2011 |
| **DCM EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCM | DUMFRIES | [redacted] | GS | 12 | 3 | | Public Health Advisor | 685 | 3/16/2017 | N | None | Schedule A (Except Svc Perm) | F | 3/16/2005 |
| 1B | FDA00 | DCM | SHARPSBURG | [redacted] | GS | 11 | 2 | 00NX | Program Specialist | 301 | 1/28/2024 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2012 |
| 2B | FDA00 | DCM | WASHINGTON | [redacted] | GS | 14 | 1 | 04NX | Health Programs Coordinator | 601 | 7/31/2022 | N | None | Schedule A (Except NonPerm) | F | 7/31/2008 |
| **DCM RG PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCM | NORTH BETHESDA | [redacted] | RG | 0 | 0 | | Staff Fellow (Health Scientist | 601 | 10/20/2024 | N | None | Other (Except NonPerm) | F | 10/20/2012 |
| 3B | FDA00 | DCM | GRAND PRAIRIE | [redacted] | RG | 0 | 0 | | Visiting Scientist (Health Spe | 601 | 12/1/2024 | N | None | Other (Except NonPerm) | F | 12/1/2012 |
| **DCNAFA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCNAFA | SILVER SPRING | [redacted] | GS | 13 | 1 | | Historian | 170 | 5/19/2024 | N | None | Career-Conditional (Comp Perm) | F | 5/19/2012 |
| 2B | FDA00 | DCNAFA | SILVER SPRING | [redacted] | GS | 11 | 1 | | Archivist | 1420 | 10/20/2024 | N | None | Career-Conditional (Comp Perm) | F | 10/20/2012 |
| **DCNAFA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAFA | SILVER SPRING | [redacted] | AD | F1 | 0 | | Supervisory Regulatory Counsel | 301 | 1/27/2013 | N | None | Career (Competitive Svc Perm) | F | 1/27/1995 |
| **DCNAFA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAFA | WALDORF | [redacted] | GS | 12 | 3 | 00NX | Program Support Specialist | 301 | 6/30/2024 | N | None | Schedule A (Except Svc Perm) | F | 6/30/2012 |
| **DCNAG COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAG | WEST HOLLYWOOD | [redacted] | GS | 14 | 7 | 01NX | Program Analyst | 343 | 7/5/2009 | N | None | Career (Competitive Svc Perm) | F | 7/5/1991 |
| 1B | FDA00 | DCNAG | WALDORF | [redacted] | GS | 12 | 4 | | IT Specialist | 2210 | 8/3/2017 | N | None | Career (Competitive Svc Perm) | F | 8/3/2002 |
| **DCNAG AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAG | SILVER SPRING | [redacted] | AD | F3 | 0 | | Supervisory Administrative Off | 341 | 3/16/1997 | N | None | Career (Competitive Svc Perm) | F | 3/16/1979 |
| **DCNAGA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA | SILVER SPRING | [redacted] | GS | 15 | 1 | 00NX | Supervisory Budget Analyst | 560 | 8/22/2016 | N | None | Career (Competitive Svc Perm) | F | 8/22/1998 |
| **DCNAGA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA | BOWIE | [redacted] | AD | F2 | 0 | | Supervisory Budget Analyst | 560 | 7/12/1992 | N | None | Career (Competitive Svc Perm) | F | 7/12/1974 |
| **DCNAG1A COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA1 | WASHINGTON | [redacted] | GS | 14 | 8 | 00NX | Management Analyst | 343 | 12/28/2003 | N | None | Career (Competitive Svc Perm) | F | 12/28/1985 |
| 1B | FDA00 | DCNAGA1 | DENVER | [redacted] | GS | 12 | 5 | 01NX | Program Analyst | 343 | 6/25/2006 | N | None | Career (Competitive Svc Perm) | F | 6/25/1988 |
| 1B | FDA00 | DCNAGA1 | GAITHERSBURG | [redacted] | GS | 14 | 4 | 00NX | Management Analyst | 343 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1992 |
| 1B | FDA00 | DCNAGA1 | CLARKSBURG | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 1/7/2012 | N | None | Career (Competitive Svc Perm) | F | 1/7/1998 |
| 1B | FDA00 | DCNAGA1 | BETHESDA | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 7/14/2013 | N | None | Career (Competitive Svc Perm) | F | 7/14/1998 |
| 1B | FDA00 | DCNAGA1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 10/2/2016 | N | None | Career (Competitive Svc Perm) | F | 10/2/2000 |
| 1B | FDA00 | DCNAGA1 | BALTIMORE | [redacted] | GS | 12 | 4 | 00NX | Budget Analyst | 560 | 11/2/2016 | N | None | Career (Competitive Svc Perm) | F | 11/2/2001 |
| 2AD | FDA00 | DCNAGA1 | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Budget Analyst | 560 | 12/4/2019 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 12/4/2005 |
| **DCNAGA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNAGA2 | THORNTON | [redacted] | GS | 13 | 3 | 00NX | Budget Analyst | 560 | 5/10/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/10/1998 |
| 1B | FDA00 | DCNAGA2 | DENVER | [redacted] | GS | 12 | 4 | 00NX | Budget Analyst | 560 | 2/14/2001 | N | None | Career (Competitive Svc Perm) | F | 2/14/1983 |
| 1B | FDA00 | DCNAGA2 | WALDORF | [redacted] | GS | 13 | 2 | | Budget Analyst | 560 | 11/10/2015 | N | None | Career (Competitive Svc Perm) | F | 11/10/2001 |
| 2B | FDA00 | DCNAGA2 | MANASSAS PARK | [redacted] | GS | 11 | 1 | | Budget Analyst | 560 | 6/15/2019 | N | None | Career-Conditional (Comp Perm) | F | 6/15/2005 |
| **DCNAGA2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGA2 | SILVER SPRING | [redacted] | GS | 14 | 6 | 00NX | Supervisory Management Analyst | 343 | 5/17/2007 | N | None | Schedule A (Except Svc Perm) | F | 5/17/1992 |
| **DCNAGB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB | SILVER SPRING | [redacted] | AD | F1 | 0 | | Division Director | 343 | 7/21/2008 | N | None | Career (Competitive Svc Perm) | F | 7/21/1990 |
| **DCNAGB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB1 | FORESTVILLE | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 8/25/1992 | N | None | Career (Competitive Svc Perm) | F | 8/25/1974 |
| 1B | FDA00 | DCNAGB1 | SILVER SPRING | [redacted] | GS | 14 | 8 | 00NX | Management Analyst | 343 | 1/10/1991 | N | None | Career (Competitive Svc Perm) | F | 1/10/1975 |
| 1B | FDA00 | DCNAGB1 | BALTIMORE | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 12/23/2007 | N | None | Career (Competitive Svc Perm) | F | 12/23/1989 |
| 1B | FDA00 | DCNAGB1 | WALDORF | [redacted] | GS | 12 | 9 | 00NX | Management Analyst | 343 | 6/11/2006 | N | None | Career (Competitive Svc Perm) | F | 6/11/1991 |
| 1B | FDA00 | DCNAGB1 | NEW MARKET | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 1/17/2017 | N | None | Career (Competitive Svc Perm) | F | 1/17/2002 |
| 2B | FDA00 | DCNAGB1 | SILVER SPRING | [redacted] | GS | 5 | 1 | | Program Support Specialist | 301 | 6/2/2024 | N | None | Career-Conditional (Comp Perm) | F | 6/2/2012 |
| **DCNAGB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNAGB1 | AURORA | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 10/26/2005 | Y | 10 Point 30% + ( | Schedule A (Except Svc Perm) | F | 10/26/1991 |
| 1B | FDA00 | DCNAGB1 | HYATTSVILLE | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 1/28/2021 | N | None | Schedule A (Except Svc Perm) | F | 1/28/2009 |
| **DCNAGB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB2 | LORTON | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 7/10/2003 | N | ? | Career (Competitive Svc Perm) | F | 7/10/1985 |
| 1B | FDA00 | DCNAGB2 | UPPER MARLBORO | [redacted] | GS | 11 | 8 | | Program Support Specialist | 301 | 4/19/1991 | N | None | Career (Competitive Svc Perm) | F | 4/19/1977 |
| 1B | FDA00 | DCNAGB2 | APOLLO BEACH | [redacted] | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 7/16/2005 | N | None | Career (Competitive Svc Perm) | F | 7/16/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCNAGB2 | MARTINSBURG | [redacted] | GS | 13 | 9 | 00NX | Management Analyst | 343 | 4/29/2007 | N | None | Career (Competitive Svc Perm) | F | 4/29/1993 |
| 1B | FDA00 | DCNAGB2 | HUNTINGTOWN | [redacted] | GS | 12 | 1 | | Management Analyst | 343 | 7/25/2016 | N | None | Career (Competitive Svc Perm) | F | 7/25/2001 |
| 1B | FDA00 | DCNAGB2 | DISTRICT HTS | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 11/10/2019 | N | None | Career (Competitive Svc Perm) | F | 11/10/2003 |
| **DCNAGB2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGB2 | DALLAS | [redacted] | GS | 12 | 1 | | Management and Program Analyst | 343 | 9/8/2024 | N | 10 Point 30% + ( | Schedule A (Except Svc Perm) | F | 9/8/2012 |
| **DCNAGC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGC | MELBOURNE | [redacted] | GS | 15 | 10 | | Program Analyst | 343 | 5/28/1995 | N | None | Career (Competitive Svc Perm) | F | 5/28/1977 |
| 1B | FDA00 | DCNAGC | FAYETTEVILLE | [redacted] | GS | 15 | 7 | | Supervisory Management Analyst | 343 | 8/25/2002 | N | None | Career (Competitive Svc Perm) | F | 8/25/1982 |
| **DCNAGC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGC | GERMANTOWN | [redacted] | AD | F1 | 0 | | Supervisory Management Analyst | 343 | 1/8/2007 | N | None | Career (Competitive Svc Perm) | F | 1/8/1989 |
| **DCNAGC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGC1 | URBANA | [redacted] | GS | 14 | 8 | | Supervisory Management Analyst | 343 | 6/5/1991 | N | None | Career (Competitive Svc Perm) | F | 6/5/1975 |
| 1B | FDA00 | DCNAGC1 | GERMANTOWN | [redacted] | GS | 14 | 10 | | Management Analyst (Contracts) | 343 | 12/12/2004 | N | None | Career (Competitive Svc Perm) | F | 12/12/1986 |
| 1B | FDA00 | DCNAGC1 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/1997 |
| **DCNAGC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNAGC2 | BOWIE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/23/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/23/1997 |
| 1B | FDA00 | DCNAGC2 | BROOKEVILLE | [redacted] | GS | 14 | 10 | 17NX | International Policy Analyst | 301 | 2/27/1995 | N | None | Career (Competitive Svc Perm) | F | 2/27/1977 |
| 1B | FDA00 | DCNAGC2 | UPPER MARLBORO | [redacted] | GS | 13 | 3 | 00NX | Management And Prog Analyst | 343 | 3/6/2006 | N | None | Career (Competitive Svc Perm) | F | 3/6/1988 |
| 1B | FDA00 | DCNAGC2 | UPPER MARLBORO | [redacted] | GS | 13 | 9 | | Management And Prog Analyst | 343 | 8/6/2006 | N | None | Career (Competitive Svc Perm) | F | 8/6/1988 |
| 1B | FDA00 | DCNAGC2 | COLUMBIA | [redacted] | GS | 14 | 10 | 00NX | Supervisory Management Analyst | 343 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1991 |
| **DCNAGD1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNAGD1 | ROHRERSVILLE | [redacted] | GS | 14 | 10 | | Management Analyst | 343 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1974 |
| 1B | FDA00 | DCNAGD1 | WASHINGTON | [redacted] | GS | 14 | 3 | 00NX | Management Analyst | 343 | 6/17/2012 | N | None | Career (Competitive Svc Perm) | F | 6/17/1994 |
| 1B | FDA00 | DCNAGD1 | OWINGS MILLS | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 10/18/2015 | N | None | Career (Competitive Svc Perm) | F | 10/18/2000 |
| 1B | FDA00 | DCNAGD1 | LAUREL | [redacted] | GS | 13 | 2 | | Communications Specialist | 1001 | 8/15/2021 | N | None | Career (Competitive Svc Perm) | F | 8/15/2006 |
| 1B | FDA00 | DCNAGD1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 01NX | Program Analyst | 343 | 11/19/2023 | N | None | Schedule A (Except Svc Perm) | F | 11/19/2011 |
| **DCNC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNC | MAITLAND | [redacted] | GS | 13 | 5 | 00NX | Equal Employment Opportunity S | 260 | 12/27/2012 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/27/2000 |
| 1B | FDA00 | DCNC | LANHAM/SEABROOK | [redacted] | GS | 12 | 8 | | Equal Employment Specialist | 260 | 11/7/1980 | N | None | Career (Competitive Svc Perm) | F | 11/7/1968 |
| 1B | FDA00 | DCNC | DISTRICT HTS | [redacted] | GS | 13 | 6 | 00NX | Equal Employment Opportunity S | 260 | 12/18/1988 | N | None | Career (Competitive Svc Perm) | F | 12/18/1973 |
| 1B | FDA00 | DCNC | SILVER SPRING | [redacted] | GS | 13 | 4 | | Equal Employment Specialist | 260 | 7/12/2009 | N | None | Career (Competitive Svc Perm) | F | 7/12/1994 |
| 1B | FDA00 | DCNC | OWINGS MILLS | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 1/9/2017 | N | None | Career (Competitive Svc Perm) | F | 1/9/1997 |
| 1B | FDA00 | DCNC | LAUREL | [redacted] | GS | 14 | 5 | 00NX | Senior Policy Advisor | 301 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1999 |
| **DCNC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNC | SILVER SPRING | [redacted] | AD | G | 0 | | Director Office of Equal Emplo | 260 | 11/28/2004 | N | None | Career (Competitive Svc Perm) | F | 11/28/1992 |
| **DCNC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNC | SILVER SPRING | [redacted] | GS | 12 | 1 | | Equal Employment Specialist | 260 | 12/1/2024 | N | None | Schedule A (Except Svc Perm) | F | 12/1/2012 |
| 3B | FDA00 | DCNC | SILVER SPRING | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 12/1/2024 | N | None | Schedule D (Except Svc Perm) | F | 12/1/2012 |
| **DCNC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNC1 | SEVERN | [redacted] | GS | 14 | 6 | | Equal Employment Specialist | 260 | 10/4/1997 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/4/1979 |
| 1B | FDA00 | DCNC1 | SAN ANTONIO | [redacted] | GS | 14 | 4 | 00NX | Equal Employment Specialist | 260 | 9/24/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 9/24/1996 |
| 1B | FDA00 | DCNC1 | TEMPLE HILLS | [redacted] | GS | 11 | 5 | 00NX | Management Analyst | 343 | 3/6/2002 | N | None | Career (Competitive Svc Perm) | F | 3/6/1987 |
| **DCNEC3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNEC3 | SILVER SPRING | [redacted] | GS | 13 | 1 | | EXECUTIVE ASSISTANT | 301 | 2/24/2011 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/24/1999 |
| 2B | FDA00 | DCNEC3 | BELTSVILLE | [redacted] | GS | 5 | 1 | | Administrative Support Assista | 303 | 1/2/2024 | N | None | Career-Conditional (Comp Perm) | F | 1/2/2012 |
| **DCNEC3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNEC3 | BELTSVILLE | [redacted] | GS | 14 | 5 | 00NX | Administrative Officer | 341 | 11/10/1987 | N | None | Schedule A (Except Svc Perm) | F | 11/10/1971 |
| **DCNEC3 EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCNEC3 | BELTSVILLE | [redacted] | GS | 4 | 2 | | Student Trainee | 399 | 12/13/2023 | N | None | Schedule D (Except Svc Perm) | P | 12/13/2011 |
| **DCNECC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNECC | WALDORF | [redacted] | GS | 13 | 6 | 00NX | Supervisory Financial Manageme | 501 | 5/5/1985 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/5/1969 |
| 1B | FDA00 | DCNECC | BUFFALO | [redacted] | GS | 13 | 7 | 00NX | Financial Management Specialis | 501 | 7/14/1986 | N | None | Career (Competitive Svc Perm) | F | 7/14/1968 |
| 1B | FDA00 | DCNECC | BUFFALO | [redacted] | GS | 13 | 7 | 00NX | Financial Management Specialis | 501 | 7/14/1986 | N | None | Career (Competitive Svc Perm) | F | 7/14/1968 |
| 1B | FDA00 | DCNECC | IRVINE | [redacted] | GS | 12 | 4 | 00NX | Financial Management Specialis | 501 | 3/24/1986 | N | None | Career (Competitive Svc Perm) | F | 3/24/1970 |
| 1B | FDA00 | DCNECC | UPPER MARLBORO | [redacted] | GS | 12 | 10 | | Financial Management Specialis | 501 | 1/18/1987 | N | None | Career (Competitive Svc Perm) | F | 1/18/1972 |
| 1B | FDA00 | DCNECC | LOS ANGELES | [redacted] | GS | 11 | 8 | | Financial Manangement Speciali | 501 | 8/20/1990 | N | None | Career (Competitive Svc Perm) | F | 8/20/1972 |
| 1B | FDA00 | DCNECC | FORESTVILLE | [redacted] | GS | 13 | 7 | 00NX | Supervisory Accountant | 510 | 4/10/1989 | N | None | Career (Competitive Svc Perm) | F | 4/10/1975 |
| 1B | FDA00 | DCNECC | DISTRICT HTS | [redacted] | GS | 12 | 10 | 00NX | Financial Management Specialis | 501 | 7/4/1991 | N | None | Career (Competitive Svc Perm) | F | 7/4/1975 |
| 1B | FDA00 | DCNECC | LAUREL | [redacted] | GS | 12 | 10 | 00NX | Financial Management Specialis | 501 | 9/11/1994 | N | None | Career (Competitive Svc Perm) | F | 9/11/1976 |
| 1B | FDA00 | DCNECC | SILVER SPRING | [redacted] | GS | 14 | 4 | | Supervisory Accountant | 510 | 5/15/1996 | N | None | Career (Competitive Svc Perm) | F | 5/15/1981 |
| 1B | FDA00 | DCNECC | LITHONIA | [redacted] | GS | 9 | 10 | | Financial Management Specialis | 501 | 9/25/1989 | N | None | Career (Competitive Svc Perm) | F | 9/25/1985 |
| 1B | FDA00 | DCNECC | SPOTSYLVANIA | [redacted] | GS | 9 | 9 | | Financial Management Specialis | 501 | 3/10/2002 | N | None | Career (Competitive Svc Perm) | F | 3/10/1990 |
| 1B | FDA00 | DCNECC | ROCKVILLE | [redacted] | GS | 12 | 7 | | Financial Management Specialis | 501 | 5/18/2005 | N | None | Career (Competitive Svc Perm) | F | 5/18/1990 |
| 1B | FDA00 | DCNECC | OWINGS MILLS | [redacted] | GS | 12 | 7 | 00NX | Financial Management Specialis | 501 | 1/3/2012 | N | None | Career (Competitive Svc Perm) | F | 1/3/1996 |
| 1B | FDA00 | DCNECC | BALTIMORE | [redacted] | GS | 12 | 6 | | Financial Management Specialis | 501 | 1/5/2011 | N | None | Career (Competitive Svc Perm) | F | 1/5/1996 |
| 1B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 12 | 3 | 00NX | Financial Management Specialis | 501 | 4/3/2014 | N | None | Career (Competitive Svc Perm) | F | 4/3/1998 |
| 1B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 12 | 2 | | Financial Management Specialis | 501 | 10/31/2016 | N | None | Career (Competitive Svc Perm) | F | 10/31/1998 |
| 1B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 11 | 5 | 00NX | Financial Management Specialis | 501 | 3/20/2016 | N | None | Career (Competitive Svc Perm) | F | 3/20/2002 |
| 1B | FDA00 | DCNECC | SILVER SPRING | [redacted] | GS | 11 | 2 | | Financial Management Specialis | 501 | 12/2/2013 | N | None | Career (Competitive Svc Perm) | F | 12/2/2005 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCNECC EXCEPTED PT** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCNECC | BELTSVILLE | [redacted] | GS | 4 | 1 | | Student Trainee | 399 | 5/19/2024 | N | None | Schedule D (Except Svc NPerm) | P | 5/19/2012 |
| 3B | FDA00 | DCNECC | SILVER SPRING | [redacted] | GS | 4 | 1 | | Student Trainee | 399 | 5/19/2024 | N | None | Schedule D (Except Svc Perm) | P | 5/19/2012 |
| **DCNI1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNI1 | BETHESDA | [redacted] | GS | 14 | 6 | | Administrative Officer | 341 | 11/18/2001 | N | None | Career (Competitive Svc Perm) | F | 11/18/1981 |
| 1B | FDA00 | DCNI1 | BETHESDA | [redacted] | GS | 12 | 7 | | Management Analyst | 343 | 11/22/1998 | N | None | Career (Competitive Svc Perm) | F | 11/22/1983 |
| 1B | FDA00 | DCNI1 | BETHESDA | [redacted] | GS | 12 | 6 | 00NX | Management Analyst | 343 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2001 |
| **DCNI2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNI2 | WALKERSVILLE | [redacted] | GS | 15 | 10 | | Supervisory Human Resources Sp | 201 | 11/2/1989 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/2/1971 |
| 1AD | FDA00 | DCNI2 | BOWIE | [redacted] | GS | 14 | 10 | | Human Resources Specialist | 201 | 8/25/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/25/1983 |
| 1A | FDA00 | DCNI2 | UPPER MARLBORO | [redacted] | GS | 14 | 7 | 00NX | Human Resources Specialist | 201 | 5/12/1997 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 5/12/1982 |
| 1B | FDA00 | DCNI2 | CANYON LAKE | [redacted] | GS | 14 | 10 | | Human Resources Specialist (Em | 201 | 9/11/2002 | N | None | Career (Competitive Svc Perm) | F | 9/11/1988 |
| 1B | FDA00 | DCNI2 | MANSFIELD | [redacted] | GS | 13 | 8 | 02NX | Human Resources Specialist (Em | 201 | 5/30/2006 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/30/1992 |
| **DCNI3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNI3 | URBANA | [redacted] | GS | 13 | 2 | | Human Resources Specialist | 201 | 1/27/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/27/1992 |
| 1A | FDA00 | DCNI3 | CLARKSBURG | [redacted] | GS | 13 | 7 | ONXW | Human Resources Specialist | 201 | 12/11/2005 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 12/11/1987 |
| 1B | FDA00 | DCNI3 | IJAMSVILLE | [redacted] | GS | 13 | 9 | | Human Resources Specialist | 201 | 12/31/2004 | N | None | Career (Competitive Svc Perm) | F | 12/31/1986 |
| 1B | FDA00 | DCNI3 | WESTMINSTER | [redacted] | GS | 13 | 6 | 0NXW | Human Resources Specialist | 201 | 9/7/2014 | N | None | Career (Competitive Svc Perm) | F | 9/7/1996 |
| 1B | FDA00 | DCNI3 | ALBANY | [redacted] | GS | 14 | 1 | 00NX | Supervisory Human Resources Sp | 201 | 5/6/2012 | N | None | Career (Competitive Svc Perm) | F | 5/6/2000 |
| **DCNI3 EXCETPED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNI3 | WASHINGTON | [redacted] | GS | 11 | 2 | | Human Resources Specialist | 201 | 9/8/2014 | N | None | Schedule A (Except Svc Perm) | F | 9/8/2000 |
| 1B | FDA00 | DCNI3 | BRYANS ROAD | [redacted] | GS | 11 | 2 | | Human Resources Specialist | 201 | 9/17/2022 | N | None | Schedule A (Except Svc Perm) | F | 9/17/2008 |
| **DCNIB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNIB1 | SILVER SPRING | [redacted] | GS | 13 | 4 | | Resource and Information Speci | 301 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1990 |
| 1B | FDA00 | DCNIB1 | SILVER SPRING | [redacted] | GS | 13 | 7 | | Human Resources Specialist | 201 | 3/29/2006 | N | None | Career (Competitive Svc Perm) | F | 3/29/1994 |
| 2A | FDA00 | DCNIB1 | MARTINSBURG | [redacted] | GS | 11 | 3 | 00NX | Resource and Information Speci | 301 | 4/25/2000 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 4/25/1982 |
| **DCNIB3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNIB3 | BETHESDA | [redacted] | GS | 12 | 9 | | Human Resources Specialist (In | 201 | 12/6/2009 | N | None | Career (Competitive Svc Perm) | F | 12/6/1997 |
| **DCNIC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNIC1 | ALEXANDRIA | [redacted] | GS | 13 | 5 | 02NX | Human Resources Specialist (Em | 201 | 3/29/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/29/1991 |
| 1B | FDA00 | DCNIC1 | GREENBELT | [redacted] | GS | 13 | 6 | 02NX | Human Resources Specialist (Em | 201 | 12/20/1991 | N | None | Career (Competitive Svc Perm) | F | 12/20/1976 |
| 1B | FDA00 | DCNIC1 | BALTIMORE | [redacted] | GS | 14 | 6 | | Lead Human Resources Specialis | 201 | 2/5/1994 | N | None | Career (Competitive Svc Perm) | F | 2/5/1979 |
| 1B | FDA00 | DCNIC1 | NAPERVILLE | [redacted] | GS | 13 | 4 | 02NX | Human Resources Specialist | 201 | 6/20/2010 | N | None | Career (Competitive Svc Perm) | F | 6/20/1995 |
| **DCNID COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNID | NEW MARKET | [redacted] | GS | 14 | 6 | | Lead Program Analyst | 343 | 4/12/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/12/1986 |
| 1AD | FDA00 | DCNID | NEW YORK - QUEENS | [redacted] | GS | 9 | 10 | 0 | Management Analyst | 343 | 7/31/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/31/1986 |
| 1AD | FDA00 | DCNID | CLARKSVILLE | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 7/15/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/15/2001 |
| 1B | FDA00 | DCNID | UPPER MARLBORO | [redacted] | GS | 13 | 10 | 0 | Management Analyst | 343 | 8/27/2000 | N | None | Career (Competitive Svc Perm) | F | 8/27/1985 |
| 1B | FDA00 | DCNID | ROCKVILLE | [redacted] | GS | 13 | 9 | | Human Resources Specialist (Re | 201 | 3/28/2010 | N | None | Career (Competitive Svc Perm) | F | 3/28/1992 |
| 1B | FDA00 | DCNID | HUFFMAN | [redacted] | GS | 13 | 4 | 0 | Management Analyst | 343 | 3/16/2009 | N | None | Career (Competitive Svc Perm) | F | 3/16/1993 |
| 1B | FDA00 | DCNID | NORTH CANTON | [redacted] | GS | 14 | 6 | | Lead Program Analyst | 343 | 8/12/2012 | N | None | Career (Competitive Svc Perm) | F | 8/12/1994 |
| **DCNID AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNID | SILVER SPRING | [redacted] | AD | F1 | 0 | | Supervisory Human Resources Sp | 201 | 12/10/1984 | N | None | Career (Competitive Svc Perm) | F | 12/10/1966 |
| **DCNID EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNID | PERRYVILLE | [redacted] | GS | 13 | 4 | 0 | Management Analyst | 343 | 11/12/2019 | N | None | Schedule A (Except Svc Perm) | F | 11/12/2007 |
| **DCNID2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNID2 | BETHESDA | [redacted] | GS | 13 | 9 | 00NX | Management Analyst | 343 | 2/9/1992 | N | None | Career (Competitive Svc Perm) | F | 2/9/1974 |
| 1B | FDA00 | DCNID2 | NORTH BETHESDA | [redacted] | GS | 11 | 6 | 0 | Management And Prog Analyst | 343 | 9/3/1997 | N | None | Career (Competitive Svc Perm) | F | 9/3/1982 |
| 1B | FDA00 | DCNID2 | WHITE OAK | [redacted] | GS | 14 | 10 | | Supervisory Management Analyst | 343 | 4/11/2003 | N | None | Career (Competitive Svc Perm) | F | 4/11/1988 |
| 1B | FDA00 | DCNID2 | SILVER SPRING | [redacted] | GS | 12 | 3 | | Program Analyst | 343 | 2/24/2005 | N | None | Career (Competitive Svc Perm) | F | 2/24/1990 |
| **DCNJ1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJ1 | TAMPA | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 9/19/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/19/1992 |
| 1A | FDA00 | DCNJ1 | LOCUST GROVE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 8/25/2003 | Y | ? | Career (Competitive Svc Perm) | F | 8/25/1988 |
| 1B | FDA00 | DCNJ1 | ORIENT | [redacted] | GS | 14 | 10 | | Operations Research Analyst | 1515 | 5/1/1995 | N | None | Career (Competitive Svc Perm) | F | 5/1/1977 |
| 1B | FDA00 | DCNJ1 | LUBBOCK | [redacted] | GS | 14 | 9 | | Administrative Officer | 341 | 4/30/2006 | N | None | Career (Competitive Svc Perm) | F | 4/30/1991 |
| 1B | FDA00 | DCNJ1 | BETHESDA | [redacted] | GS | 5 | 8 | | Human Resources Assistant | 203 | 8/6/2007 | N | None | Career (Competitive Svc Perm) | F | 8/6/1995 |
| 1B | FDA00 | DCNJ1 | NORTH BETHESDA | [redacted] | GS | 12 | 2 | | Administrative Specialist | 301 | 9/26/2021 | N | None | Career (Competitive Svc Perm) | F | 9/26/2007 |
| 2B | FDA00 | DCNJ1 | NORTH BETHESDA | [redacted] | GS | 11 | 1 | | Administrative Specialist | 301 | 4/10/2022 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2008 |
| **DCNJ1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ1 | SILVER SPRING | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 4/26/2009 | N | None | Career (Competitive Svc Perm) | F | 4/26/1991 |
| **DCNJ1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ1 | SILVER SPRING | [redacted] | GS | 12 | 1 | 07NX | Program Specialist | 301 | 12/3/2023 | N | None | Schedule A (Except Svc Perm) | F | 12/3/2011 |
| **DCNJ2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ2 | FAYETTEVILLE | [redacted] | GS | 14 | 10 | | Human Resources Specialist (Ac | 201 | 4/23/1984 | N | None | Career (Competitive Svc Perm) | F | 4/23/1966 |
| 1B | FDA00 | DCNJ2 | CLARKSBURG | [redacted] | GS | 14 | 10 | | Human Resources Specialist | 201 | 4/7/1991 | N | None | Career (Competitive Svc Perm) | F | 4/7/1973 |
| 1B | FDA00 | DCNJ2 | NORTH BETHESDA | [redacted] | GS | 13 | 5 | | Human Resources Specialist | 201 | 6/4/2000 | N | None | Career (Competitive Svc Perm) | F | 6/4/1986 |
| 1B | FDA00 | DCNJ2 | UPPER MARLBORO | [redacted] | GS | 14 | 5 | | Human Resources Specialist (Ac | 201 | 4/4/2005 | N | None | Career (Competitive Svc Perm) | F | 4/4/1989 |
| 1B | FDA00 | DCNJ2 | STONE MOUNTAIN | [redacted] | GS | 14 | 3 | 00NX | Human Resources Specialist | 201 | 7/25/2005 | N | None | Career (Competitive Svc Perm) | F | 7/25/1990 |
| 1B | FDA00 | DCNJ2 | SNELLVILLE | [redacted] | GS | 14 | 5 | | Human Resources Specialist | 201 | 3/29/2010 | N | None | Career (Competitive Svc Perm) | F | 3/29/1992 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCNJ2 | CONYERS | [redacted] | GS | 14 | 6 | | Human Resources Specialist (Ac | 201 | 6/28/2008 | N | None | Career (Competitive Svc Perm) | F | 6/28/1993 |
| 1B | FDA00 | DCNJ2 | BETHESDA | [redacted] | GS | 12 | 6 | 00NX | Human Resources Specialist | 201 | 9/13/2010 | N | None | Career (Competitive Svc Perm) | F | 9/13/1995 |
| 1B | FDA00 | DCNJ2 | BRYANS ROAD | [redacted] | GS | 14 | 5 | | Human Resources Specialist | 201 | 2/6/2011 | N | None | Career (Competitive Svc Perm) | F | 2/6/1999 |
| 1B | FDA00 | DCNJ2 | WALDORF | [redacted] | GS | 13 | 5 | | Human Resources Specialist | 201 | 9/27/2014 | N | None | Career (Competitive Svc Perm) | F | 9/27/1999 |
| **DCNJ2 AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ2 | CAPITOL HEIGHTS | [redacted] | AD | E2 | 0 | | Supervisory Human Resources Sp | 201 | 5/3/1987 | N | None | Career (Competitive Svc Perm) | F | 5/3/1969 |
| **DCNJ4 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ4 | PIEDMONT | [redacted] | GS | 13 | 10 | | Human Resources Specialist (Re | 201 | 9/24/1979 | N | None | Career (Competitive Svc Perm) | F | 9/24/1961 |
| 1B | FDA00 | DCNJ4 | SAN RAMON | [redacted] | GS | 13 | 6 | | Hr Spec (Recruit And Plcmt) | 201 | 8/28/2001 | N | None | Career (Competitive Svc Perm) | F | 8/28/1985 |
| 1B | FDA00 | DCNJ4 | SILVER SPRING | [redacted] | GS | 7 | 2 | | Management Analyst | 343 | 6/23/2019 | N | None | Career (Competitive Svc Perm) | F | 6/23/2003 |
| **DCNJ4 AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ4 | SILVER SPRING | [redacted] | AD | E1 | 0 | | Staff Director for STEM Outrea | 340 | 11/9/2003 | N | None | Career (Competitive Svc Perm) | F | 11/9/1985 |
| **DCNJ4 EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCNJ4 | ANNAPOLIS | [redacted] | GS | 12 | 2 | 00NX | Management Analyst | 343 | 1/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 1/21/2004 |
| 1B | FDA00 | DCNJ4 | NORTH BETHESDA | [redacted] | GS | 9 | 10 | 00NX | Management Analyst | 343 | 10/20/2020 | N | None | Schedule A (Except Svc Perm) | F | 10/20/2008 |
| 2B | FDA00 | DCNJ4 | BOWIE | [redacted] | GS | 13 | 4 | 00NX | Hr Spec (Recruit And Plcmt) | 201 | 3/8/2016 | N | None | Schedule A (Except NonPerm) | F | 3/8/2000 |
| **DCNJ4 RF PB EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 3B | FDA00 | DCNJ4 | CLARKSBURG | [redacted] | RF | 0 | 0 | | Associate Director for Scienti | 601 | 5/25/2008 | N | None | Other (Except Svc Perm) | F | 5/25/1990 |
| **DCNJA3 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJA3 | FAIRBURN | [redacted] | GS | 13 | 4 | 00NX | Human Resources Specialist (Re | 201 | 3/28/1988 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/28/1974 |
| 1AD | FDA00 | DCNJA3 | LOS ANGELES | [redacted] | GS | 13 | 3 | 00NX | Human Resources Specialist (Re | 201 | 6/26/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/26/1990 |
| 1AD | FDA00 | DCNJA3 | CONYERS | [redacted] | GS | 14 | 2 | 00NX | Supervisory Hr Specialist | 201 | 11/6/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/6/1990 |
| 1AD | FDA00 | DCNJA3 | LORTON | [redacted] | GS | 13 | 4 | | Hr Spec (Recruit And Plcmt) | 201 | 7/11/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/11/2000 |
| 1A | FDA00 | DCNJA3 | CHESTERFIELD | [redacted] | GS | 13 | 2 | | Human Resources Specialist (Re | 201 | 5/10/2006 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/10/1992 |
| 1B | FDA00 | DCNJA3 | GLENN DALE | [redacted] | GS | 13 | 6 | | Hr Spec (Recruit And Plcmt) | 201 | 9/12/1999 | N | None | Career (Competitive Svc Perm) | F | 9/12/1984 |
| 1B | FDA00 | DCNJA3 | STOCKBRIDGE | [redacted] | GS | 13 | 3 | | Human Resources Specialist (Re | 201 | 2/6/2005 | N | None | Career (Competitive Svc Perm) | F | 2/6/1990 |
| 1B | FDA00 | DCNJA3 | BOWIE | [redacted] | GS | 13 | 7 | | Hr Spec (Recruit And Plcmt) | 201 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1995 |
| 1B | FDA00 | DCNJA3 | LA PLATA | [redacted] | GS | 13 | 3 | | Lead Human Resources Specialis | 201 | 8/21/2016 | N | None | Career (Competitive Svc Perm) | F | 8/21/1998 |
| **DCNJB1 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCNJB1 | MONROVIA | [redacted] | GS | 14 | 7 | | Supervisory Hr Specialist | 201 | 7/8/1991 | N | None | Career (Competitive Svc Perm) | F | 7/8/1975 |
| **DCNJB5 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJB5 | TYRONE | [redacted] | GS | 13 | 3 | | Human Resources Specialist (Re | 201 | 4/8/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/8/1990 |
| 1A | FDA00 | DCNJB5 | HENDERSON | [redacted] | GS | 13 | 3 | 00NX | Human Resources Specialist (Re | 201 | 11/25/2015 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 11/25/2003 |
| 1B | FDA00 | DCNJB5 | HARRISBURG | [redacted] | GS | 14 | 9 | 00NX | Supervisory Hr Specialist | 201 | 7/23/1980 | N | None | Career (Competitive Svc Perm) | F | 7/23/1962 |
| 1B | FDA00 | DCNJB5 | MIDLAND | [redacted] | GS | 13 | 3 | 00NX | Human Resources Specialist (Re | 201 | 10/22/1987 | N | None | Career (Competitive Svc Perm) | F | 10/22/1975 |
| 1B | FDA00 | DCNJB5 | MCDONOUGH | [redacted] | GS | 13 | 6 | 00NX | Lead Human Resources Specialis | 201 | 7/15/2003 | N | None | Career (Competitive Svc Perm) | F | 7/15/1985 |
| 1B | FDA00 | DCNJB5 | ROUND LAKE | [redacted] | GS | 13 | 4 | | Human Resources Specialist (Re | 201 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1989 |
| 1B | FDA00 | DCNJB5 | LOUISVILLE | [redacted] | GS | 13 | 1 | | Human Resources Specialist (Re | 201 | 6/18/2006 | N | None | Career (Competitive Svc Perm) | F | 6/18/1994 |
| 1B | FDA00 | DCNJB5 | ROSEDALE | [redacted] | GS | 13 | 2 | | Human Resources Specialist (Re | 201 | 12/14/2015 | N | None | Career (Competitive Svc Perm) | F | 12/14/2000 |
| **DCNJC2 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1A | FDA00 | DCNJC2 | EL CAJON | [redacted] | GS | 14 | 3 | 00NX | Supervisory Hr Specialist | 201 | 9/23/1999 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/23/1981 |
| 1A | FDA00 | DCNJC2 | NEW YORK - KINGS | [redacted] | GS | 11 | 1 | | Human Resources Specialist (Re | 201 | 12/27/2015 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/27/2000 |
| 1B | FDA00 | DCNJC2 | YUKON | [redacted] | GS | 13 | 6 | | Human Resources Specialist (Re | 201 | 7/7/1995 | N | None | Career (Competitive Svc Perm) | F | 7/7/1980 |
| 1B | FDA00 | DCNJC2 | WILSONVILLE | [redacted] | GS | 13 | 5 | 00NX | Lead Human Resources Specialis | 201 | 1/25/2001 | N | None | Career (Competitive Svc Perm) | F | 1/25/1986 |
| 1B | FDA00 | DCNJC2 | OKLAHOMA CITY | [redacted] | GS | 9 | 3 | | Human Resources Specialist (Re | 201 | 5/17/2000 | N | ? | Career (Competitive Svc Perm) | F | 5/17/1986 |
| 1B | FDA00 | DCNJC2 | FAIRFAX STATION | [redacted] | GS | 12 | 1 | 00NX | Human Resources Specialist (Re | 201 | 7/27/2015 | N | None | Career (Competitive Svc Perm) | F | 7/27/2001 |
| 1B | FDA00 | DCNJC2 | UPPER MARLBORO | [redacted] | GS | 12 | 1 | | Human Resources Specialist (Re | 201 | 11/25/2018 | N | None | Career (Competitive Svc Perm) | F | 11/25/2003 |
| 1B | FDA00 | DCNJC2 | JERSEY VILLAGE | [redacted] | GS | 11 | 1 | 00NX | Human Resources Specialist (Re | 201 | 1/30/2022 | N | None | Career (Competitive Svc Perm) | F | 1/30/2008 |
| **DCNJC2 COMPETITIVE PT** | | | | [redacted] | | | | | | | | | | | | |
| 3B | FDA00 | DCNJC2 | MCDONOUGH | [redacted] | GS | 12 | 9 | 00NX | Management Analyst | 343 | 7/16/1985 | N | None | Nonpermanent (Comp NonPerm) | P | 7/16/1973 |
| 3B | FDA00 | DCNJC2 | NOVATO | [redacted] | GS | 13 | 7 | 00NX | Human Resources Specialist (Re | 201 | 9/26/1995 | N | None | Nonpermanent (Comp NonPerm) | P | 9/26/1980 |
| **DCNJC6 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCNJC6 | FORT WASHINGTON | [redacted] | GS | 8 | 6 | | Human Resources Assistant | 203 | 2/25/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/25/1983 |
| 1AD | FDA00 | DCNJC6 | TOA BAJA | [redacted] | GS | 7 | 10 | 00NX | Human Resources Assistant (Off | 203 | 3/19/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/19/1991 |
| 1AD | FDA00 | DCNJC6 | MARTINSBURG | [redacted] | GS | 14 | 3 | | Supervisory Hr Specialist | 201 | 9/2/2009 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/2/1993 |
| 1AD | FDA00 | DCNJC6 | BLUE SPRINGS | [redacted] | GS | 7 | 5 | 00NX | Human Resources Assistant (Off | 203 | 11/19/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/19/2000 |
| 1A | FDA00 | DCNJC6 | MONROVIA | [redacted] | GS | 8 | 6 | 04NX | Lead Human Resources Assistant | 203 | 4/16/2002 | Y | 5 Point | Career (Competitive Svc Perm) | F | 4/16/1987 |
| 1B | FDA00 | DCNJC6 | WORTH | [redacted] | GS | 13 | 5 | | Hr Spec (Recruit And Plcmt) | 201 | 11/14/1982 | N | None | Career (Competitive Svc Perm) | F | 11/14/1966 |
| 1B | FDA00 | DCNJC6 | NORTH BETHESDA | [redacted] | GS | 13 | 7 | 00NX | Human Resources Specialist (Re | 201 | 6/2/2002 | N | None | Career (Competitive Svc Perm) | F | 6/2/1987 |
| 1B | FDA00 | DCNJC6 | SAINT AUGUSTINE | [redacted] | GS | 13 | 2 | 00NX | Lead Human Resources Specialis | 201 | 10/8/2005 | N | None | Career (Competitive Svc Perm) | F | 10/8/1989 |
| 1B | FDA00 | DCNJC6 | BELTSVILLE | [redacted] | GS | 8 | 8 | | Human Resources Assistant | 203 | 4/30/2006 | N | None | Career (Competitive Svc Perm) | F | 4/30/1990 |
| 2B | FDA00 | DCNJC6 | CHICAGO | [redacted] | GS | 5 | 1 | | Human Resources Assistant | 203 | 6/2/2024 | N | None | Career-Conditional (Comp Perm) | F | 6/2/2012 |
| **DCO1 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCO1 | MANSFIELD | [redacted] | GS | 13 | 7 | | MANAGEMENT ANALYST | 343 | 7/25/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/25/1984 |
| 1AD | FDA00 | DCO1 | PINEHURST | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 8/25/2013 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/25/2005 |
| 1B | FDA00 | DCO1 | UPPER MARLBORO | [redacted] | GS | 13 | 10 | | MANAGEMENT ANALYST | 343 | 10/20/1986 | N | None | Career (Competitive Svc Perm) | F | 10/20/1972 |
| 1B | FDA00 | DCO1 | WINDSOR MILL | [redacted] | GS | 13 | 8 | | MANAGEMENT ANALYST | 343 | 11/3/2003 | N | None | Career (Competitive Svc Perm) | F | 11/3/1985 |
| 1B | FDA00 | DCO1 | RICHMOND | [redacted] | GS | 14 | 3 | | Senior Budget Analyst | 560 | 3/24/2009 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/24/1993 |
| 1B | FDA00 | DCO1 | SEATTLE | [redacted] | GS | 13 | 2 | | Budget Analyst | 560 | 7/11/2011 | N | None | Career (Competitive Svc Perm) | F | 7/11/1993 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCO1 | BOWIE | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 9/11/2018 | N | None | Career (Competitive Svc Perm) | F | 9/11/2003 |
| **DCO1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCO1 | SILVER SPRING | [redacted] | AD | E3 | 0 | 00NX | Supervisory Management Analyst | 343 | 6/27/1985 | N | None | Career (Competitive Svc Perm) | F | 6/27/1967 |
| **DCOA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 14 | 7 | | CONGRESSIONAL AFFAIRS SPECIAL | 301 | 5/3/2005 | N | None | Career (Competitive Svc Perm) | F | 5/3/1987 |
| 1B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 14 | 5 | | CONGRESSIONAL AFFAIRS SPECIAL | 301 | 1/9/2014 | N | None | Career (Competitive Svc Perm) | F | 1/9/1996 |
| 1B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 12 | 5 | | Executive Assistant | 301 | 3/2/2017 | N | None | Career (Competitive Svc Perm) | F | 3/2/1999 |
| 2B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 12 | 1 | | Congressional Affairs Speciali | 301 | 2/26/2018 | N | None | Career-Conditional (Comp Perm) | F | 2/26/2006 |
| 2B | FDA00 | DCOA | SILVER SPRING | [redacted] | GS | 12 | 1 | 00NX | Congressional Affairs Speciali | 301 | 12/23/2022 | N | None | Career-Conditional (Comp Perm) | F | 12/23/2010 |
| **DCOD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCOD | GAMBRILLS | [redacted] | GS | 12 | 5 | | Executive Assistant | 301 | 8/6/2006 | N | None | Career (Competitive Svc Perm) | F | 8/6/1988 |
| 1B | FDA00 | DCOD | SILVER SPRING | [redacted] | GS | 14 | 3 | 00NX | Project Manager | 301 | 6/20/2012 | N | None | Career (Competitive Svc Perm) | F | 6/20/1996 |
| **DCOD AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCOD | SILVER SPRING | [redacted] | AD | E2 | 0 | | Regulatory Counsel | 301 | 3/10/2000 | N | None | Career (Competitive Svc Perm) | F | 3/10/1982 |
| 1B | FDA00 | DCOD | SILVER SPRING | [redacted] | AD | G | 0 | | Associate Commissioner for Pol | 301 | 8/27/2000 | N | None | Career (Competitive Svc Perm) | F | 8/27/1989 |
| **DCOD21 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCOD21 | SILVER SPRING | [redacted] | GS | 14 | 3 | | Supervisory Writer-Editor | 1082 | 6/28/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 6/28/1985 |
| 1B | FDA00 | DCOD21 | AYDEN | [redacted] | GS | 14 | 10 | | Writer-Editor | 1082 | 11/17/1991 | N | None | Career (Competitive Svc Perm) | F | 11/17/1973 |
| 1B | FDA00 | DCOD21 | HYATTSVILLE | [redacted] | GS | 13 | 7 | | Writer/Editor | 1082 | 7/6/1997 | N | None | Career (Competitive Svc Perm) | F | 7/6/1979 |
| 1B | FDA00 | DCOD21 | COLUMBIA | [redacted] | GS | 13 | 8 | | Writer/Editor | 1082 | 8/6/1995 | N | None | Career (Competitive Svc Perm) | F | 8/6/1980 |
| 1B | FDA00 | DCOD21 | COOKSVILLE | [redacted] | GS | 11 | 8 | 02NX | Writer Editor | 1082 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1989 |
| 1B | FDA00 | DCOD21 | PARKVILLE | [redacted] | GS | 11 | 5 | | Writer Editor | 1082 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1993 |
| 1B | FDA00 | DCOD21 | WHITE PLAINS | [redacted] | GS | 7 | 7 | 02NX | Writer Editor | 1082 | 9/27/2010 | N | None | Career (Competitive Svc Perm) | F | 9/27/1996 |
| 1B | FDA00 | DCOD21 | NOTTINGHAM | [redacted] | GS | 11 | 4 | 02NX | Writer Editor | 1082 | 9/21/2014 | N | None | Career (Competitive Svc Perm) | F | 9/21/1999 |
| 1B | FDA00 | DCOD21 | RESTON | [redacted] | GS | 12 | 2 | | Writer Editor | 1082 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 1B | FDA00 | DCOD21 | BRANDYWINE | [redacted] | GS | 12 | 1 | 02NX | Writer Editor | 1082 | 10/28/2018 | N | None | Career (Competitive Svc Perm) | F | 10/28/2003 |
| **DCP3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCP3 | SILVER SPRING | [redacted] | GS | 15 | 8 | | Director, Administration | 301 | 3/29/1987 | N | None | Career (Competitive Svc Perm) | F | 3/29/1967 |
| 1B | FDA00 | DCP3 | CASTRO VALLEY | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 3/3/1992 | N | None | Career (Competitive Svc Perm) | F | 3/3/1977 |
| 1B | FDA00 | DCP3 | SILVER SPRING | [redacted] | GS | 13 | 10 | | Administrative Officer | 341 | 10/25/1998 | N | None | Career (Competitive Svc Perm) | F | 10/25/1980 |
| 1B | FDA00 | DCP3 | FAIRFIELD | [redacted] | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 4/7/2002 | N | None | Career (Competitive Svc Perm) | F | 4/7/1984 |
| 1B | FDA00 | DCP3 | PINE BLUFF | [redacted] | GS | 13 | 9 | 00NX | Management Analyst | 343 | 1/26/2004 | N | None | Career (Competitive Svc Perm) | F | 1/26/1986 |
| 1B | FDA00 | DCP3 | ATLANTA | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 6/15/2003 | N | 5 Point | Career (Competitive Svc Perm) | F | 6/15/1988 |
| 1B | FDA00 | DCP3 | REDFORD | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1992 |
| 1B | FDA00 | DCP3 | NEW YORK - QUEENS | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 10/21/2014 | N | None | Career (Competitive Svc Perm) | F | 10/21/1996 |
| 1B | FDA00 | DCP3 | ROCKVILLE | [redacted] | GS | 14 | 8 | | Management and Program Analyst | 343 | 3/10/2013 | N | None | Career (Competitive Svc Perm) | F | 3/10/1998 |
| **DCP3 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCP3 | SILVER SPRING | [redacted] | AD | C2 | 0 | | Management Analyst | 343 | 4/8/2012 | N | None | Career (Competitive Svc Perm) | F | 4/8/1994 |
| **DCPC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPC | ACCOKEEK | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 3/30/2008 | N | None | Career (Competitive Svc Perm) | F | 3/30/1996 |
| **DCPE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPE | OLNEY | [redacted] | GS | 13 | 5 | | Administrative Officer | 341 | 10/20/1996 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/20/1978 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 15 | 10 | | Supervisory Education Speciali | 1701 | 9/14/1989 | N | None | Career (Competitive Svc Perm) | F | 9/14/1971 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 14 | 10 | 01NX | Lead Training Specialist | 1712 | 2/21/1993 | N | None | Career (Competitive Svc Perm) | F | 2/21/1978 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 12/6/1998 | N | None | Career (Competitive Svc Perm) | F | 12/6/1986 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 13 | 6 | | Training Specialist | 1712 | 12/12/2006 | N | None | Career (Competitive Svc Perm) | F | 12/12/1988 |
| 1B | FDA00 | DCPE | HANOVER | [redacted] | GS | 14 | 7 | | Lead Training Specialist | 1712 | 8/19/2008 | N | None | Career (Competitive Svc Perm) | F | 8/19/1990 |
| 1B | FDA00 | DCPE | SILVER SPRING | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 11/9/2008 | N | None | Career (Competitive Svc Perm) | F | 11/9/1990 |
| 1B | FDA00 | DCPE | LAUREL | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 8/7/2006 | N | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 8/7/1991 |
| 1B | FDA00 | DCPE | WASHINGTON | [redacted] | GS | 14 | 6 | | Sr. Regulatory Health Educatio | 1701 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCPE | CLARKSBURG | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 5/25/2008 | N | None | Career (Competitive Svc Perm) | F | 5/25/1993 |
| 1B | FDA00 | DCPE | TYSONS CORNER | [redacted] | GS | 13 | 5 | | Training Specialist | 1712 | 2/23/2015 | N | None | Career (Competitive Svc Perm) | F | 2/23/1999 |
| 1B | FDA00 | DCPE | NORTH POTOMAC | [redacted] | GS | 13 | 4 | | Training Specialist | 1712 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| **DCPFB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 15 | 4 | OONX | Supervisory Program Mgmt. Offi | 301 | 3/9/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/9/1984 |
| 1AD | FDA00 | DCPFB | NEW HUDSON | [redacted] | GS | 13 | 3 | 00NX | Budget Analyst | 560 | 8/1/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/1/1992 |
| 1AD | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 13 | 4 | OONX | Management Analyst | 343 | 4/23/2017 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/23/2005 |
| 1A | FDA00 | DCPFB | BRYANT | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 9/8/2013 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 9/8/1998 |
| 1A | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 12 | 10 | | Supply Systems Analyst | 2003 | 5/29/1991 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/29/1977 |
| 1A | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 11 | 5 | | Management Analyst | 343 | 11/22/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/22/2000 |
| 1B | FDA00 | DCPFB | PINE BLUFF | [redacted] | GS | 13 | 7 | | Program Manager | 340 | 4/11/1987 | N | None | Career (Competitive Svc Perm) | F | 4/11/1971 |
| 1B | FDA00 | DCPFB | SHERWOOD | [redacted] | GS | 12 | 9 | | Management and Prog Analyst | 343 | 7/25/1988 | N | None | Career (Competitive Svc Perm) | F | 7/25/1973 |
| 1B | FDA00 | DCPFB | SHERWOOD | [redacted] | GS | 14 | 10 | | Supervisory Program Analyst | 343 | 6/28/1993 | N | None | Career (Competitive Svc Perm) | F | 6/28/1975 |
| 1B | FDA00 | DCPFB | MAUMELLE | [redacted] | GS | 11 | 4 | | Program Specialist | 301 | 3/5/2001 | N | None | Career (Competitive Svc Perm) | F | 3/5/1985 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 11/17/2003 | N | None | Career (Competitive Svc Perm) | F | 11/17/1985 |
| 1B | FDA00 | DCPFB | REDFIELD | [redacted] | GS | 12 | 3 | | Management and Prog Analyst | 343 | 6/23/2003 | N | None | Career (Competitive Svc Perm) | F | 6/23/1989 |
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 7/6/2008 | N | None | Career (Competitive Svc Perm) | F | 7/6/1989 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 11 | 10 | | Visual Information Speclst | 1084 | 11/14/2004 | N | None | Career (Competitive Svc Perm) | F | 11/14/1989 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 14 | 7 | | Supervisory Communications Off | 1001 | 3/4/2007 | N | None | Career (Competitive Svc Perm) | F | 3/4/1991 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1992 |
| 1B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 15 | 8 | 00NX | Supervisory Program Analysis O | 343 | 5/10/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/10/1994 |
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 12 | 6 | | Management Analyst | 343 | 7/29/2012 | N | None | Career (Competitive Svc Perm) | F | 7/29/1996 |
| 1B | FDA00 | DCPFB | CABOT | [redacted] | GS | 12 | 3 | | Management and Prog Analyst | 343 | 2/12/2013 | N | None | Career (Competitive Svc Perm) | F | 2/12/1997 |
| 1B | FDA00 | DCPFB | MABELVALE | [redacted] | GS | 13 | 3 | | Budget Analyst | 560 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1997 |
| 1B | FDA00 | DCPFB | SHERIDAN | [redacted] | GS | 9 | 6 | | Program Analyst | 343 | 12/17/2015 | N | None | Career (Competitive Svc Perm) | F | 12/17/1997 |
| 1B | FDA00 | DCPFB | NORTH LITTLE ROCK | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 3/23/2014 | N | None | Career (Competitive Svc Perm) | F | 3/23/1999 |
| 1B | FDA00 | DCPFB | CONWAY | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2001 |
| **DCPFB EXCEPTED** | | | | | | | | | | | | | | | | |
| 2B | FDA00 | DCPFB | JEFFERSON | [redacted] | GS | 4 | 8 | | Mail Clerk | 305 | 7/31/2008 | N | None | Schedule A (Except NonPerm) | F | 7/31/1993 |
| **DCPFB SES CAREER** | | | | | | | | | | | | | | | | |
| 0B | FDA00 | DCPFB | JEFFERSON | [redacted] | ES | 0 | 0 | | ASSOCIATE DIRECTOR FOR OPERAT | 340 | 6/26/1995 | N | None | Career (Senior Exec Perm) | F | 6/26/1983 |
| **DCPH3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Technical Information Speciali | 301 | 1/23/2004 | N | None | Career (Competitive Svc Perm) | F | 1/23/1988 |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 12 | 7 | | Public Affairs Specialist | 1035 | 10/24/2011 | N | None | Career (Competitive Svc Perm) | F | 10/24/1993 |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 14 | 6 | | Pharmacologist | 405 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1994 |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 14 | 4 | 00NX | Health Communications Speciali | 1001 | 7/16/2009 | N | None | Career (Competitive Svc Perm) | F | 7/16/1995 |
| 2B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Project Manager | 301 | 7/31/2020 | N | None | Career-Conditional (Comp Perm) | F | 7/31/2006 |
| **DCPH3 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPH3 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Technical Information Speciali | 1412 | 9/23/2003 | N | None | Schedule A (Except Svc Perm) | F | 9/23/1989 |
| **DCPJA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPJA | DETROIT | [redacted] | GS | 9 | 4 | 00NX | Sample Evidence Specialist | 301 | 7/21/2021 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/21/2006 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 10 | 01NX | Chemist | 1320 | 1/20/1987 | N | None | Career (Competitive Svc Perm) | F | 1/20/1975 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 8 | 01NX | Chemist | 1320 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1991 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 5 | 00NX | Microbiologist | 403 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1996 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 7 | 00NX | Supervisory Chemist | 1320 | 9/23/2012 | N | None | Career (Competitive Svc Perm) | F | 9/23/1996 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 3 | | Lead Chemist | 1320 | 12/15/2013 | N | None | Career (Competitive Svc Perm) | F | 12/15/1997 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 7 | 00NX | Chemist | 1320 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1997 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 6 | 01NX | Chemist | 1320 | 4/7/2013 | N | None | Career (Competitive Svc Perm) | F | 4/7/1998 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 2 | 00NX | Lead Chemist | 1320 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2001 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 5 | 01NX | Chemist | 1320 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2001 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 4 | 01NX | Chemist | 1320 | 9/18/2016 | N | None | Career (Competitive Svc Perm) | F | 9/18/2001 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 7 | 4 | 6 | Laboratory Support Assistant | 303 | 2/28/2021 | N | None | Career (Competitive Svc Perm) | F | 2/28/2006 |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 3/14/2021 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/14/2009 |
| 2AD | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 6/2/2021 | Y | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 6/2/2009 |
| 2B | FDA00 | DCPJA | IRVINE | [redacted] | GS | 13 | 1 | | Chemist | 1320 | 11/6/2022 | N | None | Career-Conditional (Comp Perm) | F | 11/6/2007 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 9/24/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/24/2011 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 9/24/2023 | N | None | Career-Conditional (Comp Perm) | F | 9/24/2011 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 10/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/10/2011 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 5/19/2024 | N | None | Career-Conditional (Comp Perm) | F | 5/19/2012 |
| 2B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 1 | | Chemist | 1320 | 11/17/2024 | N | None | Career-Conditional (Comp Perm) | F | 11/17/2012 |
| **DCPJA COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 13 | 10 | 01NX | CHEMIST(QA MANAGER) | 1320 | 3/11/1990 | N | None | Career (Competitive Svc Perm) | P | 3/11/1974 |
| **DCPJA AD PBCOMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | AD | E1 | 0 | | Laboratory Director | 1320 | 7/29/1990 | N | None | Career (Competitive Svc Perm) | F | 7/29/1972 |
| **DCPJA EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCPJA | DETROIT | [redacted] | GS | 9 | 1 | 00NX | Chemist | 1320 | 6/2/2024 | N | None | Schedule D (Except Svc Perm) | F | 6/2/2012 |
| **DCPJD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 7 | 01NX | Biologist | 401 | 8/7/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/7/1987 |
| 1A | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 11 | 1 | 00NX | Program Support Specialist | 301 | 1/5/2006 | Y | 10 Point Comp ‹ | Career (Competitive Svc Perm) | F | 1/5/1994 |
| 1A | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 6 | 01NX | Chemist | 1320 | 1/29/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/29/2002 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 10 | 25NX | Chemist | 1320 | 6/9/1996 | N | None | Career (Competitive Svc Perm) | F | 6/9/1978 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 10 | 25NX | Chemist | 1320 | 5/2/1994 | N | None | Career (Competitive Svc Perm) | F | 5/2/1979 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 10 | 00NX | Chemist | 1320 | 1/31/1999 | N | None | Career (Competitive Svc Perm) | F | 1/31/1983 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 10 | 01N8 | Chemist | 1320 | 1/17/1999 | N | None | Career (Competitive Svc Perm) | F | 1/17/1984 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 9 | 5 | 00NX | Sample Evidence Specialist | 301 | 8/2/1998 | N | None | Career (Competitive Svc Perm) | F | 8/2/1984 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 6 | | Lead Chemist | 1320 | 6/29/2003 | N | None | Career (Competitive Svc Perm) | F | 6/29/1985 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 10 | 01NX | Chemist | 1320 | 3/24/2002 | N | None | Career (Competitive Svc Perm) | F | 3/24/1987 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 14 | 5 | | Supervisory Chemist | 1320 | 10/14/2007 | N | None | Career (Competitive Svc Perm) | F | 10/14/1989 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 14 | 5 | 00NX | Supervisory Chemist | 1320 | 8/31/2008 | N | None | Career (Competitive Svc Perm) | F | 8/31/1992 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 9 | 01NX | Chemist (QSS) | 1320 | 10/17/2010 | N | None | Career (Competitive Svc Perm) | F | 10/17/1992 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 6 | 01NX | Chemist | 1320 | 5/22/2011 | N | None | Career (Competitive Svc Perm) | F | 5/22/1993 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 3 | | Chemist | 1320 | 9/8/2015 | N | None | Career (Competitive Svc Perm) | F | 9/8/1997 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 5 | | Lead Chemist | 1320 | 11/1/2015 | N | None | Career (Competitive Svc Perm) | F | 11/1/1997 |
| 1B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 4 | | Chemist | 1320 | 2/2/2020 | N | None | Career (Competitive Svc Perm) | F | 2/2/2004 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 8/1/2001 | N | None | Career-Conditional (Comp Perm) | F | 8/1/1989 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 13 | 6 | 00NX | Chemist | 1320 | 5/20/2012 | N | None | Career-Conditional (Comp Perm) | F | 5/20/1994 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 5/28/2009 | N | None | Career-Conditional (Comp Perm) | F | 5/28/1997 |
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 3/28/2015 | N | None | Career-Conditional (Comp Perm) | F | 3/28/2003 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B | FDA00 | DCPJD | SAN JUAN | [redacted] | GS | 12 | 1 | | Chemist | 1320 | 5/21/2023 | N | None | Career-Conditional (Comp Perm) | F | 5/21/2011 |
| **DCRA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRA1 | BALTIMORE | [redacted] | GS | 14 | 10 | | Program Analyst | 343 | 1/18/1986 | N | None | Career (Competitive Svc Perm) | F | 1/18/1968 |
| 1B | FDA00 | DCRA1 | LAUREL | [redacted] | GS | 13 | 10 | 0 | MANAGEMENT ANALYST | 343 | 2/22/1989 | N | None | Career (Competitive Svc Perm) | F | 2/22/1974 |
| 1B | FDA00 | DCRA1 | NORTH POTOMAC | [redacted] | GS | 14 | 9 | | Management and Program Analyst | 343 | 11/13/2005 | N | None | Career (Competitive Svc Perm) | F | 11/13/1987 |
| 1B | FDA00 | DCRA1 | SILVER SPRING | [redacted] | GS | 12 | 5 | | Program Specialist | 301 | 7/21/2004 | N | None | Career (Competitive Svc Perm) | F | 7/21/1988 |
| 1B | FDA00 | DCRA1 | LAUREL | [redacted] | GS | 14 | 5 | | Program Analyst | 343 | 1/16/2011 | N | None | Career (Competitive Svc Perm) | F | 1/16/1993 |
| 1B | FDA00 | DCRA1 | WASHINGTON | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 10/23/2011 | N | None | Career (Competitive Svc Perm) | F | 10/23/1995 |
| 1B | FDA00 | DCRA1 | LAUREL ACRES | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 7/23/2013 | N | 5 Point | Career (Competitive Svc Perm) | F | 7/23/1998 |
| **DCRA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRA1 | WHITE OAK | [redacted] | AD | E3 | 0 | | Management and Program Analysi | 343 | 4/25/1998 | N | None | Career (Competitive Svc Perm) | F | 4/25/1980 |
| **DCRB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCRB1 | FREDERICK | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 9/5/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 9/5/1986 |
| 1B | FDA00 | DCRB1 | OAKLAND | [redacted] | GS | 14 | 9 | 00NX | Senior Project Manager | 301 | 2/10/2003 | N | None | Career (Competitive Svc Perm) | F | 2/10/1985 |
| 1B | FDA00 | DCRB1 | WAKE FOREST | [redacted] | GS | 14 | 8 | | MANAGMENT AND PROGRAM ANAL | 343 | 3/13/2011 | N | None | Career (Competitive Svc Perm) | F | 3/13/1993 |
| 1B | FDA00 | DCRB1 | SILVER SPRING | [redacted] | GS | 13 | 2 | 00NX | Project Manager | 301 | 3/1/2009 | N | None | Career (Competitive Svc Perm) | F | 3/1/1994 |
| 1B | FDA00 | DCRB1 | HALETHORPE | [redacted] | GS | 13 | 7 | | Project Manager | 301 | 4/15/2012 | N | None | Career (Competitive Svc Perm) | F | 4/15/1997 |
| 1B | FDA00 | DCRB1 | SUNSET BEACH | [redacted] | GS | 13 | 5 | 00NX | Project Manager | 301 | 5/10/2020 | N | None | Career (Competitive Svc Perm) | F | 5/10/2002 |
| 2B | FDA00 | DCRB1 | SANTA MARIA | [redacted] | GS | 13 | 10 | 00NX | Project Manager | 301 | 1/29/2023 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 1/29/2009 |
| **DCRB1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRB1 | HIGHLAND | [redacted] | AD | E2 | 0 | | Staff Director | 343 | 5/25/2008 | N | None | Career (Competitive Svc Perm) | F | 5/25/1990 |
| **DCRB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRB1 | SYKESVILLE | [redacted] | GS | 13 | 2 | | Project Manager | 301 | 9/10/2023 | N | None | Schedule A (Except Svc Perm) | F | 9/10/2009 |
| **DCRB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRB2 | SILVER SPRING | [redacted] | GS | 14 | 9 | | Supervisory Project Specialist | 301 | 5/15/2005 | N | None | Career (Competitive Svc Perm) | F | 5/15/1989 |
| 1B | FDA00 | DCRB2 | NORTH BETHESDA | [redacted] | GS | 15 | 7 | 00NX | Supervisory Project Specialist | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCRB2 | FREDERICK | [redacted] | GS | 13 | 5 | 00NX | Project Manager | 301 | 5/20/2012 | N | None | Career (Competitive Svc Perm) | F | 5/20/1997 |
| 1B | FDA00 | DCRB2 | URBANA | [redacted] | GS | 13 | 6 | | Project Manager | 301 | 5/19/2013 | N | None | Career (Competitive Svc Perm) | F | 5/19/1998 |
| 1B | FDA00 | DCRB2 | NORTH BETHESDA | [redacted] | GS | 14 | 5 | 00NX | Senior Project Manager | 301 | 6/1/2014 | N | None | Career (Competitive Svc Perm) | F | 6/1/1998 |
| 1B | FDA00 | DCRB2 | GERMANTOWN | [redacted] | GS | 13 | 2 | 00NX | Project Manager | 301 | 9/22/2015 | N | None | Career (Competitive Svc Perm) | F | 9/22/1999 |
| 1B | FDA00 | DCRB2 | HANOVER | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 7/24/2016 | N | None | Career (Competitive Svc Perm) | F | 7/24/2001 |
| 1B | FDA00 | DCRB2 | WASHINGTON | [redacted] | GS | 13 | 3 | 00NX | Project Manager | 301 | 4/26/2020 | N | None | Career (Competitive Svc Perm) | F | 4/26/2005 |
| **DCR32 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRB3 | HANOVER | [redacted] | GS | 14 | 8 | | SCIENCE POLICY ANALYST | 1301 | 6/30/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/30/1980 |
| 1B | FDA00 | DCRB3 | GREENBELT | [redacted] | GS | 13 | 7 | | Management and Program Analyst | 343 | 3/2/1987 | N | None | Career (Competitive Svc Perm) | F | 3/2/1972 |
| 1B | FDA00 | DCRB3 | WASHINGTON | [redacted] | GS | 14 | 6 | | Policy Analyst | 301 | 8/21/2005 | N | None | Career (Competitive Svc Perm) | F | 8/21/1987 |
| 1B | FDA00 | DCRB3 | ELLICOTT CITY | [redacted] | GS | 14 | 7 | | Policy Analyst | 301 | 10/20/2002 | N | None | Career (Competitive Svc Perm) | F | 10/20/1987 |
| 1B | FDA00 | DCRB3 | POTOMAC | [redacted] | GS | 14 | 7 | | Policy Analyst | 301 | 8/16/2009 | N | None | Career (Competitive Svc Perm) | F | 8/16/1989 |
| 1B | FDA00 | DCRB3 | ALEXANDRIA | [redacted] | GS | 14 | 5 | | Management and Program Analyst | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| 1B | FDA00 | DCRB3 | ROCKVILLE | [redacted] | GS | 14 | 5 | 00NX | Policy Analyst | 301 | 8/12/2012 | N | None | Career (Competitive Svc Perm) | F | 8/12/1997 |
| 1B | FDA00 | DCRB3 | COLLEGE PARK | [redacted] | GS | 14 | 4 | | Policy Analyst | 301 | 8/20/2017 | N | None | Career (Competitive Svc Perm) | F | 8/20/1997 |
| 1B | FDA00 | DCRB3 | BOWIE | [redacted] | GS | 13 | 5 | | Program Analyst | 343 | 12/16/2012 | N | None | Career (Competitive Svc Perm) | F | 12/16/1997 |
| 1B | FDA00 | DCRB3 | COLLEGE PARK | [redacted] | GS | 14 | 5 | | Miscellaneous administration a | 301 | 6/29/2014 | N | None | Career (Competitive Svc Perm) | F | 6/29/1998 |
| 1B | FDA00 | DCRB3 | BALTIMORE | [redacted] | GS | 13 | 1 | 00NX | Program Analyst | 343 | 4/26/2018 | N | None | Career (Competitive Svc Perm) | F | 4/26/2000 |
| **DCRC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 13 | 1 | 01NX | Program Analyst | 343 | 6/9/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/9/1997 |
| 1B | FDA00 | DCRC | BELTSVILLE | [redacted] | GS | 15 | 8 | 00NX | Supervisory Management Analyst | 343 | 3/21/2004 | N | None | Career (Competitive Svc Perm) | F | 3/21/1986 |
| 1B | FDA00 | DCRC | SYKESVILLE | [redacted] | GS | 14 | 6 | PGA | Business Analyst | 1101 | 2/1/2005 | N | None | Career (Competitive Svc Perm) | F | 2/1/1987 |
| 1B | FDA00 | DCRC | WHITE OAK | [redacted] | GS | 15 | 8 | | Senior Advisor | 301 | 11/22/2009 | N | None | Career (Competitive Svc Perm) | F | 11/22/1991 |
| 1B | FDA00 | DCRC | COLLEGE PARK | [redacted] | GS | 13 | 4 | 00NX | Project Manager | 301 | 1/1/2012 | N | None | Career (Competitive Svc Perm) | F | 1/1/1997 |
| 1B | FDA00 | DCRC | MARYLAND CITY | [redacted] | GS | 14 | 5 | 01NX | Program Analyst | 343 | 8/7/2016 | N | None | Career (Competitive Svc Perm) | F | 8/7/1998 |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 13 | 2 | | Program Analyst | 343 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/2003 |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 12 | 3 | 01NX | Program Analyst | 343 | 2/3/2019 | N | None | Career (Competitive Svc Perm) | F | 2/3/2007 |
| 1B | FDA00 | DCRC | NEW YORK - KINGS | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 3/13/2022 | N | None | Career (Competitive Svc Perm) | F | 3/13/2008 |
| 2B | FDA00 | DCRC | KENSINGTON | [redacted] | GS | 13 | 8 | | Project Manager | 301 | 8/6/2007 | N | None | Career-Conditional (Comp Perm) | F | 8/6/1991 |
| **DCRC AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | AD | E3 | 0 | | Management and Program Analysi | 343 | 10/19/2005 | N | None | Career (Competitive Svc Perm) | F | 10/19/1987 |
| 1B | FDA00 | DCRC | COLLEGE PARK | [redacted] | AD | G | 0 | | Office Director | 301 | 3/18/2008 | N | None | Career (Competitive Svc Perm) | F | 3/18/1990 |
| 2B | FDA00 | DCRC | SILVER SPRING | [redacted] | AD | C2 | 0 | | Public Health Analyst | 685 | 10/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/10/2008 |
| **DCRC EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRC | SILVER SPRING | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 3/26/2023 | N | None | Schedule A (Except Svc Perm) | F | 3/26/2011 |
| **DCRDA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRDA | BOWIE | [redacted] | GS | 14 | 8 | | POLICY ANALYST | 301 | 2/28/1987 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/28/1969 |
| 1B | FDA00 | DCRDA | COLLEGE PARK | [redacted] | GS | 11 | 8 | 00NX | Management and Program Analyst | 343 | 1/31/1987 | N | None | Career (Competitive Svc Perm) | F | 1/31/1973 |
| **DCRDA COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDA | TEMPE | [redacted] | GS | 15 | 10 | | Senior Policy Analyst | 301 | 4/21/1991 | N | None | Career (Competitive Svc Perm) | P | 4/21/1973 |
| **DCRDA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDA | DURHAM | [redacted] | AD | F1 | 0 | | Deputy Office Director, Office | 301 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| **DCRDA2 COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | FDA00 | DCRDA2 | CLINTON | [redacted] | GS | 14 | 7 | | Lead Government Information Sp | 306 | 10/27/1991 | Y | 5 Point | Career (Competitive Svc Perm) | F | 10/27/1975 |
| 1B | FDA00 | DCRDA2 | WASHINGTON | [redacted] | GS | 13 | 5 | | Government Information Special | 306 | 11/13/1983 | N | None | Career (Competitive Svc Perm) | F | 11/13/1968 |
| 1B | FDA00 | DCRDA2 | BOWIE | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 7/7/1986 | N | None | Career (Competitive Svc Perm) | F | 7/7/1971 |
| 1B | FDA00 | DCRDA2 | SHADY SIDE | [redacted] | GS | 14 | 5 | 00NX | Lead Government Information Sp | 306 | 8/29/1988 | N | None | Career (Competitive Svc Perm) | F | 8/29/1973 |
| 1B | FDA00 | DCRDA2 | COLLEGE PARK | [redacted] | GS | 14 | 10 | | Regulatory Policy Analyst | 301 | 6/14/1992 | N | None | Career (Competitive Svc Perm) | F | 6/14/1977 |
| 1B | FDA00 | DCRDA2 | WALDORF | [redacted] | GS | 15 | 7 | GIS | Superv Government Info Special | 306 | 1/27/2002 | N | None | Career (Competitive Svc Perm) | F | 1/27/1986 |
| 1B | FDA00 | DCRDA2 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | GIS | Government Information Special | 306 | 1/24/2005 | N | None | Career (Competitive Svc Perm) | F | 1/24/1990 |
| 1B | FDA00 | DCRDA2 | ELLICOTT CITY | [redacted] | GS | 15 | 6 | | Senior Policy Analyst | 301 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1992 |
| 1B | FDA00 | DCRDA2 | UPPER MARLBORO | [redacted] | GS | 13 | 5 | | Government Information Special | 306 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1994 |
| **DCRDA2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDA2 | CLINTON | [redacted] | GS | 13 | 5 | 00NX | Government Information Special | 306 | 1/21/2020 | N | None | Schedule A (Except Svc Perm) | F | 1/21/2004 |
| **DCRDB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDB | WASHINGTON | [redacted] | GS | 13 | 8 | | Biologist | 401 | 8/4/1998 | N | None | Career (Competitive Svc Perm) | F | 8/4/1982 |
| 1B | FDA00 | DCRDB | STEVENSVILLE | [redacted] | GS | 14 | 10 | | Lead Biologist | 401 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1985 |
| 1B | FDA00 | DCRDB | MILLSBORO | [redacted] | GS | 15 | 7 | | Senior Policy Analyst | 301 | 1/27/2007 | N | None | Career (Competitive Svc Perm) | F | 1/27/1989 |
| 1B | FDA00 | DCRDB | WHITE OAK | [redacted] | GS | 15 | 5 | 8888 | Senior Advisor for Policy | 301 | 3/14/2010 | N | None | Career (Competitive Svc Perm) | F | 3/14/1992 |
| 1B | FDA00 | DCRDB | LONG BEACH | [redacted] | GS | 14 | 5 | | Policy Analyst | 301 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1992 |
| 1B | FDA00 | DCRDB | LITTLE ROCK | [redacted] | GS | 14 | 4 | | Policy Analyst | 301 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1998 |
| 2B | FDA00 | DCRDB | CHEVY CHASE | [redacted] | GS | 14 | 1 | 00NX | Policy Analyst | 301 | 3/13/2020 | N | None | Career-Conditional (Comp Perm) | F | 3/13/2002 |
| **DCRDB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDB | PARK CITY | [redacted] | GS | 14 | 9 | | Management and Program Analyst | 343 | 7/7/2008 | N | None | Career (Competitive Svc Perm) | P | 7/7/1990 |
| 1B | FDA00 | DCRDB | LAUREL | [redacted] | GS | 14 | 5 | | Policy Analyst | 301 | 1/10/2016 | N | None | Career (Competitive Svc Perm) | P | 1/10/1998 |
| **DCRDB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDB | SILVER SPRING | [redacted] | AD | F2 | 0 | | Office Director, Office of Pri | 343 | 6/15/2003 | N | None | Career (Competitive Svc Perm) | F | 6/15/1985 |
| **DCRDC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDC | BETHESDA | [redacted] | GS | 12 | 7 | | Staff Assistant | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1991 |
| **DCRDC RF PB EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRDC | HIGHLAND | [redacted] | RF | 0 | 0 | | Senior Science Advisor for Int | 601 | 1/28/2001 | N | None | Other (Except Svc Perm) | F | 1/28/1989 |
| **DCRDC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRDC2 | MIRAMAR | [redacted] | GS | 13 | 7 | | Program Analyst | 343 | 9/24/2000 | N | None | Career (Competitive Svc Perm) | F | 9/24/1982 |
| 1B | FDA00 | DCRDC2 | ALEXANDRIA | [redacted] | GS | 14 | 9 | | International Policy Analyst | 301 | 11/7/1999 | N | None | Career (Competitive Svc Perm) | F | 11/7/1983 |
| 1B | FDA00 | DCRDC2 | CONIFER | [redacted] | GS | 14 | 5 | | International Policy Analyst | 301 | 11/3/2004 | N | None | Career (Competitive Svc Perm) | F | 11/3/1988 |
| 1B | FDA00 | DCRDC2 | POTOMAC | [redacted] | GS | 15 | 4 | | Public Health Advisor | 685 | 2/24/2013 | N | None | Career (Competitive Svc Perm) | F | 2/24/1995 |
| 1B | FDA00 | DCRDC2 | COLUMBIA | [redacted] | GS | 14 | 6 | | International Policy Analyst | 301 | 10/19/2014 | N | None | Career (Competitive Svc Perm) | F | 10/19/1996 |
| 1B | FDA00 | DCRDC2 | WASHINGTON | [redacted] | GS | 13 | 4 | 00NX | Policy Analyst (International) | 301 | 12/4/2012 | N | None | Career (Competitive Svc Perm) | F | 12/4/1998 |
| 1B | FDA00 | DCRDC2 | SILVER SPRING | [redacted] | GS | 13 | 6 | | Program Analyst (International | 343 | 12/26/2015 | N | None | Career (Competitive Svc Perm) | F | 12/26/1999 |
| **DCRE COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRE | ROCKVILLE | [redacted] | GS | 14 | 9 | 0 | Management Analyst | 343 | 5/21/2001 | N | None | Career (Competitive Svc Perm) | F | 5/21/1983 |
| **DCRE AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRE | SEVERN | [redacted] | AD | F2 | 0 | 01RX | Deputy Office Director | 341 | 5/3/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 5/3/1977 |
| 1B | FDA00 | DCRE | GAMBRILLS | [redacted] | AD | G | 0 | | Director, Office of Management | 341 | 11/18/2001 | N | None | Career (Competitive Svc Perm) | F | 11/18/1989 |
| **DCREB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB | ROCKVILLE | [redacted] | GS | 15 | 3 | 00NX | Supervisory Management Liaison | 343 | 7/8/1991 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/8/1979 |
| **DCREB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCREB | BOWIE | [redacted] | AD | F2 | 0 | | Division Director, DWM | 341 | 4/1/1997 | N | None | Career (Competitive Svc Perm) | F | 4/1/1979 |
| **DCREB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB1 | FRANKFORT | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 11/12/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/12/1988 |
| 1AD | FDA00 | DCREB1 | LUTHERVILLE TIMONIUM | [redacted] | GS | 13 | 3 | | Management Analyst | 343 | 11/6/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/6/1992 |
| 1AD | FDA00 | DCREB1 | SEVERN | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 9/16/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/16/1993 |
| 1B | FDA00 | DCREB1 | BRANDYWINE | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 7/5/1988 | N | None | Career (Competitive Svc Perm) | F | 7/5/1972 |
| 1B | FDA00 | DCREB1 | BOWIE | [redacted] | GS | 15 | 6 | | Supv Mgmt And Prog Analyst | 343 | 11/29/1999 | N | None | Career (Competitive Svc Perm) | F | 11/29/1981 |
| 1B | FDA00 | DCREB1 | LAUREL | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 8/6/2000 | N | None | Career (Competitive Svc Perm) | F | 8/6/1982 |
| 1B | FDA00 | DCREB1 | WASHINGTON | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 10/22/1998 | N | None | Career (Competitive Svc Perm) | F | 10/22/1982 |
| 1B | FDA00 | DCREB1 | BRYANS ROAD | [redacted] | GS | 9 | 8 | | Project Specialist | 301 | 8/1/1999 | N | None | Career (Competitive Svc Perm) | F | 8/1/1984 |
| 1B | FDA00 | DCREB1 | BRYANS ROAD | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 9/22/2003 | N | None | Career (Competitive Svc Perm) | F | 9/22/1985 |
| 1B | FDA00 | DCREB1 | FREDERICK | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 5/14/2006 | N | None | Career (Competitive Svc Perm) | F | 5/14/1988 |
| 1B | FDA00 | DCREB1 | TEMPE | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 11/12/2004 | N | None | Career (Competitive Svc Perm) | F | 11/12/1988 |
| 1B | FDA00 | DCREB1 | UPPER MARLBORO | [redacted] | GS | 13 | 6 | 00NX | Management Analyst | 343 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1992 |
| 1B | FDA00 | DCREB1 | CHEVY CHASE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 10/15/2010 | N | None | Career (Competitive Svc Perm) | F | 10/15/1995 |
| 1B | FDA00 | DCREB1 | MAITLAND | [redacted] | GS | 11 | 1 | 00NX | Program Analyst | 343 | 7/13/2014 | N | None | Career (Competitive Svc Perm) | F | 7/13/1999 |
| 1B | FDA00 | DCREB1 | FREDERICKSBURG | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 11/28/2016 | N | None | Career (Competitive Svc Perm) | F | 11/28/2000 |
| 1B | FDA00 | DCREB1 | HAVERTOWN | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 3/5/2018 | N | None | Career (Competitive Svc Perm) | F | 3/5/2003 |
| 2B | FDA00 | DCREB1 | HYATTSVILLE | [redacted] | GS | 11 | 1 | | Management Analyst | 343 | 1/16/2024 | N | None | Career-Conditional (Comp Perm) | F | 1/16/2012 |
| **DCREB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB2 | VALENCIA | [redacted] | GS | 14 | 6 | 2 | Management Analyst | 343 | 6/5/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/5/1989 |
| 1B | FDA00 | DCREB2 | COLLEGE PARK | [redacted] | GS | 14 | 10 | 00NX | Program Manager (Diversity, Eq | 340 | 6/9/1987 | N | None | Career (Competitive Svc Perm) | F | 6/9/1971 |
| 1B | FDA00 | DCREB2 | GERMANTOWN | [redacted] | GS | 13 | 8 | | Management Analyst | 343 | 10/10/2004 | N | None | Career (Competitive Svc Perm) | F | 10/10/1986 |
| 1B | FDA00 | DCREB2 | BALTIMORE | [redacted] | GS | 13 | 8 | 00NX | Management Analyst | 343 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1989 |
| 1B | FDA00 | DCREB2 | BOWIE | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 7/24/2006 | N | None | Career (Competitive Svc Perm) | F | 7/24/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCREB2 | MOBILE | [redacted] | GS | 13 | 4 | 00NX | Management Analyst | 343 | 12/25/2005 | N | None | Career (Competitive Svc Perm) | F | 12/25/1990 |
| 1B | FDA00 | DCREB2 | HALETHORPE | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1991 |
| 1B | FDA00 | DCREB2 | SEVERN | [redacted] | GS | 15 | 6 | | Supv Mgmt And Prog Analyst | 343 | 3/27/2011 | N | None | Career (Competitive Svc Perm) | F | 3/27/1993 |
| 1B | FDA00 | DCREB2 | ODENTON | [redacted] | GS | 13 | 8 | 00NX | Program Analyst | 343 | 8/2/2009 | N | None | Career (Competitive Svc Perm) | F | 8/2/1995 |
| 1B | FDA00 | DCREB2 | LAUREL | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 11/29/2015 | N | None | Career (Competitive Svc Perm) | F | 11/29/1997 |
| 1B | FDA00 | DCREB2 | POULSBO | [redacted] | GS | 12 | 4 | 00NX | Program Analyst | 343 | 1/7/2018 | N | None | Career (Competitive Svc Perm) | F | 1/7/2003 |
| 2B | FDA00 | DCREB2 | HOUSTON | [redacted] | GS | 13 | 2 | | Survey Statistican | 1530 | 10/22/2023 | N | None | Career-Conditional (Comp Perm) | F | 10/22/2009 |
| **DCREB3 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCREB3 | GERMANTOWN | [redacted] | GS | 14 | 9 | | Managament and Program Analyst | 343 | 3/10/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/10/1985 |
| 1A | FDA00 | DCREB3 | SAN ANTONIO | [redacted] | GS | 13 | 10 | | Training Specialist | 1712 | 8/22/1993 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/22/1975 |
| 1A | FDA00 | DCREB3 | HARRISBURG | [redacted] | GS | 14 | 5 | | Instructional Systems Speciali | 1750 | 11/23/2000 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/23/1980 |
| 1B | FDA00 | DCREB3 | BOWIE | [redacted] | GS | 14 | 5 | 00NX | Lead Management and Program An | 343 | 3/27/1979 | N | None | Career (Competitive Svc Perm) | F | 3/27/1961 |
| 1B | FDA00 | DCREB3 | ODENTON | [redacted] | GS | 13 | 8 | | Training Specialist | 1712 | 4/9/1990 | N | None | Career (Competitive Svc Perm) | F | 4/9/1972 |
| 1B | FDA00 | DCREB3 | COLLEGE PARK | [redacted] | GS | 12 | 10 | 00NX | PROGRAM ANALYST | 343 | 11/13/1989 | N | None | Career (Competitive Svc Perm) | F | 11/13/1974 |
| 1B | FDA00 | DCREB3 | SABILLASVILLE | [redacted] | GS | 14 | 8 | 00NX | Special Assistant | 301 | 2/24/1991 | N | None | Career (Competitive Svc Perm) | F | 2/24/1976 |
| 1B | FDA00 | DCREB3 | COLLEGE PARK | [redacted] | GS | 13 | 7 | | Training Specialist | 1712 | 2/13/1999 | N | 5 Point | Career (Competitive Svc Perm) | F | 2/13/1983 |
| 1B | FDA00 | DCREB3 | FREDERICK | [redacted] | GS | 13 | 10 | 00NX | Training Specialist | 1712 | 7/4/1999 | N | None | Career (Competitive Svc Perm) | F | 7/4/1983 |
| 1B | FDA00 | DCREB3 | DISTRICT HTS | [redacted] | GS | 9 | 8 | | Training Specialist | 1712 | 7/24/1999 | N | None | Career (Competitive Svc Perm) | F | 7/24/1985 |
| 1B | FDA00 | DCREB3 | ODENTON | [redacted] | GS | 13 | 8 | | Training Specialist | 1712 | 8/26/2001 | N | None | Career (Competitive Svc Perm) | F | 8/26/1986 |
| 1B | FDA00 | DCREB3 | BOCA RATON | [redacted] | GS | 13 | 7 | TNS | Training Specialist | 1712 | 9/17/2007 | N | None | Career (Competitive Svc Perm) | F | 9/17/1991 |
| 1B | FDA00 | DCREB3 | RALEIGH | [redacted] | GS | 13 | 6 | | Instructional Systems Speciali | 1750 | 7/23/2007 | N | None | Career (Competitive Svc Perm) | F | 7/23/1993 |
| 1B | FDA00 | DCREB3 | OAKTON | [redacted] | GS | 13 | 6 | | Instructional Systems Speciali | 1750 | 9/17/2016 | N | None | Career (Competitive Svc Perm) | F | 9/17/2000 |
| 2B | FDA00 | DCREB3 | COLLEGE PARK | [redacted] | GS | 13 | 7 | 00NX | Instructional Systems Speciali | 1750 | 8/28/2022 | N | None | Career-Conditional (Comp Perm) | F | 8/28/2008 |
| **DCREB3 AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCREB3 | WESTMORELAND | [redacted] | AD | D2 | 0 | | Supv Training Specialist | 1712 | 11/14/2011 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/14/1993 |
| **DCREE COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 13 | 2 | 0 | Support Services Specialist | 342 | 4/17/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/17/1986 |
| 1AD | FDA00 | DCREE | LENEXA | [redacted] | GS | 12 | 5 | 00NX | Program Analyst | 343 | 6/28/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/28/1989 |
| 1B | FDA00 | DCREE | HUNTINGTON BEACH | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 9/24/1990 | N | None | Career (Competitive Svc Perm) | F | 9/24/1972 |
| 1B | FDA00 | DCREE | COUNTRY CLUB HILLS | [redacted] | GS | 12 | 5 | | Program Specialist | 301 | 1/12/1994 | N | None | Career (Competitive Svc Perm) | F | 1/12/1979 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 9 | 5 | 0 | Support Services Specialist | 342 | 3/16/1996 | N | None | Career (Competitive Svc Perm) | F | 3/16/1982 |
| 1B | FDA00 | DCREE | HANOVER | [redacted] | GS | 14 | 6 | | Supervisory Management Officer | 301 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1982 |
| 1B | FDA00 | DCREE | UPPER MARLBORO | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 1/8/2001 | N | None | Career (Competitive Svc Perm) | F | 1/8/1986 |
| 1B | FDA00 | DCREE | LA PLATA | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 4/14/2004 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/14/1986 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 13 | 8 | | Industrial Property Management | 1103 | 9/23/2001 | N | None | Career (Competitive Svc Perm) | F | 9/23/1986 |
| 1B | FDA00 | DCREE | LAUREL | [redacted] | GS | 12 | 7 | | Program Analyst | 343 | 5/29/2005 | N | None | Career (Competitive Svc Perm) | F | 5/29/1990 |
| 1B | FDA00 | DCREE | ROCKVILLE | [redacted] | GS | 13 | 6 | | Program Analyst | 343 | 7/11/2008 | N | None | Career (Competitive Svc Perm) | F | 7/11/1990 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 14 | 4 | 00NX | Suprv Facilities Res Specialis | 301 | 7/31/2004 | N | None | Career (Competitive Svc Perm) | F | 7/31/1990 |
| 1B | FDA00 | DCREE | LANDOVER | [redacted] | GS | 12 | 2 | 00NX | Program Analyst | 343 | 2/8/2006 | N | None | Career (Competitive Svc Perm) | F | 2/8/1991 |
| 1B | FDA00 | DCREE | PASADENA | [redacted] | GS | 12 | 7 | | Program Analyst | 343 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1995 |
| 1B | FDA00 | DCREE | BOTHELL | [redacted] | GS | 12 | 1 | | Program Analyst | 343 | 3/15/2017 | N | None | Career (Competitive Svc Perm) | F | 3/15/2003 |
| 1B | FDA00 | DCREE | SILVER SPRING | [redacted] | GS | 12 | 2 | 00NX | Program Analyst | 343 | 1/4/2021 | N | None | Career (Competitive Svc Perm) | F | 1/4/2007 |
| 2B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 14 | 1 | 0 | PROJECT OFFICER | 301 | 5/23/2021 | N | None | Career-Conditional (Comp Perm) | F | 5/23/2003 |
| **DCREE AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 3/15/1988 | N | None | Career (Competitive Svc Perm) | F | 3/15/1970 |
| **DCREE EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 12 | 3 | 0 | Support Services Specialist | 342 | 6/6/2017 | N | None | Schedule A (Except Svc Perm) | F | 6/6/2002 |
| 1B | FDA00 | DCREE | COLLEGE PARK | [redacted] | GS | 13 | 6 | | Support Services Specialist | 342 | 3/31/2019 | N | None | Schedule A (Except Svc Perm) | F | 3/31/2004 |
| **DCREF COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1AD | FDA00 | DCREF | NEW YORK - QUEENS | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 12/17/2007 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/17/1993 |
| 1AD | FDA00 | DCREF | BELTSVILLE | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 10/15/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/15/1997 |
| 1B | FDA00 | DCREF | UPPER MARLBORO | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 10/26/2016 | N | None | Career (Competitive Svc Perm) | F | 10/26/2000 |
| 1B | FDA00 | DCREF | WOODBRIDGE | [redacted] | GS | 13 | 1 | 00NX | Ethics Management Specialist | 301 | 7/7/2019 | N | None | Career (Competitive Svc Perm) | F | 7/7/2004 |
| **DCREF AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCREF | LAUREL | [redacted] | AD | E2 | 0 | | Staff Director | 301 | 7/10/2005 | N | None | Career (Competitive Svc Perm) | F | 7/10/1987 |
| **DCREF EXCEPTED** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCREF | UPPER MARLBORO | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 7/6/2021 | N | None | Schedule A (Except Svc Perm) | F | 7/6/2006 |
| **DCRF1 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCRF1 | DALLAS | [redacted] | GS | 13 | 9 | 00NX | PUBLIC AFFAIRS SPECIALIST | 1035 | 6/5/1988 | N | None | Career (Competitive Svc Perm) | F | 6/5/1973 |
| 1B | FDA00 | DCRF1 | PLANO | [redacted] | GS | 13 | 10 | 00NX | Health Communications Spec. | 1001 | 4/22/1991 | N | None | Career (Competitive Svc Perm) | F | 4/22/1976 |
| 1B | FDA00 | DCRF1 | COLLEGE PARK | [redacted] | GS | 13 | 10 | | Program Specialist | 301 | 5/16/1991 | N | None | Career (Competitive Svc Perm) | F | 5/16/1977 |
| 1B | FDA00 | DCRF1 | DETROIT | [redacted] | GS | 13 | 7 | 00NX | Health Communications Spec. | 1001 | 8/13/2000 | N | None | Career (Competitive Svc Perm) | F | 8/13/1985 |
| 1B | FDA00 | DCRF1 | BALTIMORE | [redacted] | GS | 14 | 4 | 00NX | Supvy Public Affairs Specialis | 1035 | 12/9/2008 | N | None | Career (Competitive Svc Perm) | F | 12/9/1992 |
| 1B | FDA00 | DCRF1 | BOTHELL | [redacted] | GS | 13 | 6 | 00NX | Health Communications Speciali | 1001 | 4/21/2010 | N | None | Career (Competitive Svc Perm) | F | 4/21/1995 |
| **DCRFA AD PB COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA | ELLICOTT CITY | [redacted] | AD | F1 | 0 | | Supervisory Public Health Educ | 1725 | 1/7/1997 | N | None | Career (Competitive Svc Perm) | F | 1/7/1979 |
| **DCFA1 COMPETITIVE** | | | | [redacted] | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA1 | WASHINGTON | [redacted] | GS | 14 | 6 | | Health Communication Specialis | 1001 | 9/5/2006 | N | None | Career (Competitive Svc Perm) | F | 9/5/1990 |
| 1B | FDA00 | DCRFA1 | KENSINGTON | [redacted] | GS | 14 | 7 | | Health Communications Specalis | 1001 | 7/4/2010 | N | None | Career (Competitive Svc Perm) | F | 7/4/1994 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCRFA1 | COLLEGE PARK | [redacted] | GS | 14 | 9 | | Health Communication Specialis | 1001 | 3/24/2013 | N | None | Career (Competitive Svc Perm) | F | 3/24/1997 |
| 1B | FDA00 | DCRFA1 | COLLEGE PARK | [redacted] | GS | 14 | 5 | | Health Communications Speciali | 1001 | 10/22/2013 | N | None | Career (Competitive Svc Perm) | F | 10/22/1997 |
| 1B | FDA00 | DCRFA1 | SILVER SPRING | [redacted] | GS | 14 | 5 | | Health Communications Specialis | 1001 | 1/13/2014 | N | None | Career (Competitive Svc Perm) | F | 1/13/1999 |
| 1B | FDA00 | DCRFA1 | SILVER SPRING | [redacted] | GS | 13 | 7 | 01NX | Technical Information Speciali | 1412 | 10/19/2014 | N | None | Career (Competitive Svc Perm) | F | 10/19/1999 |
| 1B | FDA00 | DCRFA1 | BROOMFIELD | [redacted] | GS | 13 | 4 | | Health Communications Speciali | 1001 | 5/11/2013 | N | None | Career (Competitive Svc Perm) | F | 5/11/2001 |
| 1B | FDA00 | DCRFA1 | BURTONSVILLE | [redacted] | GS | 14 | 5 | 00NX | Health Communications Specalis | 1001 | 6/10/2017 | N | None | Career (Competitive Svc Perm) | F | 6/10/2005 |
| 2B | FDA00 | DCRFA1 | SATELLITE BEACH | [redacted] | GS | 14 | 1 | | Health Communications Speciali | 1001 | 4/10/2023 | N | None | Career-Conditional (Comp Perm) | F | 4/10/2011 |
| **DCFA1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA1 | ROCKVILLE | [redacted] | AD | E2 | 0 | | Senior Health Communication Sp | 1001 | 6/8/2008 | N | None | Career (Competitive Svc Perm) | F | 6/8/1990 |
| **DCFA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA2 | BETHESDA | [redacted] | GS | 15 | 10 | 01NX | NTNL FOOD SFTY EDC ADVISOR | 1701 | 5/14/1958 | N | 5 Point | Career (Competitive Svc Perm) | F | 5/14/1943 |
| 1B | FDA00 | DCRFA2 | PHILADELPHIA | [redacted] | GS | 14 | 10 | | Public Health Educator | 1725 | 10/8/2001 | N | ? | Career (Competitive Svc Perm) | F | 10/8/1983 |
| 1B | FDA00 | DCRFA2 | CLINTON | [redacted] | GS | 13 | 8 | | Policy Analyst | 301 | 4/7/2002 | N | None | Career (Competitive Svc Perm) | F | 4/7/1988 |
| 1B | FDA00 | DCRFA2 | RALEIGH | [redacted] | GS | 13 | 5 | | Public Health Educator | 1725 | 6/19/2011 | N | None | Career (Competitive Svc Perm) | F | 6/19/1993 |
| 1B | FDA00 | DCRFA2 | GAITHERSBURG | [redacted] | GS | 14 | 7 | 00NX | Public Health Educator | 1725 | 10/10/2010 | N | None | Career (Competitive Svc Perm) | F | 10/10/1994 |
| 1B | FDA00 | DCRFA2 | COLUMBIA | [redacted] | GS | 13 | 7 | | Public Health Educator | 1725 | 12/11/2016 | N | None | Career (Competitive Svc Perm) | F | 12/11/2000 |
| **DCFA2 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFA2 | COLLEGE PARK | [redacted] | AD | D2 | 0 | | Supervisory Public Health Educ | 1725 | 1/22/2017 | N | None | Career (Competitive Svc Perm) | F | 1/22/1999 |
| **DCFA2 RG EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRFA2 | BURTONSVILLE | [redacted] | RG | 0 | 0 | | Staff Fellow | 1725 | 7/19/2020 | N | None | Other (Except NonPerm) | F | 7/19/2002 |
| **DCRFB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFB1 | SILVER SPRING | [redacted] | GS | 14 | 10 | | Management and Program Analyst | 343 | 7/12/1982 | N | None | Career (Competitive Svc Perm) | F | 7/12/1966 |
| 1B | FDA00 | DCRFB1 | PHILADELPHIA | [redacted] | GS | 13 | 9 | 00NX | Health Communications Spec. | 1001 | 11/10/1986 | N | None | Career (Competitive Svc Perm) | F | 11/10/1971 |
| 1B | FDA00 | DCRFB1 | BUFFALO | [redacted] | GS | 13 | 8 | 00NX | Health Communications Spec. | 1001 | 11/15/1992 | N | None | Career (Competitive Svc Perm) | F | 11/15/1974 |
| 1B | FDA00 | DCRFB1 | ROCKVILLE | [redacted] | GS | 15 | 10 | | Program Mgr Comm Specialist | 301 | 12/29/2002 | N | None | Career (Competitive Svc Perm) | F | 12/29/1986 |
| 1B | FDA00 | DCRFB1 | ROCKVILLE | [redacted] | GS | 14 | 8 | | Health Communications Speciali | 1001 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1994 |
| 1B | FDA00 | DCRFB1 | WEST HARTFORD | [redacted] | GS | 13 | 7 | 00NX | Health Communications Speciali | 1001 | 4/27/2008 | N | None | Career (Competitive Svc Perm) | F | 4/27/1996 |
| 1B | FDA00 | DCRFB1 | COLORADO SPGS | [redacted] | GS | 13 | 2 | 00NX | Health Communications Speciali | 1001 | 4/1/2019 | N | None | Career (Competitive Svc Perm) | F | 4/1/2007 |
| **DCRFB1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRFB1 | CHERRY HILL | [redacted] | GS | 9 | 4 | 00NX | Public Affairs Specialist | 1035 | 1/27/2019 | N | None | Schedule A (Except Svc Perm) | F | 1/27/2007 |
| **DCRFB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRFB2 | ALEXANDRIA | [redacted] | GS | 12 | 5 | | Public Affairs Specialist | 1035 | 10/28/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/28/1999 |
| 1A | FDA00 | DCRFB2 | KANSAS CITY | [redacted] | GS | 9 | 1 | 00NX | Public Affairs Specialist | 1035 | 1/7/2020 | Y | 10 Point other | Career (Competitive Svc Perm) | F | 1/7/2008 |
| 1B | FDA00 | DCRFB2 | LAUREL | [redacted] | GS | 15 | 7 | | Supervisory Information Commun | 301 | 7/16/1989 | N | None | Career (Competitive Svc Perm) | F | 7/16/1971 |
| 1B | FDA00 | DCRFB2 | HOWARD | [redacted] | GS | 11 | 10 | 00NX | Consumer Complaint Coordinator | 301 | 3/8/1996 | N | None | Career (Competitive Svc Perm) | F | 3/8/1978 |
| 1B | FDA00 | DCRFB2 | PASADENA | [redacted] | GS | 12 | 7 | | Public Affairs Specialist | 1035 | 11/7/1993 | N | None | Career (Competitive Svc Perm) | F | 11/7/1978 |
| 1B | FDA00 | DCRFB2 | GLENN HEIGHTS | [redacted] | GS | 11 | 6 | 47NX | Consumer Complaint Coordinator | 301 | 11/26/1990 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/26/1978 |
| 1B | FDA00 | DCRFB2 | MAITLAND | [redacted] | GS | 11 | 9 | 00NX | CONSUMER COMPLAINTS COORDII | 301 | 2/10/2002 | N | ? | Career (Competitive Svc Perm) | F | 2/10/1984 |
| 1B | FDA00 | DCRFB2 | FALLS CHURCH | [redacted] | GS | 13 | 7 | | Public Information Specialist | 301 | 9/27/2009 | N | None | Career (Competitive Svc Perm) | F | 9/27/1991 |
| 1B | FDA00 | DCRFB2 | SILVER SPRING | [redacted] | GS | 14 | 7 | | Project Manager | 301 | 8/15/2010 | N | None | Career (Competitive Svc Perm) | F | 8/15/1992 |
| 1B | FDA00 | DCRFB2 | COLLEGE PARK | [redacted] | GS | 13 | 8 | | Public Affairs Specialist | 1035 | 12/7/2008 | N | None | Career (Competitive Svc Perm) | F | 12/7/1992 |
| 1B | FDA00 | DCRFB2 | NEW ORLEANS | [redacted] | GS | 12 | 6 | | Public Affairs Specialist | 1035 | 10/1/2008 | N | None | Career (Competitive Svc Perm) | F | 10/1/1993 |
| 1B | FDA00 | DCRFB2 | LARGO | [redacted] | GS | 13 | 7 | | Public Affairs Specialist | 1035 | 4/21/2013 | N | None | Career (Competitive Svc Perm) | F | 4/21/1995 |
| 1B | FDA00 | DCRFB2 | LOS ANGELES | [redacted] | GS | 11 | 5 | 00NX | Public Affairs Specialist | 1035 | 4/26/2020 | N | None | Career (Competitive Svc Perm) | F | 4/26/2005 |
| **DCRFC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCRFC1 | ATLANTA | [redacted] | GS | 13 | 4 | 01NX | PROGRAM ANALYST | 343 | 12/8/1992 | Y | 10 Point Comp · | Career (Competitive Svc Perm) | F | 12/8/1977 |
| 1B | FDA00 | DCRFC1 | LAUREL | [redacted] | GS | 13 | 10 | | Program Analyst | 343 | 6/10/1986 | N | None | Career (Competitive Svc Perm) | F | 6/10/1970 |
| 1B | FDA00 | DCRFC1 | WALDORF | [redacted] | GS | 13 | 10 | | Program Specialist | 301 | 1/21/1986 | N | None | Career (Competitive Svc Perm) | F | 1/21/1971 |
| 1B | FDA00 | DCRFC1 | BOWIE | [redacted] | GS | 14 | 6 | | Technical Information Speciali | 1412 | 5/29/2005 | N | None | Career (Competitive Svc Perm) | F | 5/29/1987 |
| 1B | FDA00 | DCRFC1 | COLLEGE PARK | [redacted] | GS | 15 | 8 | | Supervisory Management and Pro | 343 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1990 |
| 1B | FDA00 | DCRFC1 | WASHINGTON | [redacted] | GS | 13 | 7 | | Technical Information Speciali | 1412 | 1/26/2014 | N | None | Career (Competitive Svc Perm) | F | 1/26/1999 |
| 1B | FDA00 | DCRFC1 | GAMBRILLS | [redacted] | GS | 13 | 8 | TIS | Technical Information Speciali | 1412 | 10/5/2014 | N | None | Career (Competitive Svc Perm) | F | 10/5/1999 |
| 1B | FDA00 | DCRFC1 | HANOVER | [redacted] | GS | 13 | 6 | | Technical Information Speciali | 1412 | 7/10/2016 | N | None | Career (Competitive Svc Perm) | F | 7/10/2000 |
| 2A | FDA00 | DCRFC1 | ALHAMBRA | [redacted] | GS | 13 | 7 | TIS | Technical Information Speciali | 1412 | 10/2/2011 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 10/2/1996 |
| **DCRFC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRFC2 | GLEN BURNIE | [redacted] | GS | 13 | 4 | | Audiovisual Production Special | 1071 | 6/9/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/9/1990 |
| 1B | FDA00 | DCRFC2 | LONGWOOD | [redacted] | GS | 13 | 10 | | Health Communications Speciali | 1001 | 6/30/1991 | N | None | Career (Competitive Svc Perm) | F | 6/30/1973 |
| 1B | FDA00 | DCRFC2 | COLLEGE PARK | [redacted] | GS | 13 | 10 | | Visual Information Specialist | 1084 | 11/8/1998 | N | None | Career (Competitive Svc Perm) | F | 11/8/1980 |
| 1B | FDA00 | DCRFC2 | COLLEGE PARK | [redacted] | GS | 14 | 7 | | Visual Information Specialist | 1084 | 12/12/2004 | N | None | Career (Competitive Svc Perm) | F | 12/12/1986 |
| 1B | FDA00 | DCRFC2 | LAUREL | [redacted] | GS | 12 | 5 | 00NX | Audiovisual Production Special | 1071 | 11/21/2012 | N | None | Career (Competitive Svc Perm) | F | 11/21/1994 |
| 1B | FDA00 | DCRFC2 | FREDONIA | [redacted] | GS | 14 | 5 | | Project Manager | 301 | 3/25/2012 | N | None | Career (Competitive Svc Perm) | F | 3/25/1996 |
| 1B | FDA00 | DCRFC2 | HAMPTON FALLS | [redacted] | GS | 14 | 7 | 00NX | Supv Health Communications Spe | 1001 | 8/23/2014 | N | None | Career (Competitive Svc Perm) | F | 8/23/1999 |
| 2A | FDA00 | DCRFC2 | COLLEGE PARK | [redacted] | GS | 12 | 2 | 00NX | Visual Information Specialist | 1084 | 12/9/2017 | Y | 5 Point | Career-Conditional (Comp Perm) | F | 12/9/2005 |
| **DCRG1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCRG1 | OXON HILL | [redacted] | GS | 12 | 5 | | Staff Assistant | 301 | 5/4/2004 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/4/1989 |
| 1A | FDA00 | DCRG1 | MARTINSBURG | [redacted] | GS | 14 | 5 | | Program Analyst | 343 | 6/22/2005 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 6/22/1993 |
| 1B | FDA00 | DCRG1 | BRYANS ROAD | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 7/15/1990 | N | None | Career (Competitive Svc Perm) | F | 7/15/1972 |
| 1B | FDA00 | DCRG1 | COLLEGE PARK | [redacted] | GS | 13 | 10 | | PROGRAM ANALYST | 343 | 5/9/1997 | N | None | Career (Competitive Svc Perm) | F | 5/9/1981 |
| 1B | FDA00 | DCRG1 | RIVERDALE | [redacted] | GS | 14 | 8 | | Program Analyst | 343 | 7/29/2012 | N | None | Career (Competitive Svc Perm) | F | 7/29/1994 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCRG1 | COLUMBIA | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 10/16/2016 | N | None | Career (Competitive Svc Perm) | F | 10/16/2002 |
| 1B | FDA00 | DCRG1 | CAPITOL HEIGHTS | [redacted] | GS | 9 | 5 | | Program Specialist | 301 | 3/3/2019 | N | None | Career (Competitive Svc Perm) | F | 3/3/2004 |
| **DCRG1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRG1 | CHAPTICO | [redacted] | AD | D2 | 0 | | Supervisory Management and Pro | 343 | 2/27/2012 | N | None | Career (Competitive Svc Perm) | F | 2/27/1994 |
| **DCRI1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRI1 | BOTHELL | [redacted] | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 10/18/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/18/1999 |
| 1AD | FDA00 | DCRI1 | LAKEWOOD | [redacted] | GS | 8 | 5 | 00NX | Legal Instruments Examiner | 963 | 6/7/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/7/2004 |
| 1B | FDA00 | DCRI1 | WALDORF | [redacted] | GS | 14 | 6 | | Management and Program Analyst | 343 | 7/4/2001 | N | None | Career (Competitive Svc Perm) | F | 7/4/1985 |
| 1B | FDA00 | DCRI1 | LENEXA | [redacted] | GS | 7 | 9 | 00NX | Consumer Safety Technician | 303 | 4/8/2001 | N | None | Career (Competitive Svc Perm) | F | 4/8/1987 |
| **DCRI1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 0 | FDA00 | DCRI1 | COLLEGE PARK | [redacted] | GS | 7 | 1 | | Student Trainee | 399 | 6/30/2024 | N | None | Schedule D (Except Svc NPerm) | F | 6/30/2012 |
| **DCRK1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRK1 | BEL AIR | [redacted] | GS | 13 | 2 | 0 | Program Analyst | 343 | 6/15/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/15/1992 |
| 1A | FDA00 | DCRK1 | OVIEDO | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 8/23/2014 | Y | 5 Point | Career (Competitive Svc Perm) | F | 8/23/1999 |
| 1B | FDA00 | DCRK1 | COLLEGE PARK | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 5/22/1988 | N | None | Career (Competitive Svc Perm) | F | 5/22/1974 |
| 1B | FDA00 | DCRK1 | ORLANDO | [redacted] | GS | 13 | 1 | | Program Analyst | 343 | 8/25/2013 | N | None | Career (Competitive Svc Perm) | F | 8/25/1997 |
| 1B | FDA00 | DCRK1 | JESSUP | [redacted] | GS | 13 | 4 | | Program Analyst | 343 | 11/27/2016 | N | None | Career (Competitive Svc Perm) | F | 11/27/2000 |
| **DCRK1 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRK1 | BRYANS ROAD | [redacted] | AD | E2 | 0 | | Supervisory Management and Pro | 343 | 11/3/1983 | N | None | Career (Competitive Svc Perm) | F | 11/3/1965 |
| **DCRK1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRK1 | HAGERSTOWN | [redacted] | GS | 12 | 1 | | Program Analyst | 343 | 2/26/2009 | N | None | Schedule A (Except Svc Perm) | F | 2/26/1997 |
| 1B | FDA00 | DCRK1 | UPPER MARLBORO | [redacted] | GS | 14 | 3 | | Management and Program Analyst | 343 | 8/30/2020 | N | None | Schedule A (Except Svc Perm) | F | 8/30/2000 |
| 1B | FDA00 | DCRK1 | WASHINGTON | [redacted] | GS | 12 | 2 | 00NX | Project Specialist | 301 | 5/7/2023 | N | None | Schedule A (Except Svc Perm) | F | 5/7/2011 |
| **DCRMAH COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 15 | 4 | | Supv Microbiologist | 403 | 4/8/1996 | N | None | Career (Competitive Svc Perm) | F | 4/8/1981 |
| 1B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 13 | 4 | 00NX | Chemist | 1320 | 10/25/2009 | N | None | Career (Competitive Svc Perm) | F | 10/25/1994 |
| 1B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 11 | 2 | 00NX | Management Analyst | 343 | 1/27/2015 | N | None | Career (Competitive Svc Perm) | F | 1/27/2003 |
| 2B | FDA00 | DCRMAH | ALAMEDA | [redacted] | GS | 7 | 1 | | Laboratory Support Assistant | 303 | 8/11/2024 | N | None | Career-Conditional (Comp Perm) | F | 8/11/2012 |
| **DCRMAH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 13 | 10 | 15NX | BIO(SENSORY-ORGANOLEPTIC) | 401 | 4/8/1990 | N | None | Career (Competitive Svc Perm) | F | 4/8/1975 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 13 | 7 | 27NX | CHEMIST(TECHNOLOGY) | 1320 | 2/23/2003 | N | None | Career (Competitive Svc Perm) | F | 2/23/1988 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 13 | 4 | | Lead Chemist | 1320 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 8 | 01NX | Chemist | 1320 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1994 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 4 | | Chemist | 1320 | 9/27/2020 | N | None | Career (Competitive Svc Perm) | F | 9/27/2008 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 4 | | Chemist | 1320 | 10/13/2020 | N | None | Career (Competitive Svc Perm) | F | 10/13/2008 |
| 2B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 12 | 1 | 01NX | Chemist | 1320 | 11/5/2023 | N | None | Career-Conditional (Comp Perm) | F | 11/5/2011 |
| **DCRMAH1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 9 | 1 | 00NX | Chemist | 1320 | 7/28/2024 | N | None | Schedule D (Except Svc Perm) | F | 7/28/2012 |
| 1B | FDA00 | DCRMAH1 | ALAMEDA | [redacted] | GS | 9 | 1 | 00NX | Chemist | 1320 | 9/8/2024 | N | None | Schedule D (Except Svc Perm) | F | 9/8/2012 |
| **DCRMAH1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 10 | 14NX | Microbiologist | 403 | 12/25/1983 | N | None | Career (Competitive Svc Perm) | F | 12/25/1971 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 10 | 01NX | Microbiologist | 403 | 8/15/1999 | N | None | Career (Competitive Svc Perm) | F | 8/15/1983 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 10 | | Supervisory Microbiologist | 403 | 1/12/2003 | N | None | Career (Competitive Svc Perm) | F | 1/12/1985 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 1 | 00NX | Lead Biologist | 401 | 6/13/2004 | N | None | Career (Competitive Svc Perm) | F | 6/13/1988 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 8 | 01NX | Lead Microbiologist | 403 | 6/30/2002 | N | None | Career (Competitive Svc Perm) | F | 6/30/1988 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 10 | 01NX | Microbiologist | 403 | 3/10/2002 | N | None | Career (Competitive Svc Perm) | F | 3/10/1990 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 14 | 6 | 00NX | Supervisory Microbiologist | 403 | 11/23/2008 | N | None | Career (Competitive Svc Perm) | F | 11/23/1990 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 8 | 14NX | Microbiologist | 403 | 1/17/2010 | N | None | Career (Competitive Svc Perm) | F | 1/17/1994 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 13 | 7 | 14NX | Microbiologist | 403 | 1/31/2010 | N | None | Career (Competitive Svc Perm) | F | 1/31/1994 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 7 | 00NX | Microbiologist | 403 | 8/1/2006 | N | None | Career (Competitive Svc Perm) | F | 8/1/1994 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 8 | 01NX | Microbiologist | 403 | 10/12/2008 | N | None | Career (Competitive Svc Perm) | F | 10/12/1996 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 6 | 00NX | Microbiologist | 403 | 6/25/2012 | N | None | Career (Competitive Svc Perm) | F | 6/25/1997 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 5 | 01NX | Microbiologist | 403 | 4/6/2014 | N | None | Career (Competitive Svc Perm) | F | 4/6/1999 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 5 | 01NX | Microbiologist | 403 | 5/29/2012 | N | None | Career (Competitive Svc Perm) | F | 5/29/2000 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 1 | | Microbiologist | 403 | 1/19/2021 | N | None | Career (Competitive Svc Perm) | F | 1/19/2006 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 1 | 00NX | Microbiologist | 403 | 8/1/2021 | N | None | Career (Competitive Svc Perm) | F | 8/1/2006 |
| 1B | FDA00 | DCRMAH2 | ALAMEDA | [redacted] | GS | 12 | 1 | 00NX | Microbiologist | 403 | 1/19/2021 | N | None | Career (Competitive Svc Perm) | F | 1/19/2009 |
| **DCRMBC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 15 | 10 | | Supervisory Food Technologist | 1382 | 2/10/1991 | N | None | Career (Competitive Svc Perm) | F | 2/10/1973 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 14 | 10 | 00NX | Research Chemical Engineer | 893 | 7/14/1991 | N | None | Career (Competitive Svc Perm) | F | 7/14/1976 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 14 | 10 | | Research Food Technologist | 1382 | 9/17/1995 | N | None | Career (Competitive Svc Perm) | F | 9/17/1979 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 14 | 7 | | Research Chemist | 1320 | 12/21/2008 | N | None | Career (Competitive Svc Perm) | F | 12/21/1990 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 13 | 8 | | Research Chemist | 1320 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCRMBC1 | BEDFORD PARK | [redacted] | GS | 13 | 5 | | CHEMIST | 1320 | 3/1/2020 | N | None | Career (Competitive Svc Perm) | F | 3/1/2002 |
| **DCRMBC1 EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRMBC1 | NORMAN | [redacted] | RG | 0 | 0 | | Staff Fellow | 401 | 1/30/2014 | N | None | Other (Except NonPerm) | F | 1/30/1996 |
| **DCRMBC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 13 | 10 | 00RX | Research Microbiologist | 403 | 6/30/1991 | N | None | Career (Competitive Svc Perm) | F | 6/30/1975 |
| 1B | FDA00 | DCRMBC2 | CHICAGO | [redacted] | GS | 14 | 10 | OONX | Research Chemical Engineer | 893 | 12/29/1991 | N | None | Career (Competitive Svc Perm) | F | 12/29/1975 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 9 | | Research Microbiologist | 403 | 10/26/2008 | N | None | Career (Competitive Svc Perm) | F | 10/26/1993 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 7 | | Research Microbiologist | 403 | 3/15/2009 | N | None | Career (Competitive Svc Perm) | F | 3/15/1994 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 6 | | Microbiologist | 403 | 10/4/2015 | N | None | Career (Competitive Svc Perm) | F | 10/4/1997 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 14 | 4 | 00NX | Supervisory Microbiologist | 403 | 10/13/2018 | N | None | Career (Competitive Svc Perm) | F | 10/13/2002 |
| 1B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 12 | 3 | | Research Biologist | 401 | 9/13/2020 | N | None | Career (Competitive Svc Perm) | F | 9/13/2004 |
| 2B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | GS | 14 | 4 | | Research Microbiologist | 403 | 9/4/2018 | N | None | Career-Conditional (Comp Perm) | F | 9/4/2000 |
| **DCRMBC2 RG EXCEPTED** | | | | | | | | | | | | | | | | |
| 3B | FDA00 | DCRMBC2 | BEDFORD PARK | [redacted] | RG | 0 | 0 | | STAFF FELLOW | 401 | 9/24/2011 | N | None | Other (Except NonPerm) | F | 9/24/1996 |
| **DCR01 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCRO1 | LANCASTER | [redacted] | GS | 9 | 4 | 00NX | Program Support Specialist | 301 | 6/22/2016 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/22/2001 |
| 1B | FDA00 | DCRO1 | WASHINGTON | [redacted] | GS | 12 | 8 | | Consumer Safety Officer | 696 | 9/4/1984 | N | None | Career (Competitive Svc Perm) | F | 9/4/1970 |
| 1B | FDA00 | DCRO1 | LAUREL | [redacted] | GS | 14 | 9 | | PROGRAM ANALYST | 343 | 2/24/1991 | N | None | Career (Competitive Svc Perm) | F | 2/24/1975 |
| 1B | FDA00 | DCRO1 | BOWIE | [redacted] | GS | 14 | 10 | | POLICY ANALYST | 301 | 10/22/1997 | N | None | Career (Competitive Svc Perm) | F | 10/22/1981 |
| 1B | FDA00 | DCRO1 | BETHESDA | [redacted] | GS | 14 | 5 | | Project Manager | 301 | 1/14/2001 | N | None | Career (Competitive Svc Perm) | F | 1/14/1983 |
| 1B | FDA00 | DCRO1 | TINLEY PARK | [redacted] | GS | 11 | 5 | 00NX | Project Specialist | 301 | 9/23/2002 | N | None | Career (Competitive Svc Perm) | F | 9/23/1984 |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 12 | 4 | | Miscellaneous administration a | 301 | 6/12/2005 | N | None | Career (Competitive Svc Perm) | F | 6/12/1989 |
| 1B | FDA00 | DCRO1 | LAS VEGAS | [redacted] | GS | 9 | 5 | 00NX | Program Support Specialist | 301 | 10/17/2004 | N | None | Career (Competitive Svc Perm) | F | 10/17/1989 |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 12 | 4 | | Project Specialist | 301 | 11/13/2007 | N | None | Career (Competitive Svc Perm) | F | 11/13/1992 |
| 1B | FDA00 | DCRO1 | SPRING | [redacted] | GS | 12 | 4 | | Project Specialist | 301 | 1/9/2015 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/9/2001 |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 13 | 4 | 00NX | Project Manager | 301 | 6/28/2015 | N | None | Career (Competitive Svc Perm) | F | 6/28/2001 |
| 2B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 11 | 1 | 00NX | Project Specialist | 301 | 12/4/2017 | N | None | Career-Conditional (Comp Perm) | F | 12/4/2003 |
| **DCR01 AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRO1 | CHAPTICO | [redacted] | AD | E2 | 0 | | Supervisory Management and Pro | 343 | 4/24/1988 | N | None | Career (Competitive Svc Perm) | F | 4/24/1970 |
| **DCR01 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCRO1 | COLLEGE PARK | [redacted] | GS | 13 | 1 | 00NX | Project Manager | 301 | 9/25/2022 | N | None | Schedule A (Except Svc Perm) | F | 9/25/2007 |
| **DCSAA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSAA2 | VIENNA | [redacted] | GS | 14 | 9 | 00NX | Regulatory Policy Analyst | 301 | 2/11/2002 | Y | 10 Point Disabili | Career (Competitive Svc Perm) | F | 2/11/1987 |
| 1B | FDA00 | DCSAA2 | MARTINSBURG | [redacted] | GS | 15 | 10 | 01NX | Director Executive Secretariat | 301 | 9/25/1977 | N | None | Career (Competitive Svc Perm) | F | 9/25/1959 |
| 1B | FDA00 | DCSAA2 | IJAMSVILLE | [redacted] | GS | 14 | 10 | 00NX | Regulatory Policy Analyst | 301 | 4/4/1993 | N | None | Career (Competitive Svc Perm) | F | 4/4/1978 |
| 1B | FDA00 | DCSAA2 | LAKELAND | [redacted] | GS | 14 | 9 | 00NX | Management Operations Speciali | 301 | 7/20/1997 | N | None | Career (Competitive Svc Perm) | F | 7/20/1982 |
| 1B | FDA00 | DCSAA2 | FRESNO | [redacted] | GS | 13 | 8 | 01NX | PROGRAM ANALYST | 343 | 8/27/2000 | N | None | Career (Competitive Svc Perm) | F | 8/27/1985 |
| 1B | FDA00 | DCSAA2 | JESSUP | [redacted] | GS | 14 | 7 | 00NX | Management Operations Speciali | 301 | 8/8/2005 | N | None | Career (Competitive Svc Perm) | F | 8/8/1989 |
| 1B | FDA00 | DCSAA2 | EUCLID | [redacted] | GS | 14 | 10 | 00NX | Regulatory Policy Analyst | 301 | 9/16/2007 | N | None | Career (Competitive Svc Perm) | F | 9/16/1992 |
| **DCSB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSB | FREDERICK | [redacted] | GS | 14 | 3 | 00NX | Quality Program Manager | 301 | 1/24/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/24/1987 |
| 1B | FDA00 | DCSB | PHOENIX | [redacted] | GS | 15 | 10 | 00NX | Resources Policy Analyst | 301 | 12/28/1987 | N | None | Career (Competitive Svc Perm) | F | 12/28/1971 |
| 1B | FDA00 | DCSB | HOUSTON | [redacted] | GS | 14 | 2 | 00NX | Management and Program Analyst | 343 | 11/12/1994 | N | None | Career (Competitive Svc Perm) | F | 11/12/1980 |
| 1B | FDA00 | DCSB | ROCKVILLE | [redacted] | GS | 14 | 6 | 00NX | Management and Program Analyst | 343 | 3/20/2005 | N | None | Career (Competitive Svc Perm) | F | 3/20/1987 |
| 1B | FDA00 | DCSB | SILVER SPRING | [redacted] | GS | 15 | 6 | 00NX | Senior Advisor | 301 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1991 |
| 1B | FDA00 | DCSB | ROCKVILLE | [redacted] | GS | 14 | 1 | 00NX | Special Assistant | 301 | 8/25/2013 | N | None | Career (Competitive Svc Perm) | F | 8/25/1995 |
| **DCSB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSB | ROCKVILLE | [redacted] | AD | F1 | 0 | | Deputy Director | 341 | 8/12/2000 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/12/1982 |
| 1B | FDA00 | DCSB | ROCKVILLE | [redacted] | AD | G | 0 | | Asst Comm Regulatory Mgmt Ops | 301 | 4/30/1987 | N | None | Career (Competitive Svc Perm) | F | 4/30/1975 |
| **DCSBA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSBA | NORWALK | [redacted] | GS | 14 | 6 | | Management and Program Analyst | 343 | 11/3/2002 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/3/1982 |
| 1B | FDA00 | DCSBA | ALAMEDA | [redacted] | GS | 14 | 10 | | Supervisory Managment and Prog | 343 | 4/22/1990 | N | None | Career (Competitive Svc Perm) | F | 4/22/1972 |
| 1B | FDA00 | DCSBA | ALBUQUERQUE | [redacted] | GS | 13 | 10 | 01NX | Budget Analyst | 560 | 9/21/1999 | N | None | Career (Competitive Svc Perm) | F | 9/21/1979 |
| **DCSBA AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBA | CINCINNATI | [redacted] | AD | F1 | 0 | 00NX | Office Director (Supervisory B | 560 | 3/20/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/20/1986 |
| **DCSBAA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAA | FAIRFAX STATION | [redacted] | GS | 14 | 10 | | Management and Program Analyst | 343 | 7/29/2001 | N | None | Career (Competitive Svc Perm) | F | 7/29/1983 |
| 1B | FDA00 | DCSBAA | FREDERICK | [redacted] | GS | 15 | 4 | 00NX | Supervisory Budget Analyst | 560 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1992 |
| **DCSBAA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAA1 | CAGUAS | [redacted] | GS | 13 | 3 | | Budget Analyst | 560 | 6/14/2010 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 6/14/1994 |
| 1B | FDA00 | DCSBAA1 | DALLAS | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 11/20/1983 | N | None | Career (Competitive Svc Perm) | F | 11/20/1965 |
| 1B | FDA00 | DCSBAA1 | FREDERICK | [redacted] | GS | 13 | 10 | 00NX | Budget Analyst | 560 | 4/26/1987 | N | None | Career (Competitive Svc Perm) | F | 4/26/1969 |
| 1B | FDA00 | DCSBAA1 | FREDERICK | [redacted] | GS | 13 | 10 | | Budget Analyst | 560 | 7/24/1985 | N | None | Career (Competitive Svc Perm) | P | 7/24/1969 |
| 1B | FDA00 | DCSBAA1 | DALLAS | [redacted] | GS | 13 | 8 | 00NX | Budget Analyst | 560 | 9/25/1988 | N | None | Career (Competitive Svc Perm) | F | 9/25/1970 |
| 1B | FDA00 | DCSBAA1 | GRIFFIN | [redacted] | GS | 14 | 10 | | Management/Program Analyst | 343 | 4/5/1989 | N | None | Career (Competitive Svc Perm) | F | 4/5/1971 |
| 1B | FDA00 | DCSBAA1 | PARSIPPANY | [redacted] | GS | 13 | 8 | | Supervisory Budget Analyst | 560 | 6/11/1986 | N | None | Career (Competitive Svc Perm) | F | 6/11/1971 |
| 1B | FDA00 | DCSBAA1 | ATLANTA | [redacted] | GS | 13 | 9 | | Budget Analyst | 560 | 12/13/1987 | N | None | Career (Competitive Svc Perm) | F | 12/13/1972 |
| 1B | FDA00 | DCSBAA1 | IRVINE | [redacted] | GS | 12 | 10 | | Budget Analyst | 560 | 5/31/1994 | N | None | Career (Competitive Svc Perm) | F | 5/31/1976 |
| 1B | FDA00 | DCSBAA1 | WALDORF | [redacted] | GS | 14 | 8 | 02NX | Management/Program Analyst | 343 | 5/11/1997 | N | None | Career (Competitive Svc Perm) | F | 5/11/1979 |
| 1B | FDA00 | DCSBAA1 | CINCINNATI | [redacted] | GS | 13 | 4 | 00NX | Budget Analyst | 560 | 3/21/1996 | N | None | Career (Competitive Svc Perm) | F | 3/21/1980 |
| 1B | FDA00 | DCSBAA1 | DECATUR | [redacted] | GS | 13 | 9 | | Budget Analyst | 560 | 7/5/1997 | N | None | Career (Competitive Svc Perm) | F | 7/5/1981 |
| 1B | FDA00 | DCSBAA1 | OAKLAND | [redacted] | GS | 12 | 5 | | Budget Analyst | 560 | 3/1/1998 | N | None | Career (Competitive Svc Perm) | F | 3/1/1982 |
| 1B | FDA00 | DCSBAA1 | DELTONA | [redacted] | GS | 13 | 7 | 00NX | Budget Analyst | 560 | 12/7/2000 | N | None | Career (Competitive Svc Perm) | F | 12/7/1982 |
| 1B | FDA00 | DCSBAA1 | MOUNT JULIET | [redacted] | GS | 14 | 3 | 00NX | Supervisory Budget Analyst | 560 | 6/22/2008 | N | None | Career (Competitive Svc Perm) | F | 6/22/1989 |
| 1B | FDA00 | DCSBAA1 | GAITHERSBURG | [redacted] | GS | 14 | 5 | | Budget Analyst | 560 | 8/17/2008 | N | None | Career (Competitive Svc Perm) | F | 8/17/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCSBAA1 | COLUMBIA | [redacted] | GS | 13 | 7 | 01NX | Budget Analyst | 560 | 10/10/2010 | N | None | Career (Competitive Svc Perm) | F | 10/10/1994 |
| 1B | FDA00 | DCSBAA1 | DALLAS | [redacted] | GS | 13 | 4 | | Budget Analyst | 560 | 5/6/2012 | N | None | Career (Competitive Svc Perm) | F | 5/6/1996 |
| 1B | FDA00 | DCSBAA1 | DETROIT | [redacted] | GS | 13 | 5 | | Supervisory Budget Analyst | 560 | 7/1/2012 | N | None | Career (Competitive Svc Perm) | F | 7/1/1996 |
| 1B | FDA00 | DCSBAA1 | NEW MARKET | [redacted] | GS | 13 | 5 | 00NX | Budget Analyst | 560 | 7/27/2014 | N | None | Career (Competitive Svc Perm) | F | 7/27/1999 |
| **DCSBAA1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1A | FDA00 | DCSBAA2 | ROCKAWAY BEACH | [redacted] | GS | 13 | 6 | 00NX | Budget Analyst | 560 | 12/10/1999 | Y | 5 Point | Career (Competitive Svc Perm) | F | 12/10/1983 |
| 1B | FDA00 | DCSBAA2 | ROCK HILL | [redacted] | GS | 14 | 5 | 00NX | Lead Statistician | 1530 | 1/9/2005 | N | None | Career (Competitive Svc Perm) | F | 1/9/1987 |
| 1B | FDA00 | DCSBAA2 | ROCKVILLE | [redacted] | GS | 13 | 6 | 00NX | Budget Analyst | 560 | 11/30/2008 | N | None | Career (Competitive Svc Perm) | F | 11/30/1990 |
| 1B | FDA00 | DCSBAA2 | FREDERICK | [redacted] | GS | 14 | 7 | 02NX | Management/Program Analyst | 343 | 1/17/2010 | N | None | Career (Competitive Svc Perm) | F | 1/17/1992 |
| 1B | FDA00 | DCSBAA2 | ROCKVILLE | [redacted] | GS | 13 | 3 | | Budget Analyst | 560 | 5/12/2019 | N | None | Career (Competitive Svc Perm) | F | 5/12/2001 |
| **DCSBAC COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAC | DUMFRIES | [redacted] | GS | 13 | 1 | 00NX | Management and Program Analyst | 343 | 10/20/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/20/1981 |
| 1AD | FDA00 | DCSBAC | RANCHO SANTA MARGA | [redacted] | GS | 13 | 2 | 00NX | Management and Program Analyst | 343 | 7/19/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/19/1987 |
| 1B | FDA00 | DCSBAC | MOUNT AIRY | [redacted] | GS | 15 | 10 | 01NX | Division Director (Contracts a | 1101 | 6/15/1988 | N | None | Career (Competitive Svc Perm) | F | 6/15/1970 |
| 1B | FDA00 | DCSBAC | SANTA ANA | [redacted] | GS | 14 | 2 | 00NX | Senior Management and Program | 343 | 11/10/2002 | N | None | Career (Competitive Svc Perm) | F | 11/10/1984 |
| 1B | FDA00 | DCSBAC | FREDERICK | [redacted] | GS | 14 | 6 | 00NX | Supervisory Program Analyst | 343 | 9/12/2010 | N | None | Career (Competitive Svc Perm) | F | 9/12/1992 |
| 1B | FDA00 | DCSBAC | LONDONDERRY | [redacted] | GS | 14 | 8 | | Management and Program Analyst | 343 | 3/27/2011 | N | 5 Point | Career (Competitive Svc Perm) | F | 3/27/1995 |
| 1B | FDA00 | DCSBAC | FRISCO | [redacted] | GS | 12 | 10 | 01NX | Management and Program Analyst | 343 | 8/29/2010 | N | None | Career (Competitive Svc Perm) | F | 8/29/1996 |
| **DCSBAC1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAC1 | CLARKSVILLE | [redacted] | GS | 13 | 6 | 00NX | Management and Program Analyst | 343 | 1/17/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/17/1981 |
| 1AD | FDA00 | DCSBAC1 | DETROIT | [redacted] | GS | 13 | 7 | | Supervisory Management Analyst | 343 | 1/9/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/9/1986 |
| 1AD | FDA00 | DCSBAC1 | AUSTIN | [redacted] | GS | 12 | 7 | 00NX | Management and Program Analyst | 343 | 8/10/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/10/1998 |
| 1B | FDA00 | DCSBAC1 | KATY | [redacted] | GS | 12 | 5 | 00NX | Management and Program Analyst | 343 | 6/13/1983 | N | None | Career (Competitive Svc Perm) | F | 6/13/1967 |
| 1B | FDA00 | DCSBAC1 | LA HABRA | [redacted] | GS | 12 | 4 | 00NX | Management and Program Analyst | 343 | 3/26/1985 | N | None | Career (Competitive Svc Perm) | F | 3/26/1969 |
| 1B | FDA00 | DCSBAC1 | BOTHELL | [redacted] | GS | 12 | 8 | | Management and Program Analyst | 343 | 3/10/1991 | N | None | Career (Competitive Svc Perm) | F | 3/10/1976 |
| 1B | FDA00 | DCSBAC1 | ANTIOCH | [redacted] | GS | 12 | 5 | | Management and Program Analyst | 343 | 12/14/1998 | N | None | Career (Competitive Svc Perm) | F | 12/14/1984 |
| 1B | FDA00 | DCSBAC1 | NEW YORK - KINGS | [redacted] | GS | 12 | 5 | | Management and Program Analyst | 343 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1991 |
| 1B | FDA00 | DCSBAC1 | GERMANTOWN | [redacted] | GS | 13 | 5 | 00NX | Management and Program Analyst | 343 | 8/24/2014 | N | None | Career (Competitive Svc Perm) | F | 8/24/1996 |
| 1B | FDA00 | DCSBAC1 | WOBURN | [redacted] | GS | 13 | 4 | | Supervisory Management Analyst | 343 | 6/15/2014 | N | None | Career (Competitive Svc Perm) | F | 6/15/1998 |
| 1B | FDA00 | DCSBAC1 | GAITHERSBURG | [redacted] | GS | 14 | 4 | | Supervisory Management Analyst | 343 | 6/14/2015 | N | None | Career (Competitive Svc Perm) | F | 6/14/1999 |
| 1B | FDA00 | DCSBAC1 | SALEM | [redacted] | GS | 13 | 1 | 00NX | Management and Program Analyst | 343 | 2/22/2015 | N | None | Career (Competitive Svc Perm) | F | 2/22/2003 |
| **DCSBAC2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAC2 | MORENO VALLEY | [redacted] | GS | 14 | 2 | | Branch Chief, (Scientific Cont | 343 | 9/18/1999 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/18/1983 |
| 1AD | FDA00 | DCSBAC2 | JURUPA VALLEY | [redacted] | GS | 12 | 4 | 00NX | Management and Program Analyst | 343 | 4/25/2008 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 4/25/1990 |
| 1A | FDA00 | DCSBAC2 | LONG BEACH | [redacted] | GS | 12 | 2 | 00NX | Management and Program Analyst | 343 | 3/16/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 3/16/1994 |
| 1A | FDA00 | DCSBAC2 | LYNNWOOD | [redacted] | GS | 13 | 2 | 00NX | Management and Program Analyst | 343 | 5/3/2009 | Y | 5 Point | Career (Competitive Svc Perm) | F | 5/3/1994 |
| 1B | FDA00 | DCSBAC2 | ARBUTUS | [redacted] | GS | 13 | 8 | 00NX | Management and Program Analyst | 343 | 6/2/2003 | N | None | Career (Competitive Svc Perm) | F | 6/2/1985 |
| 1B | FDA00 | DCSBAC2 | DALLAS | [redacted] | GS | 13 | 7 | 00NX | Management and Program Analyst | 343 | 7/9/2006 | N | None | Career (Competitive Svc Perm) | F | 7/9/1990 |
| 1B | FDA00 | DCSBAC2 | ELIZABETH | [redacted] | GS | 13 | 5 | 00NX | Management and Program Analyst | 343 | 1/19/2010 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 1/19/1992 |
| 1B | FDA00 | DCSBAC2 | OWINGS MILLS | [redacted] | GS | 13 | 1 | | Supervisory Management Analyst | 343 | 8/10/2014 | N | None | Career (Competitive Svc Perm) | F | 8/10/1998 |
| 1B | FDA00 | DCSBAC2 | ALPHARETTA | [redacted] | GS | 13 | 5 | 00NX | Management and Program Analyst | 343 | 8/25/2016 | N | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 8/25/1998 |
| **DCSBAC2 EXCEPTED** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAC2 | TONGANOXIE | [redacted] | GS | 9 | 1 | 00NX | Program Analyst | 343 | 8/27/2023 | N | None | Schedule A (Except Svc Perm) | F | 8/27/2011 |
| **DCSBAD COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAD | FREDERICK | [redacted] | GS | 15 | 10 | 23NX | Supervisory Program Analyst | 343 | 11/22/1987 | N | None | Career (Competitive Svc Perm) | F | 11/22/1972 |
| 1B | FDA00 | DCSBAD | OLNEY | [redacted] | GS | 14 | 7 | 00NX | Management and Program Analyst | 343 | 2/15/2010 | N | None | Career (Competitive Svc Perm) | F | 2/15/1992 |
| **DCSBAD1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAD1 | HERCULES | [redacted] | GS | 13 | 10 | | Supervisory Program Analyst | 343 | 7/11/1984 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/11/1970 |
| 1AD | FDA00 | DCSBAD1 | RIVERSIDE | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 9/4/2002 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/4/1987 |
| 1AD | FDA00 | DCSBAD1 | PORTLAND | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/24/2006 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/24/1988 |
| 1B | FDA00 | DCSBAD1 | LAKE FOREST | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 2/9/1987 | N | None | Career (Competitive Svc Perm) | F | 2/9/1969 |
| 1B | FDA00 | DCSBAD1 | GLADSTONE | [redacted] | GS | 12 | 1 | 00NX | Program Specialist | 301 | 3/2/1986 | N | None | Career (Competitive Svc Perm) | F | 3/2/1971 |
| 1B | FDA00 | DCSBAD1 | BRISTOW | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 6/6/1988 | N | None | Career (Competitive Svc Perm) | F | 6/6/1972 |
| 1B | FDA00 | DCSBAD1 | FRANKLIN | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 10/25/1991 | N | None | Career (Competitive Svc Perm) | F | 10/25/1973 |
| 1B | FDA00 | DCSBAD1 | DALLAS | [redacted] | GS | 13 | 4 | | Supervisory Program Analyst | 343 | 7/30/1990 | N | None | Career (Competitive Svc Perm) | F | 7/30/1975 |
| 1B | FDA00 | DCSBAD1 | DALLAS | [redacted] | GS | 13 | 2 | | Management Analyst | 343 | 5/18/2003 | N | None | Career (Competitive Svc Perm) | F | 5/18/1983 |
| 1B | FDA00 | DCSBAD1 | MIDLOTHIAN | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 6/1/2004 | N | None | Career (Competitive Svc Perm) | F | 6/1/1986 |
| 1B | FDA00 | DCSBAD1 | SILVER SPRING | [redacted] | GS | 14 | 6 | 23NX | Supervisory Program Analyst | 343 | 3/5/2007 | N | None | Career (Competitive Svc Perm) | F | 3/5/1989 |
| 1B | FDA00 | DCSBAD1 | WAKEFIELD | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/2/2008 | N | None | Career (Competitive Svc Perm) | F | 9/2/1992 |
| **DCSBAD2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAD2 | MANSFIELD | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 8/12/1983 | N | ? | Career (Competitive Svc Perm) | F | 8/12/1968 |
| 1B | FDA00 | DCSBAD2 | GAINESBORO | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/19/1995 | N | None | Career (Competitive Svc Perm) | F | 9/19/1977 |
| 1B | FDA00 | DCSBAD2 | ROCKVILLE | [redacted] | GS | 13 | 5 | | Supervisory Program Analyst | 343 | 6/21/1999 | N | None | Career (Competitive Svc Perm) | F | 6/21/1984 |
| 1B | FDA00 | DCSBAD2 | ROCKVILLE | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 12/17/2000 | N | None | Career (Competitive Svc Perm) | F | 12/17/1985 |
| 1B | FDA00 | DCSBAD2 | BELCHERTOWN | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 3/21/2005 | N | None | Career (Competitive Svc Perm) | F | 3/21/1987 |
| 1B | FDA00 | DCSBAD2 | WALDORF | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 12/1/2002 | N | None | Career (Competitive Svc Perm) | F | 12/1/1987 |
| 1B | FDA00 | DCSBAD2 | ROCKVILLE | [redacted] | GS | 12 | 4 | | Program Specialist | 301 | 12/27/2000 | N | None | Career (Competitive Svc Perm) | F | 12/27/1988 |
| 1B | FDA00 | DCSBAD2 | CHESTER | [redacted] | GS | 14 | 3 | | Supervisory Program Analyst | 343 | 9/28/2009 | N | None | Career (Competitive Svc Perm) | F | 9/28/1989 |
| 1B | FDA00 | DCSBAD2 | SANDY SPRING | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 1/6/2008 | N | None | Career (Competitive Svc Perm) | F | 1/6/1990 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FDA00 | DCSBAD2 | STONE MOUNTAIN | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 9/14/2008 | N | None | Career (Competitive Svc Perm) | F | 9/14/1990 |
| 1B | FDA00 | DCSBAD2 | CAPITOL HEIGHTS | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/25/2005 | N | None | Career (Competitive Svc Perm) | F | 9/25/1990 |
| 1B | FDA00 | DCSBAD2 | CLARKSBURG | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 11/13/2005 | N | None | Career (Competitive Svc Perm) | F | 11/13/1990 |
| 1B | FDA00 | DCSBAD2 | LAUREL | [redacted] | GS | 13 | 6 | 23NX | Supervisory Program Analyst | 343 | 11/24/2008 | N | None | Career (Competitive Svc Perm) | F | 11/24/1990 |
| 1B | FDA00 | DCSBAD2 | LONDON | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 5/27/2008 | N | None | Career (Competitive Svc Perm) | F | 5/27/1992 |
| 1B | FDA00 | DCSBAD2 | LAUREL | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 2/3/2008 | N | None | Career (Competitive Svc Perm) | F | 2/3/1993 |
| 1B | FDA00 | DCSBAD2 | HAGERSTOWN | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 4/13/2008 | N | None | Career (Competitive Svc Perm) | F | 4/13/1993 |
| 1B | FDA00 | DCSBAD2 | BRANDYWINE | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 7/9/2009 | N | None | Career (Competitive Svc Perm) | F | 7/9/1994 |
| 1B | FDA00 | DCSBAD2 | KENSINGTON | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 1/30/2011 | N | None | Career (Competitive Svc Perm) | F | 1/30/1996 |
| 1B | FDA00 | DCSBAD2 | HARRISVILLE | [redacted] | GS | 11 | 1 | | Program Specialist | 301 | 12/28/2014 | N | None | Career (Competitive Svc Perm) | F | 12/28/1996 |
| 1B | FDA00 | DCSBAD2 | TEMPLE HILLS | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/10/2012 | N | None | Career (Competitive Svc Perm) | F | 9/10/1998 |
| 1B | FDA00 | DCSBAD2 | HILLCREST HEIGHTS | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 5/8/2011 | N | None | Career (Competitive Svc Perm) | F | 5/8/1999 |
| 1B | FDA00 | DCSBAD2 | MOORE | [redacted] | GS | 12 | 1 | | Program Specialist | 301 | 4/5/2015 | N | None | Career (Competitive Svc Perm) | F | 4/5/2000 |
| 1B | FDA00 | DCSBAD2 | DISTRICT HTS | [redacted] | GS | 12 | 3 | 00NX | Program Specialist | 301 | 1/8/2017 | N | None | Career (Competitive Svc Perm) | F | 1/8/2002 |
| **DCSBAD4 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBAD4 | NEW YORK - KINGS | [redacted] | GS | 12 | 7 | 00NX | Program Specialist | 301 | 3/14/1983 | N | None | Career (Competitive Svc Perm) | F | 3/14/1971 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 9 | | Management Analyst | 343 | 5/18/1989 | N | None | Career (Competitive Svc Perm) | F | 5/18/1971 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 7 | | Management Analyst | 343 | 11/18/1990 | N | None | Career (Competitive Svc Perm) | F | 11/18/1975 |
| 1B | FDA00 | DCSBAD4 | SEVERN | [redacted] | GS | 12 | 6 | 00NX | Program Specialist | 301 | 8/8/1994 | N | ? | Career (Competitive Svc Perm) | F | 8/8/1976 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 13 | 6 | | Supervisory Program Analyst | 343 | 12/9/1994 | N | None | Career (Competitive Svc Perm) | F | 12/9/1976 |
| 1B | FDA00 | DCSBAD4 | ODENTON | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 9/13/2000 | N | None | Career (Competitive Svc Perm) | F | 9/13/1984 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 13 | 6 | | Supervisory Program Analyst | 343 | 9/24/2000 | N | None | Career (Competitive Svc Perm) | F | 9/24/1984 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 13 | 3 | | Supervisory Program Analyst | 343 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1988 |
| 1B | FDA00 | DCSBAD4 | CLINTON | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 6/23/2003 | N | None | Career (Competitive Svc Perm) | F | 6/23/1988 |
| 1B | FDA00 | DCSBAD4 | SAINT AUGUSTINE | [redacted] | GS | 12 | 4 | | Program Specialist | 301 | 5/20/2005 | N | None | Career (Competitive Svc Perm) | F | 5/20/1989 |
| 1B | FDA00 | DCSBAD4 | FORT LUPTON | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 10/30/2005 | N | None | Career (Competitive Svc Perm) | F | 10/30/1990 |
| 1B | FDA00 | DCSBAD4 | WALDORF | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 10/26/2009 | N | None | Career (Competitive Svc Perm) | F | 10/26/1991 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 2 | 00NX | Program Specialist | 301 | 9/17/2006 | N | None | Career (Competitive Svc Perm) | F | 9/17/1992 |
| 1B | FDA00 | DCSBAD4 | KATY | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 12/5/2010 | N | None | Career (Competitive Svc Perm) | F | 12/5/1992 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 1/28/2010 | N | None | Career (Competitive Svc Perm) | F | 1/28/1994 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 2/20/2012 | N | None | Career (Competitive Svc Perm) | F | 2/20/1994 |
| 1B | FDA00 | DCSBAD4 | BRANDYWINE | [redacted] | GS | 12 | 5 | 00NX | Program Specialist | 301 | 10/13/2009 | N | None | Career (Competitive Svc Perm) | F | 10/13/1994 |
| 1B | FDA00 | DCSBAD4 | MCDONOUGH | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 2/10/2013 | N | None | Career (Competitive Svc Perm) | F | 2/10/1995 |
| 1B | FDA00 | DCSBAD4 | DAMASCUS | [redacted] | GS | 12 | 6 | | Program Specialist | 301 | 7/13/2014 | N | None | Career (Competitive Svc Perm) | F | 7/13/1995 |
| 1B | FDA00 | DCSBAD4 | ROCKVILLE | [redacted] | GS | 12 | 3 | 00NX | Program Specialist | 301 | 12/13/2015 | N | None | Career (Competitive Svc Perm) | F | 12/13/2003 |
| **DCSBAD5 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBAD5 | COLUMBIA | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 301 | 10/13/1992 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/13/1974 |
| 1AD | FDA00 | DCSBAD5 | FORT DETRICK | [redacted] | GS | 14 | 9 | 00NX | Supervisory Program Analyst | 343 | 7/9/1995 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/9/1977 |
| 1AD | FDA00 | DCSBAD5 | ORTONVILLE | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 10/12/2005 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/12/1989 |
| 1B | FDA00 | DCSBAD5 | SEVERN | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 9/8/1985 | N | None | Career (Competitive Svc Perm) | F | 9/8/1969 |
| 1B | FDA00 | DCSBAD5 | HYATTSVILLE | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 12/17/1989 | N | None | Career (Competitive Svc Perm) | F | 12/17/1971 |
| 1B | FDA00 | DCSBAD5 | KANSAS CITY | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 1/22/1990 | N | None | Career (Competitive Svc Perm) | F | 1/22/1972 |
| 1B | FDA00 | DCSBAD5 | CHICAGO | [redacted] | GS | 12 | 2 | | Program Specialist | 301 | 9/27/1998 | N | None | Career (Competitive Svc Perm) | F | 9/27/1982 |
| 1B | FDA00 | DCSBAD5 | FREDERICK | [redacted] | GS | 13 | 3 | 00NX | Management Analyst | 343 | 9/22/2007 | N | None | Career (Competitive Svc Perm) | F | 9/22/1991 |
| 1B | FDA00 | DCSBAD5 | UPPER MARLBORO | [redacted] | GS | 13 | 6 | 01NX | Management Analyst | 301 | 3/27/2011 | N | None | Career (Competitive Svc Perm) | F | 3/27/1995 |
| 1B | FDA00 | DCSBAD5 | LEBANON | [redacted] | GS | 12 | 5 | | Program Specialist | 301 | 6/26/2016 | N | None | Career (Competitive Svc Perm) | F | 6/26/1998 |
| 1B | FDA00 | DCSBAD5 | IRVINE | [redacted] | GS | 12 | 4 | 00NX | Program Specialist | 301 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1999 |
| **DCSBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBB | ELLICOTT CITY | [redacted] | GS | 15 | 4 | 00NX | Supervisory Management & Progr | 343 | 12/18/2011 | N | None | Career (Competitive Svc Perm) | F | 12/18/1993 |
| 1B | FDA00 | DCSBB | CATONSVILLE | [redacted] | GS | 14 | 4 | 00NX | Lead Statistician | 1530 | 8/29/2021 | N | None | Career (Competitive Svc Perm) | F | 8/29/2003 |
| 2B | FDA00 | DCSBB | BRISTOW | [redacted] | GS | 13 | 3 | 00NX | Survey Statistican | 1530 | 7/20/2019 | N | None | Career-Conditional (Comp Perm) | F | 7/20/2007 |
| **DCSBB AD PB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBB | ROCKVILLE | [redacted] | AD | F1 | 0 | 00NX | Office Director (Supervisory M | 343 | 11/25/2007 | N | None | Career (Competitive Svc Perm) | F | 11/25/1989 |
| **DCSBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBB1 | ORANGE | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 10/26/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/26/1998 |
| 1B | FDA00 | DCSBB1 | MOUNT AIRY | [redacted] | GS | 13 | 10 | 00NX | Management Analyst | 343 | 9/3/1996 | N | ? | Career (Competitive Svc Perm) | F | 9/3/1980 |
| 1B | FDA00 | DCSBB1 | CROFTON | [redacted] | GS | 15 | 4 | 00NX | Supervisory Management & Progr | 343 | 2/7/2006 | N | None | Career (Competitive Svc Perm) | F | 2/7/1988 |
| 1B | FDA00 | DCSBB1 | BALTIMORE | [redacted] | GS | 13 | 7 | 00NX | Management Analyst | 343 | 6/7/2010 | N | None | Career (Competitive Svc Perm) | F | 6/7/1992 |
| 1B | FDA00 | DCSBB1 | BOTHELL | [redacted] | GS | 13 | 1 | 00NX | Management Analyst | 343 | 12/19/2010 | N | None | Career (Competitive Svc Perm) | F | 12/19/1994 |
| 1B | FDA00 | DCSBB1 | BELLEFONTAINE NGBRS | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 12/28/2007 | N | None | Career (Competitive Svc Perm) | F | 12/28/1995 |
| 1B | FDA00 | DCSBB1 | MONROVIA | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 8/9/2017 | N | None | Career (Competitive Svc Perm) | F | 8/9/1999 |
| 1B | FDA00 | DCSBB1 | WHITTIER | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 10/31/2016 | N | None | Career (Competitive Svc Perm) | F | 10/31/2000 |
| 1B | FDA00 | DCSBB1 | DALLAS | [redacted] | GS | 12 | 7 | 00NX | Management Analyst | 343 | 12/17/2012 | N | None | Career (Competitive Svc Perm) | F | 12/17/2000 |
| 2B | FDA00 | DCSBB1 | JACKSONVILLE | [redacted] | GS | 12 | 10 | 00NX | Management Analyst | 343 | 7/31/2000 | N | 10 Point 30% + ( | Career-Conditional (Comp Perm) | F | 7/31/1988 |
| **DCSBB COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBB1 | TOLNA | [redacted] | GS | 13 | 5 | | Management and Program Analyst | 343 | 9/13/2020 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | P | 9/13/2000 |
| **DCSBBA COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBBA | HANOVER | [redacted] | GS | 15 | 2 | | Supervisory Management Analyst | 343 | 3/16/2008 | N | None | Career (Competitive Svc Perm) | F | 3/16/1990 |
| **DCSBBA1 COMPETITIVE** | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AD | FDA00 | DCSBBA1 | RICHLAND | [redacted] | GS | 14 | 3 | 00NX | Supervisory Management Analyst | 343 | 3/6/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 3/6/1997 |
| 1A | FDA00 | DCSBBA1 | BLOOMINGTON | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 8/28/2005 | Y | 10 Point Comp | Career (Competitive Svc Perm) | F | 8/28/1990 |
| 1B | FDA00 | DCSBBA1 | FRANKFORT | [redacted] | GS | 13 | 8 | 00NX | Management Analysis Officer | 343 | 1/31/1992 | N | None | Career (Competitive Svc Perm) | F | 1/31/1972 |
| 1B | FDA00 | DCSBBA1 | HAYWARD | [redacted] | GS | 13 | 4 | 00NX | Management Analysis Officer | 343 | 2/11/1990 | N | None | Career (Competitive Svc Perm) | F | 2/11/1972 |
| 1B | FDA00 | DCSBBA1 | ARLINGTON | [redacted] | GS | 12 | 9 | | Management Analyst | 343 | 4/26/1991 | N | ? | Career (Competitive Svc Perm) | F | 4/26/1975 |
| 1B | FDA00 | DCSBBA1 | NORTH CHICAGO | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 6/8/1992 | N | None | Career (Competitive Svc Perm) | F | 6/8/1977 |
| 1B | FDA00 | DCSBBA1 | DALLAS | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 9/3/1991 | N | None | Career (Competitive Svc Perm) | F | 9/3/1977 |
| 1B | FDA00 | DCSBBA1 | FORT WORTH | [redacted] | GS | 13 | 2 | | Management Analysis Officer | 343 | 11/8/2009 | N | None | Career (Competitive Svc Perm) | F | 11/8/1989 |
| 1B | FDA00 | DCSBBA1 | COLUMBIA | [redacted] | GS | 12 | 1 | 00NX | Management Analyst | 343 | 3/28/2021 | N | None | Career (Competitive Svc Perm) | F | 3/28/2006 |
| 2A | FDA00 | DCSBBA1 | MACOMB | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 7/29/2021 | Y | 10 Point other | Career-Conditional (Comp Perm) | F | 7/29/2009 |
| **DCSBBA2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBA2 | GUAYNABO | [redacted] | GS | 13 | 1 | | Management Analysis Officer | 343 | 11/19/2014 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 11/19/1996 |
| 1A | FDA00 | DCSBBA2 | HARRISBURG | [redacted] | GS | 12 | 2 | | Management Analyst | 343 | 11/25/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/25/1985 |
| 1A | FDA00 | DCSBBA2 | DETROIT | [redacted] | GS | 13 | 1 | 00NX | Management Analysis Officer | 343 | 11/17/2008 | Y | 5 Point | Career (Competitive Svc Perm) | F | 11/17/1993 |
| 1B | FDA00 | DCSBBA2 | NASHVILLE | [redacted] | GS | 12 | 10 | | Management Analyst | 343 | 8/22/1988 | N | None | Career (Competitive Svc Perm) | F | 8/22/1970 |
| 1B | FDA00 | DCSBBA2 | MOUNT AIRY | [redacted] | GS | 13 | 8 | 00NX | Management Analysis Officer | 343 | 12/29/1991 | N | ? | Career (Competitive Svc Perm) | F | 12/29/1973 |
| 1B | FDA00 | DCSBBA2 | CHICAGO | [redacted] | GS | 12 | 4 | 00NX | Management Analyst | 343 | 12/7/1998 | N | ? | Career (Competitive Svc Perm) | F | 12/7/1982 |
| 1B | FDA00 | DCSBBA2 | PLATTE CITY | [redacted] | GS | 14 | 4 | 00NX | Supervisory Management Analyst | 343 | 4/16/2006 | N | None | Career (Competitive Svc Perm) | F | 4/16/1988 |
| 1B | FDA00 | DCSBBA2 | GAITHERSBURG | [redacted] | GS | 13 | 5 | 00NX | Management Analysis Officer | 343 | 6/26/2007 | N | None | Career (Competitive Svc Perm) | F | 6/26/1989 |
| 1B | FDA00 | DCSBBA2 | MACOMB | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 5/7/2007 | N | None | Career (Competitive Svc Perm) | F | 5/7/1992 |
| 1B | FDA00 | DCSBBA2 | SAN JUAN | [redacted] | GS | 12 | 5 | 48NX | Management Analyst | 343 | 12/18/2011 | N | None | Career (Competitive Svc Perm) | F | 12/18/1996 |
| 1B | FDA00 | DCSBBA2 | SPRINGFIELD | [redacted] | GS | 12 | 3 | | Management Analyst | 343 | 1/22/2017 | N | None | Career (Competitive Svc Perm) | F | 1/22/2003 |
| 2B | FDA00 | DCSBBA2 | RUSKIN | [redacted] | GS | 11 | 1 | 00NX | Management Analyst | 343 | 1/28/2024 | N | None | Career-Conditional (Comp Perm) | F | 1/28/2012 |
| **DCSBBA3 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBA3 | ROCKWALL | [redacted] | GS | 13 | 9 | | Management Analyst | 343 | 10/11/2004 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 10/11/1986 |
| 1A | FDA00 | DCSBBA3 | LYNNWOOD | [redacted] | GS | 13 | 2 | 00NX | Management Analyst | 343 | 9/10/2002 | Y | 10 Point Comp | Career (Competitive Svc Perm) | F | 9/10/1984 |
| 1B | FDA00 | DCSBBA3 | MIRAMAR | [redacted] | GS | 13 | 5 | | Management Analyst | 343 | 2/8/2004 | N | None | Career (Competitive Svc Perm) | F | 2/8/1984 |
| 1B | FDA00 | DCSBBA3 | LILBURN | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 6/17/2009 | N | None | Career (Competitive Svc Perm) | F | 6/17/1990 |
| 1B | FDA00 | DCSBBA3 | ANAHEIM | [redacted] | GS | 13 | 4 | | Management Analyst | 343 | 4/11/2010 | N | None | Career (Competitive Svc Perm) | F | 4/11/1991 |
| 1B | FDA00 | DCSBBA3 | MILLERSVILLE | [redacted] | GS | 14 | 5 | 00NX | Supervisory Management Analyst | 343 | 7/6/2010 | N | None | Career (Competitive Svc Perm) | F | 7/6/1992 |
| 1B | FDA00 | DCSBBA3 | ELKRIDGE | [redacted] | GS | 13 | 5 | 00NX | Management Analyst | 343 | 5/3/2015 | N | None | Career (Competitive Svc Perm) | F | 5/3/1997 |
| **DCSBBA3 COMPETITIVE PT** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBBA3 | HARRISBURG | [redacted] | GS | 13 | 6 | | Management Analyst | 343 | 7/12/1988 | N | None | Career (Competitive Svc Perm) | P | 7/12/1969 |
| **DCSBB COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1B | FDA00 | DCSBB | PORTLAND | [redacted] | GS | 15 | 4 | | Supervisory Management Analyst | 343 | 8/20/2013 | N | None | Career (Competitive Svc Perm) | F | 8/20/1995 |
| **DCSBB1 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBB1 | BOTHELL | [redacted] | GS | 14 | 3 | | Supervisory Program Specialist | 301 | 2/2/1993 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 2/2/1977 |
| 1AD | FDA00 | DCSBBB1 | BELTSVILLE | [redacted] | GS | 13 | 4 | 00NX | Program Analyst | 343 | 9/13/2015 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 9/13/1999 |
| 1A | FDA00 | DCSBBB1 | PINE BLUFF | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 1/14/2003 | Y | 5 Point | Career (Competitive Svc Perm) | F | 1/14/1987 |
| 1B | FDA00 | DCSBBB1 | PHILADELPHIA | [redacted] | GS | 12 | 5 | | Program Analyst | 343 | 1/4/1988 | N | None | Career (Competitive Svc Perm) | F | 1/4/1974 |
| 1B | FDA00 | DCSBBB1 | OLNEY | [redacted] | GS | 13 | 5 | 00NX | Program Analyst | 343 | 9/4/2007 | N | None | Career (Competitive Svc Perm) | F | 9/4/1991 |
| 1B | FDA00 | DCSBBB1 | DUNDALK | [redacted] | GS | 14 | 8 | 00NX | Diversity Program Manager | 301 | 3/29/2009 | N | None | Career (Competitive Svc Perm) | F | 3/29/1993 |
| 1B | FDA00 | DCSBBB1 | NORTON SHORES | [redacted] | GS | 14 | 5 | 00NX | Supervisory Program Specialist | 301 | 12/18/2011 | N | None | Career (Competitive Svc Perm) | F | 12/18/1993 |
| 1B | FDA00 | DCSBBB1 | STILWELL | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 10/13/2011 | N | None | Career (Competitive Svc Perm) | F | 10/13/1995 |
| 1B | FDA00 | DCSBBB1 | DALLAS | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 6/14/2012 | N | None | Career (Competitive Svc Perm) | F | 6/14/1996 |
| 1B | FDA00 | DCSBBB1 | POOLESVILLE | [redacted] | GS | 13 | 6 | 00NX | Program Analyst | 343 | 10/11/2009 | N | None | Career (Competitive Svc Perm) | F | 10/11/1997 |
| 1B | FDA00 | DCSBBB1 | PHILADELPHIA | [redacted] | GS | 12 | 4 | | Program Analyst | 343 | 11/12/2017 | N | None | Career (Competitive Svc Perm) | F | 11/12/2001 |
| **DCSBB2 COMPETITIVE** | | | | | | | | | | | | | | | | |
| 1AD | FDA00 | DCSBBB2 | LOCUST GROVE | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 7/28/1998 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/28/1978 |
| 1AD | FDA00 | DCSBBB2 | POWDER SPRINGS | [redacted] | GS | 12 | 5 | 00NX | Management Analyst | 343 | 7/18/2003 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 7/18/1985 |
| 1AD | FDA00 | DCSBBB2 | RISING SUN | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 12/11/2012 | Y | 10 Point 30% + ( | Career (Competitive Svc Perm) | F | 12/11/1996 |
| 1A | FDA00 | DCSBBB2 | DENVER | [redacted] | GS | 12 | 5 | 00NX | Management Analyst | 343 | 2/20/2008 | Y | 10 Point Comp | Career (Competitive Svc Perm) | F | 2/20/1992 |
| 1A | FDA00 | DCSBBB2 | LAKEWOOD | [redacted] | GS | 12 | 5 | | Management Analyst | 343 | 7/26/1999 | Y | 5 Point | Career (Competitive Svc Perm) | F | 7/26/1981 |
| 1B | FDA00 | DCSBBB2 | PARAMOUNT | [redacted] | GS | 12 | 4 | | Management Analyst | 343 | 9/28/1981 | N | None | Career (Competitive Svc Perm) | F | 9/28/1963 |
| 1B | FDA00 | DCSBBB2 | NEW YORK - RICHMON | [redacted] | GS | 12 | 8 | | Management Analyst | 343 | 2/2/1995 | N | None | Career (Competitive Svc Perm) | F | 2/2/1977 |
| 1B | FDA00 | DCSBBB2 | ROCKVILLE | [redacted] | GS | 13 | 10 | | Management Analyst | 343 | 1/28/1998 | N | None | Career (Competitive Svc Perm) | F | 1/28/1982 |
| 1B | FDA00 | DCSBBB2 | UPPER MARLBORO | [redacted] | GS | 13 | 7 | | Management Analyst | 343 | 11/19/2000 | N | None | Career (Competitive Svc Perm) | F | 11/19/1985 |
| 1B | FDA00 | DCSBBB2 | MARIETTA | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 2/24/2002 | N | None | Career (Competitive Svc Perm) | F | 2/24/1987 |
| 1B | FDA00 | DCSBBB2 | ROCKVILLE | [redacted] | GS | 14 | 8 | | Supervisory Management Analyst | 343 | 6/12/2006 | N | None | Career (Competitive Svc Perm) | F | 6/12/1992 |
| 1B | FDA00 | DCSBBB2 | SAN LEANDRO | [redacted] | GS | 13 | 1 | | Management Analyst | 343 | 9/27/2010 | N | None | Career (Competitive Svc Perm) | F | 9/27/1995 |

A Master Retention Register is a record that ranks employees within a competitive area based on four key factors: tenure, eligible veterans' preference for RIF, length of service, and performance. This ranking is used to determine the employee release order, if applicable, during a Reduction-in-Force (RIF). Accuracy of tenure and subgroup appointment is heavily dependent on the accuracy and quality of data captured, with inaccurate or incomplete data potentially impacting the overall reliability of the Master Retention Register and any subsequent retention register.

The Retention Registers developed by OPM HRS on behalf of HHS and its Operational Divisions were based on the data submitted by HHS. OPM is not liable for any misrepresentations in tenure or subgroup appointment and all questions or concerns regarding input data and/or any discrepancies in data represented on the Master Retention Register should be directed back to the Agency as the originator and retainer of EHRI and eOPF records. Inquiries relating to specific RIF actions taken should also be channeled to appropriate HHS staff, as the conducting authorities.

# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research

## Center for Drug Evaluation & Research (DCDA)

- Controlled Substance Staff
- Counter-Terrorism & Emergency Coordination Staff
- Drug Shortage Staff

### Office of Regulatory Policy (DCDB)

- Division of Regulatory Policy I
- Division of Regulatory Policy II
- Division of Information Disclosure Policy
- Division of Regulatory Policy III
- Division of Regulatory Policy IV

### Office of Management (DCDC)

Ethics Liaison Staff

- Division of Budget & Resource Management
- Division of Management Services
- Division of User Fee Management

### Office of Communications (DCDD)

Program Management & Analysis Staff
Professional Affairs & Stakeholder Engagement Staff

- Division of Digital Online Communications
- Division of Health Communications
- Division of Drug Information

### Office of Surveillance & Epidemiology (DCDE)

Regulatory Science Staff
Regulatory Affairs Staff
Program Management & Analysis Staff
Project Management Staff

- Office of Medication Error Prevention & Risk Management
- Office of Pharmacovigilance & Epidemiology

### Office of Compliance (DCDF)

Program Management & Analysis Staff

- Office of Manufacturing Quality
- Office of Unapproved Drugs & Labeling Compliance
- Office of Scientific Investigations
- Office of Drug Security, Integrity & Response
- Office of Program & Regulatory Operations
- Office of Compounding Quality & Compliance

### Office of New Drugs (DCDG)

Program Management Analysis Staff

- Office of Neuroscience
- Office of Cardiology, Hematology, Endocrinology, & Nephrology
- Office of Immunology & Inflammation
- Office of Infectious Diseases
- Office of Rare Diseases, Pediatrics, Urology, & Reproductive Medicine
- Office of Oncology Diseases
- Office of Therapeutic Biologics & Biosimilars
- Office of Administrative Operations
- Office of Nonprescription Drugs
- Office of Specialty Medicine
- Office of New Drug Policy
- Office of Regulatory Operations
- Office of Program Operations
- Office of Drug Evaluation Science

### Office of Medical Policy (DCDH)

- Office of Prescription Drug Promotion
- Office of Medical Policy Initiatives

### Office of Executive Programs (DCDI)

Program Management & Analysis Staff
Legislative Affairs Staff
Executive Operations Staff
Special Project Staff

- Division of Learning & Organizational Development
- Division of Advisory Committee & Consultant Management

### Office of Translational Sciences (DCDJ)

- Office of Biostatistics
- Office of Clinical Pharmacology
- Office of Computational Science
- Office of Study Integrity & Surveillance
- Office of Administrative Operations

### Office of Strategic Programs (DCDK)

Business Informatics Governance Staff
Data Standards Staff

- Office of Program & Strategic Analysis
- Office of Business Informatics

### Office of Pharmaceutical Quality (DCDL)

Scientific Staff

- Office of Biotechnology Products
- Office of New Drug Products
- Office of Policy for Pharmaceutical Quality
- Office of Pharmaceutical Manufacturing Assessment
- Office of Quality Surveillance
- Office of Testing & Research
- Office of Program & Regulatory Operations
- Office of Lifecycle Drug Products
- Office of Administrative Operations
- Office of Quality Assurance

### Office of Generic Drugs (DCDM)

Program Management & Analysis Staff
Communications Staff
Quality Management Staff

- Office of Research & Standards
- Office of Bioequivalence
- Office of Generic Drug Policy
- Office of Regulatory Operations
- Office of Safety & Clinical Evaluation

**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Communications**



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Compliance



**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Executive Programs**



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Generic Drugs

**Office of Generic Drugs** (DCDM)

- Program Management & Analysis Staff
- Communications Staff
- Quality Management Staff

**Office of Research & Standards** (DCDMA)

- Division of Therapeutic Performance I
- Division of Quantitative Methods & Modeling
- Division of Therapeutic Performance II

**Office of Bioequivalence** (DCDMB)

- Division of Bioequivalence I
- Division of Bioequivalence II
- Division of Bioequivalence III
- Division of Bioequivalence Process Management

**Office of Generic Drug Policy** (DCDMC)

- Division of Legal & Regulatory Support
- Division of Policy Development
- Division of Orange Book Publication & Regulatory Assessment

**Office of Regulatory Operations** (DCDMD)

- Division of Labeling Review
- Division Filing Review
- Division of Project Management

**Office of Safety & Clinical Evaluation** (DCDME)

- Division of Clinical Review
- Division of Pharmacology Toxicology Review
- Division of Clinical Safety & Surveillance

**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Management**



**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Medical Policy**



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of New Drugs

- **Office of New Drugs (DCDG)**
  - **Office of Neuroscience (DCDGA)**
    - Division of Neurology I
    - Division of Neurology II
    - Division of Psychiatry
    - Division of Anesthesiology, Addiction Medicine, & Pain Medicine
    - Division of Pharmacology Toxicology for Neuroscience
  - **Office of Cardiology, Hematology, Endocrinology, & Nephrology (DCDGB)**
    - Division of Diabetes, Lipid Disorders, & Obesity
    - Division of General Endocrinology
    - Division of Cardiology & Nephrology
    - Division of Non-Malignant Hematology
    - Division of Pharmacology Toxicology for Cardiology, Hematology, Endocrinology, & Nephrology
  - **Office of Immunology & Inflammation (DCDGC)**
    - Division of Gastroenterology
    - Division of Dermatology & Dentistry
    - Division of Rheumatology & Transplant Medicine
    - Division of Pulmonary, Allergy, & Critical Care
    - Division of Hepatology & Nutrition
    - Division of Pharmacology Toxicology for Immunology & Inflammation
  - **Office of Infectious Diseases (DCDGD)**
    - Division of Anti-Invectives
    - Division of Antivirals
    - Division of Pharmacology Toxicology for Infectious Diseases
  - **Office of Rare Diseases, Pediatrics, Urology, & Reproductive Medicine (DCDGE)**
    - Division of Pharmacology Toxicology for Rare Diseases, Pediatrics, Urology, & Reproductive Medicine
    - Division of Rare Diseases & Medical Genetics
    - Division of Urology, Obstetrics, & Gynecology
    - Division of Pediatric & Maternal Health
  - **Office of Oncologic Diseases (DCDGF)**
    - Division of Oncology I
    - Division of Hematologic Malignancies I
    - Division of Oncology II
    - Division of Hematology Oncology Toxicology
    - Division of Oncology III
    - Division of Hematologic Malignancies II
  - **Office of Therapeutic Biologics & Biosimilars (DCDGG)**
  - **Office of Administrative Operations (DCDGH)**
  - **Office of Nonprescription Drugs (DCDGI)**
    - Nonprescription Drugs Pharmacology Toxicology Staff
    - Division of Nonprescription Drugs I
    - Division of Nonprescription Drugs II
  - **Office of Specialty Medicine (DCDGJ)**
    - Division of Ophthalmology
    - Division of Imaging & Radiation Medicine
  - **Office of New Drug Policy (DCDGK)**
    - Division of Clinical Policy
    - Division of Regulatory Policy
  - **Office of Regulatory Operations (DCDGL)**
    - Division of Regulatory Operations for Infectious Diseases
    - Division of Regulatory Operations for Oncologic Diseases
    - Division of Regulatory Operations for Nonprescription Drugs
    - Division of Regulatory Operations for Neuroscience
    - Division of Regulatory Operations for Cardiology, Hematology, Endocrinology, & Nephrology
    - Division of Regulatory Operations for Immunology & Inflammation
    - Division of Regulatory Operations for Rare Diseases, Pediatrics, Urology, & Reproductive Medicine
    - Division of Regulatory Operations for Specialty Medicine
  - **Office of Program Operations (DCDGM)**
  - **Office of Drug Evaluation Sciences (DCDGN)**
    - Division of Clinical Outcome Assessment
    - Division of Biomedical Informatics, Research, & Biomarker Development

# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Pharmaceutical Quality

**Office of Pharmaceutical Quality** (DCDL)

**Office of Product Quality Assessment III** (DCDLA)
- Division of Product Quality Assessment XIII
- Division of Product Quality Assessment XIV
- Division of Product Quality Assessment XV
- Division of Product Quality Assessment XVI
- Division of Product Quality Assessment XVII
- Division of Product Quality Assessment XVIII
- Division of Product Quality Assessment XIX

**Office of Product Quality Assessment II** (DCDLB)
- Division of Product Quality Assessment VII
- Division of Product Quality Assessment VIII
- Division of Product Quality Assessment IX
- Division of Product Quality Assessment X
- Division of Product Quality Assessment XI
- Division of Product Quality Assessment XII

**Office of Policy for Pharmaceutical Quality** (DCDLC)
- Compendial Operations Staff
- Division of Regulations & Guidance
- Division of Internal Policies & Communication
- Division of Editorial & Project Management

**Office of Pharmaceutical Manufacturing Assessment** (DCDLD)
- Division of Pharmaceutical Manufacturing Assessment I
- Division of Pharmaceutical Manufacturing Assessment II
- Division of Pharmaceutical Manufacturing Assessment III
- Division of Pharmaceutical Manufacturing Assessment IV
- Division of Pharmaceutical Manufacturing Assessment V
- Division of Pharmaceutical Manufacturing Assessment VI

**Office of Quality Surveillance** (DCDLE)
- Division of Quality Intelligence I
- Division of Quality Intelligence II
- Division of Quality Intelligence III

**Office of Pharmaceutical Quality Research** (DCDLF)
- Division of Pharmaceutical Quality Research I
- Division of Pharmaceutical Quality Research II
- Division of Pharmaceutical Quality Research III
- Division of Pharmaceutical Quality Research IV
- Division of Pharmaceutical Quality Research V
- Division of Pharmaceutical Quality Research VI

**Office of Program & Regulatory Operations** (DCDLG)
- Division of Regulatory & Business Process Management I
- Division of Regulatory & Business Process Management II
- Division of Regulatory & Business Process Management III
- Division of Regulatory & Business Process Management IV

**Office of Product Quality Assessment I** (DCDLH)
- Division of Product Quality Assessment I
- Division of Product Quality Assessment II
- Division of Product Quality Assessment III
- Division of Product Quality Assessment IV
- Division of Product Quality Assessment V
- Division of Product Quality Assessment VI

**Office of Administrative Operations** (DCDLI)
- Administrative Analysis Staff
- Administrative Operations Staff 1
- Administrative Operations Staff 2
- Administrative Operations Staff 3
- Administrative Operations Staff 4
- Financial Services Staff

**Office of Quality Assurance** (DCDLJ)
- Quality Assurance Staff
- Learning & Professional Staff
- Project Management Staff

**Department of Health and Human Services**
**Food and Drug Administration**
**Human Food Program**
**Office of Strategic Programs**

Office of
Strategic Programs

(DCRC)

Case 1:25-cv-00196-MRD-PAS Document 123-7 Filed 09/11/26 Page 682 of 709
PageID #: 3366

**Department of Health and Human Services**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Surveillance and Epidemiology**



# Department of Health and Human Services
# Food and Drug Administration
# Center for Drug Evaluation and Research
# Office of Translation Science

**Office of Translational Sciences** (DCDJ)

- **Office of Biostatistics** (DCDJA)
  - Division of Biometrics I
  - Division of Biometrics II
  - Division of Biometrics III
  - Division of Biometrics IV
  - Division of Biometrics V
  - Division of Biometrics VI
  - Division of Biometrics VII
  - Division of Biometrics VIII
  - Division of Biometrics IX
  - Division of Analytics & Informatics
- **Office of Clinical Pharmacology** (DCDJB)
  - Division of Applied Regulatory Science
  - Division of Cancer Pharmacology I
  - Division of Cancer Pharmacology II
  - Division of Cardiometabolic & Endocrine Pharmacology
  - Division of Infectious Disease Pharmacology
  - Division of Inflammation & Immune Medicine
- **Office of Computation Science** (DCDJC)
  - Division of Regulatory Review & Research
  - Division of Tools, Technology, & Innovation
- **Office of Study Integrity & Surveillance** (DCDJD)
  - Division of Generic Drug Study Integrity
  - Division of New Drug Study Integrity
- **Office of Administrative Operations** (DCDJE)

# Certificate of Service

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| MSPB: Western Regional Office | Consolidation Agency File | e-Appeal |
| Abbas, Syeda Shoa | Consolidation Agency File | e-Appeal |
| Abernethy, Cynthia | Consolidation Agency File | e-Appeal |
| Abrams, Carmen | Consolidation Agency File | e-Appeal |
| Abuelroos, Mahmoud | Consolidation Agency File | e-Appeal |
| Adams, Maya | Consolidation Agency File | e-Appeal |
| Ahmad, Shavonney | Consolidation Agency File | e-Appeal |
| Akhlaq, Rosebel | Consolidation Agency File | e-Appeal |
| Alex, Beena | Consolidation Agency File | e-Appeal |
| Amatrudo, Kathryn | Consolidation Agency File | e-Appeal |
| Austin, Richard | Consolidation Agency File | e-Appeal |
| Baig, Maryam | Consolidation Agency File | e-Appeal |
| Bailey, Karla | Consolidation Agency File | e-Appeal |
| Baker, Kaitlin | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Bali, Monica | Consolidation Agency File | e-Appeal |
| Ball, Kendra | Consolidation Agency File | e-Appeal |
| Barnes, Christopher | Consolidation Agency File | e-Appeal |
| BARNES, TIANA | Consolidation Agency File | e-Appeal |
| Bell, Adam | Consolidation Agency File | e-Appeal |
| Bell, Ammie | Consolidation Agency File | e-Appeal |
| Beltran, Hector | Consolidation Agency File | e-Appeal |
| Benner, Kathleen | Consolidation Agency File | e-Appeal |
| Benner, Kelly | Consolidation Agency File | e-Appeal |
| Betts, Kevin | Consolidation Agency File | e-Appeal |
| Bloomquist, Luna | Consolidation Agency File | e-Appeal |
| Blue, Connie | Consolidation Agency File | e-Appeal |
| Blum, David | Consolidation Agency File | e-Appeal |
| Booze, Kristen | Consolidation Agency File | e-Appeal |
| Boyle, Suzanna | Consolidation Agency File | e-Appeal |
| Bradshaw, Christine | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Briscoe, Ri | Consolidation Agency File | e-Appeal |
| Brown, Candis | Consolidation Agency File | e-Appeal |
| Brown, Sierra | Consolidation Agency File | e-Appeal |
| Bryant, Traci | Consolidation Agency File | e-Appeal |
| Bugg, Lachiviontae | Consolidation Agency File | e-Appeal |
| Bullock, Toni | Consolidation Agency File | e-Appeal |
| Burlas, Kristin | Consolidation Agency File | e-Appeal |
| Campbell, Cheryl | Consolidation Agency File | e-Appeal |
| Campbell, LaKeeta | Consolidation Agency File | e-Appeal |
| Caraway, Ashley | Consolidation Agency File | e-Appeal |
| Chadwick, Candee | Consolidation Agency File | e-Appeal |
| Charles, Keisha | Consolidation Agency File | e-Appeal |
| Cheatham, Brittney | Consolidation Agency File | e-Appeal |
| Chesler, Miriam | Consolidation Agency File | e-Appeal |
| Chiang, Kelly | Consolidation Agency File | e-Appeal |
| Cho, Pooja | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Choi, Moon Hee | Consolidation Agency File | e-Appeal |
| Christman, Kevin | Consolidation Agency File | e-Appeal |
| Chulira, Pong | Consolidation Agency File | e-Appeal |
| Ciavarella, Anthony | Consolidation Agency File | e-Appeal |
| Cirincione, Dominic | Consolidation Agency File | e-Appeal |
| Ciurca, Lauren | Consolidation Agency File | e-Appeal |
| Clark, Dainelle | Consolidation Agency File | e-Appeal |
| Clawson, Tamika | Consolidation Agency File | e-Appeal |
| Clay, Naomi | Consolidation Agency File | e-Appeal |
| Clinkscales, Nicole | Consolidation Agency File | e-Appeal |
| Coffey, Aisha | Consolidation Agency File | e-Appeal |
| Cole, Christina | Consolidation Agency File | e-Appeal |
| Conley, Chenoa | Consolidation Agency File | e-Appeal |
| Consolidation, HHS RIF FDA CDER | Consolidation Agency File | e-Appeal |
| Conway, Desiree | Consolidation Agency File | e-Appeal |
| Cook, Danielle | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Cooke, Gregory | Consolidation Agency File | e-Appeal |
| Cooks, LaQuandra | Consolidation Agency File | e-Appeal |
| Cooley, Tatiana | Consolidation Agency File | e-Appeal |
| Cortez, Mary | Consolidation Agency File | e-Appeal |
| Corum- Lawson, Ashley | Consolidation Agency File | e-Appeal |
| Crane, Breanna | Consolidation Agency File | e-Appeal |
| Cruz, Iris | Consolidation Agency File | e-Appeal |
| Curran, Theresa | Consolidation Agency File | e-Appeal |
| D'Agostino, Debra | Consolidation Agency File | e-Appeal |
| Davis, Ebony | Consolidation Agency File | e-Appeal |
| De Laine, Brittany | Consolidation Agency File | e-Appeal |
| DeNamur, Michelle | Consolidation Agency File | e-Appeal |
| Dennis, Malcolm | Consolidation Agency File | e-Appeal |
| Dennis, Terri | Consolidation Agency File | e-Appeal |
| desmond, leyla | Consolidation Agency File | e-Appeal |
| Dessalegn, Redeate | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| DiMarzio, John | Consolidation Agency File | e-Appeal |
| Eury, Joann | Consolidation Agency File | e-Appeal |
| Fisher, Tara | Consolidation Agency File | e-Appeal |
| Francis, Levis | Consolidation Agency File | e-Appeal |
| Frederick, Michelle | Consolidation Agency File | e-Appeal |
| Freeman, Zina | Consolidation Agency File | e-Appeal |
| Frydl, Andrea | Consolidation Agency File | e-Appeal |
| Gable, William | Consolidation Agency File | e-Appeal |
| Gagnon, John | Consolidation Agency File | e-Appeal |
| Gamerman, Jamie | Consolidation Agency File | e-Appeal |
| García Ocasio, Sariana | Consolidation Agency File | e-Appeal |
| Garner, Jody | Consolidation Agency File | e-Appeal |
| Gattie, Meghan | Consolidation Agency File | e-Appeal |
| Gensicki, Justin | Consolidation Agency File | e-Appeal |
| Ghering, Adam | Consolidation Agency File | e-Appeal |
| Giganti, Cheryl | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Giganti, Nicole | Consolidation Agency File | e-Appeal |
| Ginsberg, Jennifer | Consolidation Agency File | e-Appeal |
| Gomez, Emmanuel | Consolidation Agency File | e-Appeal |
| Gordon, Gideon | Consolidation Agency File | e-Appeal |
| Grant, Fa-ry | Consolidation Agency File | e-Appeal |
| Grant, Kaitlin | Consolidation Agency File | e-Appeal |
| Grayson, Kalesha | Consolidation Agency File | e-Appeal |
| Green-Odle, Aiyana | Consolidation Agency File | e-Appeal |
| Greenman, Andrew | Consolidation Agency File | e-Appeal |
| Griffin, Gwendolyn | Consolidation Agency File | e-Appeal |
| Gross, Jared | Consolidation Agency File | e-Appeal |
| Guerrier, Natasha | Consolidation Agency File | e-Appeal |
| Gunawardhana, Chara | Consolidation Agency File | e-Appeal |
| Guyton Barnes, Jessica | Consolidation Agency File | e-Appeal |
| Hall, Kathleen | Consolidation Agency File | e-Appeal |
| Hampton, Tarnzetta | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Hampton, Tracey | Consolidation Agency File | e-Appeal |
| Harris, Angela | Consolidation Agency File | e-Appeal |
| Harrison, Catherine | Consolidation Agency File | e-Appeal |
| Harvey-Martin, Alecia | Consolidation Agency File | e-Appeal |
| Hawk Prysock, Susan | Consolidation Agency File | e-Appeal |
| Helwig, Carah | Consolidation Agency File | e-Appeal |
| Henderson, Darlise | Consolidation Agency File | e-Appeal |
| Hobson, Tara | Consolidation Agency File | e-Appeal |
| Hocutt, Veronica | Consolidation Agency File | e-Appeal |
| Hollitt, Karen | Consolidation Agency File | e-Appeal |
| Horah, Tahna | Consolidation Agency File | e-Appeal |
| Humbert, Nicholas | Consolidation Agency File | e-Appeal |
| Im, Gloria | Consolidation Agency File | e-Appeal |
| Ingram, Kyle | Consolidation Agency File | e-Appeal |
| Inniss, Rolanda | Consolidation Agency File | e-Appeal |
| Jackson, Eric | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Jackson, Natasha | Consolidation Agency File | e-Appeal |
| James, Joean | Consolidation Agency File | e-Appeal |
| Jarrett, Jack | Consolidation Agency File | e-Appeal |
| Jeanpierre, Lesa | Consolidation Agency File | e-Appeal |
| Jerrick, Morgan | Consolidation Agency File | e-Appeal |
| Johnson, Khishawna | Consolidation Agency File | e-Appeal |
| Johnson, Mary | Consolidation Agency File | e-Appeal |
| Johnson, Maurice | Consolidation Agency File | e-Appeal |
| Johnson, Romonte | Consolidation Agency File | e-Appeal |
| Johnson, Tiffany | Consolidation Agency File | e-Appeal |
| Jones, Neal | Consolidation Agency File | e-Appeal |
| Keels, Dwayne | Consolidation Agency File | e-Appeal |
| Keown, Kathleen | Consolidation Agency File | e-Appeal |
| Khan, Sadia | Consolidation Agency File | e-Appeal |
| Kim, Chloe | Consolidation Agency File | e-Appeal |
| Kim, Sarah | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Kim, Stella | Consolidation Agency File | e-Appeal |
| Kindle, Gretchen | Consolidation Agency File | e-Appeal |
| King Bolden, Carol | Consolidation Agency File | e-Appeal |
| Kinsey, Vikki | Consolidation Agency File | e-Appeal |
| Koenick, Karen | Consolidation Agency File | e-Appeal |
| Laimeche, Marlene | Consolidation Agency File | e-Appeal |
| Lam, Tung | Consolidation Agency File | e-Appeal |
| LAMBERT, ROCHELLE | Consolidation Agency File | e-Appeal |
| Landaw, Abigail | Consolidation Agency File | e-Appeal |
| Lauda, Mark | Consolidation Agency File | e-Appeal |
| Lauterstein, Dana | Consolidation Agency File | e-Appeal |
| Le, Linh | Consolidation Agency File | e-Appeal |
| LeBeau, Hillary | Consolidation Agency File | e-Appeal |
| Lennon, Francis | Consolidation Agency File | e-Appeal |
| Levere, Garry | Consolidation Agency File | e-Appeal |
| Levillain, Alexander | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Lewis, Jason | Consolidation Agency File | e-Appeal |
| Lewis, Pysha | Consolidation Agency File | e-Appeal |
| Lewis, Talia | Consolidation Agency File | e-Appeal |
| Lopez, Jennie | Consolidation Agency File | e-Appeal |
| Lovelace, Tiffany | Consolidation Agency File | e-Appeal |
| Lucas, Alexandra | Consolidation Agency File | e-Appeal |
| MABRY, ROBYN | Consolidation Agency File | e-Appeal |
| Mack, Adrienne | Consolidation Agency File | e-Appeal |
| Magassouba, Dominique | Consolidation Agency File | e-Appeal |
| Mahone, Brian | Consolidation Agency File | e-Appeal |
| Mance, Roderick | Consolidation Agency File | e-Appeal |
| Marshall, Byron | Consolidation Agency File | e-Appeal |
| Martinez Faberlle, Alexandra | Consolidation Agency File | e-Appeal |
| Massey, Monique | Consolidation Agency File | e-Appeal |
| McComb, Lillie | Consolidation Agency File | e-Appeal |
| McCray, Brian | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| McCree, Raya | Consolidation Agency File | e-Appeal |
| McDaniels, Kellie | Consolidation Agency File | e-Appeal |
| McGee, Tonya | Consolidation Agency File | e-Appeal |
| McLaughlin, Ellen | Consolidation Agency File | e-Appeal |
| McNeil, Kyisha | Consolidation Agency File | e-Appeal |
| Mee, Kathleen | Consolidation Agency File | e-Appeal |
| Mejia, Cindy | Consolidation Agency File | e-Appeal |
| Mejia, Esteban | Consolidation Agency File | e-Appeal |
| Melara, Vivian | Consolidation Agency File | e-Appeal |
| Melton, Christopher | Consolidation Agency File | e-Appeal |
| Miljkovic Renke, Emilija | Consolidation Agency File | e-Appeal |
| Milline, Mary | Consolidation Agency File | e-Appeal |
| Milstein, Kara | Consolidation Agency File | e-Appeal |
| Min, Daniel | Consolidation Agency File | e-Appeal |
| Mitchell, Philisca | Consolidation Agency File | e-Appeal |
| Mitchell, Zachary | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Moffett, Kenneth | Consolidation Agency File | e-Appeal |
| Molina, Erika | Consolidation Agency File | e-Appeal |
| Moore, Keisha | Consolidation Agency File | e-Appeal |
| Morris, Nadine | Consolidation Agency File | e-Appeal |
| Morris, Shardae | Consolidation Agency File | e-Appeal |
| Morse, Kimberly | Consolidation Agency File | e-Appeal |
| Najiy, Melva | Consolidation Agency File | e-Appeal |
| Navarro, Mario | Consolidation Agency File | e-Appeal |
| Ngo, DiemChau | Consolidation Agency File | e-Appeal |
| Nowlin, Kaila | Consolidation Agency File | e-Appeal |
| Page, Daja | Consolidation Agency File | e-Appeal |
| Paige, Gary | Consolidation Agency File | e-Appeal |
| Palmer, Germain | Consolidation Agency File | e-Appeal |
| Panara, Ashlesh | Consolidation Agency File | e-Appeal |
| Parker, Cheryl | Consolidation Agency File | e-Appeal |
| Patel, Pinakini | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Pathak, Foram | Consolidation Agency File | e-Appeal |
| Patterson, Ronda | Consolidation Agency File | e-Appeal |
| Paulig, Gretchen | Consolidation Agency File | e-Appeal |
| Penn, Micheal | Consolidation Agency File | e-Appeal |
| Polonchuk, Angela | Consolidation Agency File | e-Appeal |
| Prato, Justin | Consolidation Agency File | e-Appeal |
| Premkumar, Arathi | Consolidation Agency File | e-Appeal |
| Proctor, John-Paul | Consolidation Agency File | e-Appeal |
| Prysock, Trevelin | Consolidation Agency File | e-Appeal |
| Pugh, Dominique | Consolidation Agency File | e-Appeal |
| Rausch, Paula | Consolidation Agency File | e-Appeal |
| Reese, Syzette | Consolidation Agency File | e-Appeal |
| Reid, Nikisha | Consolidation Agency File | e-Appeal |
| Rhee, Deborah | Consolidation Agency File | e-Appeal |
| Richards, Vani | Consolidation Agency File | e-Appeal |
| Riger, Sarah | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Riley, Chanta | Consolidation Agency File | e-Appeal |
| Roach, Sara | Consolidation Agency File | e-Appeal |
| Rolston, Rani | Consolidation Agency File | e-Appeal |
| ROSENBORO, KEESHEA | Consolidation Agency File | e-Appeal |
| Saint, Alexandra | Consolidation Agency File | e-Appeal |
| Salem, Scarlett | Consolidation Agency File | e-Appeal |
| Salter, Mia | Consolidation Agency File | e-Appeal |
| Salter, Samantha | Consolidation Agency File | e-Appeal |
| Salyer, Geoffrey | Consolidation Agency File | e-Appeal |
| Schreibman, Marcie | Consolidation Agency File | e-Appeal |
| Schubert, William | Consolidation Agency File | e-Appeal |
| Schwartz, Charlotte | Consolidation Agency File | e-Appeal |
| Sciannella, Maureen | Consolidation Agency File | e-Appeal |
| Settle, Jill | Consolidation Agency File | e-Appeal |
| Sewell, Shellie | Consolidation Agency File | e-Appeal |
| Silverstein, May | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Simms, Wallisha | Consolidation Agency File | e-Appeal |
| singletary, Xavier | Consolidation Agency File | e-Appeal |
| Smith, Deanna | Consolidation Agency File | e-Appeal |
| Smith, Jason | Consolidation Agency File | e-Appeal |
| Smith, Jennifer | Consolidation Agency File | e-Appeal |
| Smith, Michelle | Consolidation Agency File | e-Appeal |
| Smith, Sabrina | Consolidation Agency File | e-Appeal |
| Smith, Tyneisha | Consolidation Agency File | e-Appeal |
| Snyder, Erik | Consolidation Agency File | e-Appeal |
| Sparklin, Shannon | Consolidation Agency File | e-Appeal |
| Spruiell, Dina | Consolidation Agency File | e-Appeal |
| Stanfield, Michael | Consolidation Agency File | e-Appeal |
| Steger, Christine | Consolidation Agency File | e-Appeal |
| Sullivan, Helen | Consolidation Agency File | e-Appeal |
| Sviglin, Helena | Consolidation Agency File | e-Appeal |
| Sweet, Ebony | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Swift, Brittany | Consolidation Agency File | e-Appeal |
| Taylor, Shadonna | Consolidation Agency File | e-Appeal |
| Te, Christy | Consolidation Agency File | e-Appeal |
| Thomas, Alexis | Consolidation Agency File | e-Appeal |
| Thomas, Ashley | Consolidation Agency File | e-Appeal |
| Thomas, Elmer | Consolidation Agency File | e-Appeal |
| Thomas, Johnny | Consolidation Agency File | e-Appeal |
| Thomas, Stephanie | Consolidation Agency File | e-Appeal |
| Torabian, Iman | Consolidation Agency File | e-Appeal |
| Townsend, Shanice | Consolidation Agency File | e-Appeal |
| Tran, Linda | Consolidation Agency File | e-Appeal |
| Travers-Seibles, Shawney | Consolidation Agency File | e-Appeal |
| Tulloch Verdine, Sydney | Consolidation Agency File | e-Appeal |
| Verdine, Ashley | Consolidation Agency File | e-Appeal |
| Vinson, Priscilla | Consolidation Agency File | e-Appeal |
| Vitolo, Nicholas | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Vu, Anh | Consolidation Agency File | e-Appeal |
| Wade, Michael | Consolidation Agency File | e-Appeal |
| Waguespack Claytor, Aline | Consolidation Agency File | e-Appeal |
| Walker, Charmaine | Consolidation Agency File | e-Appeal |
| Walker, Kimberly | Consolidation Agency File | e-Appeal |
| Walker, Matthew | Consolidation Agency File | e-Appeal |
| Walker, Toni | Consolidation Agency File | e-Appeal |
| Wang, Hao | Consolidation Agency File | e-Appeal |
| Ward Davis, Derrice | Consolidation Agency File | e-Appeal |
| Watkins, Amandeus | Consolidation Agency File | e-Appeal |
| Wedlake, Lauren | Consolidation Agency File | e-Appeal |
| Wells, Breanna | Consolidation Agency File | e-Appeal |
| Whalum, Stephanie | Consolidation Agency File | e-Appeal |
| Whitaker, Keya | Consolidation Agency File | e-Appeal |
| Wiederock, Lisa | Consolidation Agency File | e-Appeal |
| Wilson, Angel | Consolidation Agency File | e-Appeal |

e-Appeal has handled service of the assembled pleading to MSPB and the following Parties.

| Name & Address | Documents | Method of Service |
|---|---|---|
| Wilson, India | Consolidation Agency File | e-Appeal |
| Wood, Sara | Consolidation Agency File | e-Appeal |
| Wright, Tanesia | Consolidation Agency File | e-Appeal |
| Wyllie, James-Denton | Consolidation Agency File | e-Appeal |
| Yee, Rebecca | Consolidation Agency File | e-Appeal |
| Young, Jolita | Consolidation Agency File | e-Appeal |
| Zellner-Fing, Jasmine | Consolidation Agency File | e-Appeal |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Adeniji, Olufunke<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Allan, Lawrence<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Amaefule, Chinyere<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Atallah, Paula<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Huth, Kathryn<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Banton, Rebecca<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Bledsoe, Serena<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Brown, Shanice<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Canas-King, Nancy<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Curran, Bryan<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Danielle, Brengle<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Davis, Coral<br><br>U.S. mail address on file with MSPB e- | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Appeal available under current contact list. | | |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
| --- | --- | --- |
| | | |
| Diaz, Elsy<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Donahue, Margaret<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Farmer, Cesstina ("Tina")<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Foelber, Megan<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Hammond, Ita<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Hampton, Marsha<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Johnson-House, Jacquita<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Lo, Michelle<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Lownik, Lissette<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| May, Ashunta<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Ngandu, Naaba<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Ngegba, Jacquelyne<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Parker, Jonathan<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Parmhans, Rachana<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Popat, Alpita<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Rai-Tyler, Bano<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Rana, Pratibha<br><br>U.S. mail address on file with MSPB e- | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Appeal available under current contact list. | | |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| | | |
| ROBERSON, MARIAH<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| ROSENTHAL, VERA<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Saeed, Rahimi<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Schnupp, LaShawn<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Smith, Kayla<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Thomas, Ranjit<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Thompson, William<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Tisdale, Andre<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |

I agree to send a printed copy of the electronic pleading with attachments to all parties by the end of next business day, as follows:

| Name & Address | Documents | Method of Service |
|---|---|---|
| Williams, Ciara<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Williams, Tessa<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |
| Williams, Tiara<br><br>U.S. mail address on file with MSPB e-Appeal available under current contact list. | Consolidation Agency File | US Mail |