# EXHIBIT J

AUTHENTICATED U.S. GOVERNMENT INFORMATION GPO



Federal Register
Vol. 90, No. 30
Friday, February 14, 2025

# Presidential Documents

**Title 3—**

**The President**

**Executive Order 14210 of February 11, 2025**

## Implementing the President's ''Department of Government Efficiency'' Workforce Optimization Initiative

By the authority vested in me as President by the Constitution and the laws of the United States of America, it is hereby ordered:

**Section 1**. *Purpose.* To restore accountability to the American public, this order commences a critical transformation of the Federal bureaucracy. By eliminating waste, bloat, and insularity, my Administration will empower American families, workers, taxpayers, and our system of Government itself.

**Sec. 2**. *Definitions.* (a) ''Agency'' has the meaning given to it in section 3502 of title 44, United States Code, except that such term does not include the Executive Office of the President or any components thereof.

(b) ''Agency Head'' means the highest-ranking official of an agency, such as the Secretary, Administrator, Chairman, or Director, unless otherwise specified in this order.

(c) ''DOGE Team Lead'' means the leader of the Department of Government Efficiency (DOGE) Team at each agency, as defined in Executive Order 14158 of January 20, 2025 (Establishing and Implementing the President's ''Department of Government Efficiency'').

(d) ''Employee'' has the meaning given to it by section 2105 of title 5, United States Code, and includes individuals who serve in the executive branch and who qualify as employees under that section for any purpose.

(e) ''Immigration enforcement'' means the investigation, enforcement, or assisting in the investigation or enforcement of Federal immigration law, including with respect to Federal immigration law that penalizes a person's presence in, entry, or reentry to, or employment in, the United States, but does not include assisting individuals in applying for immigration benefits or efforts to prevent enforcement of immigration law or to prevent deportation or removal from the United States.

(f) ''Law enforcement'' means:

(i) engagement in or supervision of the prevention, detection, investigation, or prosecution of, or the incarceration of any person for, any violation of law; or

(ii) the protection of Federal, State, local, or foreign government officials against threats to personal safety.

(g) ''Temporary employee'' has the meaning given to it in 5 C.F.R. part 316.

(h) ''Reemployed annuitant'' has the meaning given to it in 5 C.F.R. part 837.

**Sec. 3**. *Reforming the Federal Workforce to Maximize Efficiency and Productivity.* (a) *Hiring Ratio.* Pursuant to the Presidential Memorandum of January 20, 2025 (Hiring Freeze), the Director of the Office of Management and Budget shall submit a plan to reduce the size of the Federal Government's workforce through efficiency improvements and attrition (Plan). The Plan shall require that each agency hire no more than one employee for every four employees that depart, consistent with the plan and any applicable exemptions and details provided for in the Plan. This order does not affect the standing freeze on hiring as applied to the Internal Revenue Service. This ratio shall not apply to functions related to public safety, immigration

enforcement, or law enforcement. Agency Heads shall also adhere to the Federal Hiring Plan that will be promulgated pursuant to Executive Order 14170 of January 20, 2025 (Reforming the Federal Hiring Process and Restoring Merit to Government Service).

(b) *Hiring Approval.* Each Agency Head shall develop a data-driven plan, in consultation with its DOGE Team Lead, to ensure new career appointment hires are in highest-need areas.

(i) This hiring plan shall include that new career appointment hiring decisions shall be made in consultation with the agency's DOGE Team Lead, consistent with applicable law.

(ii) The agency shall not fill any vacancies for career appointments that the DOGE Team Lead assesses should not be filled, unless the Agency Head determines the positions should be filled.

(iii) Each DOGE Team Lead shall provide the United States DOGE Service (USDS) Administrator with a monthly hiring report for the agency.

(c) *Reductions in Force.* Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

(d) *Rulemaking.* Within 30 days of the date of this order, the Director of the Office of Personnel Management (OPM) shall initiate a rulemaking that proposes to revise 5 C.F.R. 731.202(b) to include additional suitability criteria, including:

(i) failure to comply with generally applicable legal obligations, including timely filing of tax returns;

(ii) failure to comply with any provision that would preclude regular Federal service, including citizenship requirements;

(iii) refusal to certify compliance with any applicable nondisclosure obligations, consistent with 5 U.S.C. 2302(b)(13), and failure to adhere to those compliance obligations in the course of Federal employment; and

(iv) theft or misuse of Government resources and equipment, or negligent loss of material Government resources and equipment.

(e) *Developing Agency Reorganization Plans.* Within 30 days of the date of this order, Agency Heads shall submit to the Director of the Office of Management and Budget a report that identifies any statutes that establish the agency, or subcomponents of the agency, as statutorily required entities. The report shall discuss whether the agency or any of its subcomponents should be eliminated or consolidated.

(f) Within 240 days of the date of this order, the USDS Administrator shall submit a report to the President regarding implementation of this order, including a recommendation as to whether any of its provisions should be extended, modified, or terminated.

**Sec. 4**. *Exclusions.* (a) This order does not apply to military personnel.

(b) Agency Heads may exempt from this order any position they deem necessary to meet national security, homeland security, or public safety responsibilities.

(c) The Director of OPM may grant exemptions from this order where those exemptions are otherwise necessary and shall assist in promoting workforce reduction.

**Sec. 5**. *General Provisions.* (a) Nothing in this order shall be construed to impair or otherwise affect:

(i) the authority granted by law to an executive department, agency, or the head thereof; or

(ii) the functions of the Director of the Office of Management and Budget relating to budgetary, administrative, or legislative proposals.

(b) This order shall be implemented consistent with applicable law and subject to the availability of appropriations.

(c) This order is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity by any party against the United States, its departments, agencies, or entities, its officers, employees, or agents, or any other person.



THE WHITE HOUSE,
*February 11, 2025.*

[FR Doc. 2025–02762
Filed 2–13–25; 11:15 am]
Billing code 3395–F4–P

# Fact Sheet: President Donald J. Trump Works to Remake America's Federal Workforce

The White House

February 11, 2025

**REFORMING THE FEDERAL WORKFORCE TO BETTER SERVE AMERICANS:** Today, President Donald J. Trump signed an Executive Order implementing the President's Department of Government Efficiency (DOGE) workforce optimization initiative.

- The Executive Order will make the federal workforce more efficient and effective.
  - Agency Heads will coordinate and consult with DOGE to shrink the size of the federal workforce and limit hiring to essential positions.
  - The Office of Personnel Management will initiate a rulemaking to ensure federal employees are held to the highest standards of conduct.
- The Order will significantly reduce the size of government.
  - Upon expiration of the Day 1 hiring freeze and implementation of the hiring plan, agencies will be able to hire no more than one employee for every four employees that depart from federal service (with appropriate immigration, law enforcement, and public safety exceptions).
  - Agencies will undertake plans for large-scale reductions in force and determine which agency components (or agencies themselves) may be eliminated or combined because their functions aren't required by law.
- The Order exempts personnel and functions critical to national security, public safety, law enforcement, and immigration enforcement.

**REDUCING THE UNNECESSARY FOOTPRINT OF GOVERNMENT:** President Donald J. Trump is committed to reducing the size and scope of the federal government.

- There are too many federal employees.
  - Excluding active-duty military and Postal Service employees, the federal workforce exceeds 2.4 million.

    - No one knows exactly how many federal agencies exist, but the Federal Register lists over 400.

- The federal workforce contributes significantly to federal spending and debt.
    - In fiscal year 2022, the federal government spent nearly $300 billion on compensation for civilian employees, excluding pensions.
    - According to a recent congressional report, only 6% of federal workers report to work in-person on a full-time basis.

**BUILDING ON PAST SUCCESS:** President Trump has made reforming the federal workforce a key priority for his second term.

- President Trump has consistently worked to shrink the administrative state.
- His first term spurred robust economic growth and innovation through regulatory reform.
- Workforce reform in his second term will build on these successes.



Subscribe to The White House newsletter

Your email

SIGN UP

Text POTUS to 45470 to receive updates

NEWS

WIRE

ISSUES

CONTACT

VISIT

EOP

ADMINISTRATION

GALLERY

VIDEO LIBRARY

AMERICA 250

FOUNDING FATHERS

THE SIGNERS

THE WHITE HOUSE

1600 Pennsylvania Ave NW
Washington, DC 20500

WH.GOV

Copyright

Privacy

U.S. Office of Management and Budget

U.S. Office of Personnel Management

# MEMORANDUM

**TO:** Heads of Executive Departments and Agencies

**FROM:** Russell T. Vought, Director, Office of Management and Budget; Charles Ezell, Acting Director, Office of Personnel Management.

**DATE**: February 26, 2025

**RE**: Guidance on Agency RIF and Reorganization Plans Requested by *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*

---

## I. Background

The federal government is costly, inefficient, and deeply in debt. At the same time, it is not producing results for the American public. Instead, tax dollars are being siphoned off to fund unproductive and unnecessary programs that benefit radical interest groups while hurting hard-working American citizens.

The American people registered their verdict on the bloated, corrupt federal bureaucracy on November 5, 2024 by voting for President Trump and his promises to sweepingly reform the federal government.

On February 11, 2025, President Trump's Executive Order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (*Workforce Optimization*) "commence[d] a critical transformation of the Federal bureaucracy." It directed agencies to "eliminat[e] waste, bloat, and insularity" in order to "empower American families, workers, taxpayers, and our system of Government itself."

President Trump required that "Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law." President Trump also directed that, **no later than March 13, 2025**, agencies develop Agency Reorganization Plans.

The U.S. Office of Management and Budget ("OMB") and the U.S. Office of Personnel Management ("OPM") now submit guidance on these Agency RIF and Reorganization Plans ("ARRP"), along with the instruction that such plans be submitted to OMB and OPM.

## II. Principles to Inform ARRPs

ARRPs should seek to achieve the following:

1. Better service for the American people;

2. Increased productivity;

3. A significant reduction in the number of full-time equivalent (FTE) positions by eliminating positions that are not required;

4. A reduced real property footprint; and

5. Reduced budget topline.

Pursuant to the President's direction, agencies should focus on the maximum elimination of functions that are not statutorily mandated while driving the highest-quality, most efficient delivery of their statutorily-required functions.

Agencies should also seek to consolidate areas of the agency organization chart that are duplicative; consolidate management layers where unnecessary layers exist; seek reductions in components and positions that are non-critical; implement technological solutions that automate routine tasks while enabling staff to focus on higher-value activities; close and/or consolidate regional field offices to the extent consistent with efficient service delivery; and maximally reduce the use of outside consultants and contractors. When taking these actions, agencies should align closures and/or relocation of bureaus and offices with agency return-to-office actions to avoid multiple relocation benefit costs for individual employees.

Agencies should review their statutory authority and ensure that their plans and actions are consistent with such authority.

Agency heads should collaborate with their Department of Government Efficiency ("DOGE") team leads within the agency in developing competitive areas for ARRPs. In addition, the agency should specifically identify competitive areas that include positions not typically designated as essential during a lapse in appropriations. When making this determination, agencies should refer to the functions that are excepted from the Antideficiency Act (ADA) in the Agency Contingency Plans submitted to OMB in 2019 as the starting point for making this determination.

## III. Available Tools

In their ARRPs, agencies should employ all available tools to effectuate the President's directive for a more effective and efficient government and describe how they will use each. Such tools include:

1. Continuing to comply with the hiring freeze outlined in the January 20, 2025 Presidential Memorandum *Hiring Freeze* or (with approval of OPM and OMB) implementing the general principle that, subject to appropriate exemptions, no more than one employee should be hired for every four employees that depart;

2. Establishing internal processes that ensure agency leadership has visibility and/or direct sign-off on all potential job offers and candidates prior to extending offers;

3. Eliminating non-statutorily mandated functions through RIFs (Appendix 1 contains a sample timeline);

4. Removing underperforming employees or employees engaged in misconduct, and continuing to evaluate probationary employees;

5. Reducing headcount through attrition and allowing term or temporary positions to expire without renewal;

6. Separating reemployed annuitants in areas likely subject to RIFs; and

7. Renegotiating provisions of collective bargaining agreements (CBAs) that would inhibit enhanced government efficiency and employee accountability.

ARRPs should also list the competitive areas for large-scale reductions in force, the RIF effective dates (which may be a date prior to when the plan is submitted), the expected conclusion of the RIFs, the number of FTEs reduced, and additional impact of RIFs such as cancellation of related contracts, leases or overhead.

Agencies should also closely consider changes to regulations and agency policies, including changes that must be pursued through notice-and-comment rulemaking, that would lead to the reduction or elimination of agency subcomponents or speed up the implementation of ARRPs.

## IV. Phase 1 ARRPs

Each agency will submit a Phase 1 ARRPs to OMB and OPM for review and approval **no later than March 13, 2025**. Phase 1 ARRPs shall focus on initial agency cuts and reductions. Each Phase 1 ARRP should identify:

1. A list of agency subcomponents or offices that provide direct services to citizens. Such subcomponents or offices should be included in ARRPs to improve services to citizens while eliminating costs and reducing the size of the federal government. But for service delivery subcomponents or offices, implementation shall not begin until certified by OMB and OPM as resulting in a positive effect on the delivery of such services.

2. Any statutes that establish the agency, or subcomponents of the agency, as statutorily required entities. Agency leadership must confirm statutes have not been interpreted in a way that expands requirements beyond what the statute actually requires. Instead, statutes should be interpreted to cover only what functions they explicitly require.

3. All agency components and employees performing functions not mandated by statute or regulation who are not typically designated as essential during a lapse in appropriations (because the functions performed by such employees do not fall under an exception to the ADA) using the Agency Contingency Plans submitted to OMB in 2019 referenced above.

4. Whether the agency or any of its subcomponents should be eliminated or consolidated; and which specific subcomponents or functions, if any, should be expanded to deliver on the President's priorities.

5. The specific tools the agency intends to use to achieve efficiencies, including, as to each, the number of FTEs reduced and any potential savings or costs associated with such actions in Fiscal Years 2025, 2026 and 2027:

   a. Continuation of the current hiring freeze;
   b. Regular attrition (e.g., retirement, movement between agencies and the private sector);
   c. Attrition through enhanced policies governing employee performance and conduct;
   d. Attrition through the termination or non-renewal of term or limited positions or reemployed annuitants;
   e. Attrition achieved by RIFs. Please refer to Appendix 1 for specific steps and timing. For purposes of the Phase 1 ARRP, the agency should include the following information:

      i. The competitive areas and organizational components that the agency has targeted or will target for initial RIFs, and
      ii. The agency's target for reductions in FTE positions via RIFs.

6. A list by job position of all positions categorized as essential for purposes of exclusion from large-scale RIFs, including the number per each job position and total by agency and subcomponent.

7. The agency's suggested plan for congressional engagement to gather input and agreement on major restructuring efforts and the movement of fundings between accounts, as applicable, including compliance with any congressional notification requirements.

8. The agency's timetable and plan for implementing each part of its Phase 1 ARRP.

## V. Phase 2 ARRPs

Agencies should then submit a Phase 2 ARRP to OMB and OPM for review and approval **no later than April 14, 2025**. Phase 2 plans shall outline a positive vision for more productive, efficient agency operations going forward. Phase 2 plans should be planned for implementation by September 30, 2025. The Phase 2 plan should include the following additional information:

1. The agency's proposed future-state organizational chart with its functional areas, consolidated management hierarchy, and position titles and counts clearly depicted.

2. Confirmation that the agency has reviewed all personnel data, including each employee's official position description, four most recent performance ratings of record, retention service computation date, and veterans' preference status.

3. The agency's plan to ensure that employees are grouped, to the greatest extent possible, based on like duties and job functions to promote effective collaboration and management, and that the agency's real estate footprint is aligned with cross-agency efforts coordinated by GSA to establish regional federal office hubs.

4. Any proposed relocations of agency bureaus and offices from Washington, D.C. and the National Capital Region to less-costly parts of the country.

5. The competitive areas for subsequent large-scale RIFs.

6. All reductions, including FTE positions, term and temporary positions, reemployed annuitants, real estate footprint, and contracts that will occur in relation to the RIFs.

7. Any components absorbing functions, including how this will be achieved in terms of FTE positions, funding, and space.

8. The agency's internal processes that ensure agency leadership has visibility and/or direct sign-off on all potential job offers and candidates prior to extending offers.

9. The agency's data-driven plan to ensure new career appointment hires are in highest-need areas and adhere to the general principle that, subject to appropriate exemptions, no more than one employee should be hired for every four employees that depart. Until the agency has finalized its post-hiring-freeze plan, agencies should continue to adhere to the current hiring freeze.

10. Any provisions of collective bargaining agreements that would inhibit government efficiency and cost-savings, and agency plans to renegotiate such provisions.

11. An explanation of how the ARRPs will improve services for Americans and advance the President's policy priorities.

12. The framework and criteria the agency has used to define and determine efficient use of existing personnel and funds to improve services and the delivery of these services.

13. For agencies that provide direct services to citizens (such as Social Security, Medicare, and veterans' health care), the agency's certification that implementation of the ARRPs will have a positive effect on the delivery of such services. The certification should include a written explanation from the Agency Head and, where appropriate, the agency's CIO and any relevant program manager.

14. The programs and agency components not impacted by the ARRP, and the justification for any exclusion.

15. Plans to reduce costs and promote efficiencies through improved technology, including through the adoption of new software or systems, and elimination of duplicative systems.

16. Any changes to regulations and agency policies, including changes that must be pursued through notice-and-comment rulemaking, that would lead to the reduction or elimination of agency subcomponents, or speed up implementation of ARRPs.

17. The agency's timetable and plan for implementing each part of its Phase 2 ARRP, and its plan for monitoring and accountability in implementing its ARRPs.

Agencies should continue sending monthly progress reports each month on May 14, 2025, June 16, 2025, and July 16, 2025. All plans and reports requested by this memorandum should be submitted to OPM at tracking@opm.gov and OMB at workforce@omb.eop.gov; when submitting plans and reports, please ensure both OPM and OMB addresses are included on the message.

## VI. Exclusions

Nothing in this memorandum shall have any application to:

1. Positions that are necessary to meet law enforcement, border security, national security, immigration enforcement, or public safety responsibilities;

2. Military personnel in the armed forces and all Federal uniformed personnel, including the U.S. Coast Guard, the Commissioned Corps of the U.S. Public Health Service, and the Commissioned Officer Corps of the National Oceanic and Atmospheric Administration;

3. Officials nominated and appointed to positions requiring Presidential appointment or Senate confirmation, non-career positions in the Senior Executive Service or Schedule C positions in the excepted service, officials appointed through temporary organization hiring authority pursuant to 5 U.S.C. § 3161, or the appointment of any other non-career employees or officials, if approved by agency leadership appointed by the President;

4. The Executive Office of the President; or

5. The U.S. Postal Service.

Finally, agencies or components that provide direct services to citizens (such as Social Security, Medicare, and veterans' health care) shall not implement any proposed ARRPs until OMB and OPM certify that the plans will have a positive effect on the delivery of such services.

cc: Chief Human Capital Officers ("***CHCOs***"), Deputy CHCOs, Human Resources Directors, Chiefs of Staff, and DOGE team leads.

## Appendix 1- Sample RIF Timeline

This sample timeline is prepared in accordance with the U.S. Office of Personnel Management **Workforce Reshaping Operations Handbook**. RIF timing may vary based on agency-specific requirements, collective bargaining agreements, and workforce considerations. Agencies can accelerate these timelines through parallel processing, securing OPM waivers to policy, expediting process steps, and streamlining stakeholder coordination.

### Step 1: Identification of Competitive Areas and Levels (by March 13, 2025 for Phase 1 ARRPs)

1. Identify competitive areas and levels and determine which positions may be affected. If applicable, seek OPM waiver approval to adjust competitive areas within 90 days of the RIF effective date.
2. For Phase 1 ARRPs, this step should be completed no later than March 13, 2025.

### Step 2: Planning, Preparation & Analysis (up to 30 days)

1. Explore use of VSIP/VERA.
2. Conduct an impact assessment.
3. Review position descriptions for accuracy, validate competitive levels, and verify employee retention data (e.g., veteran preference, service computation dates).
4. Develop retention register.
5. Draft RIF notices and seek OPM waiver approval for a 30-day notification period.
6. Develop transition materials.
7. Notify unions (if required).
8. Prepare congressional notification (if required).

### Step 3: Formal RIF Notice Period (60 days, shortened to 30 days with an OPM waiver)

1. Issue official RIF notices.
2. Provide employees with appeal rights, career transition assistance, and priority placement options.
3. Execute any required congressional notification and notice to the Department of Labor, state, and local officials, if applicable.

### Step 4: RIF Implementation & Separation (Final Step)

1. Officially implement separations, reassignments, or downgrades.
2. Provide final benefits counseling, exit processing, and documentation.
3. Update HR systems and notify OPM of personnel actions.

An official website of the United States government

U.S. DEPARTMENT OF
HEALTH AND HUMAN SERVICES

Press Room </press-room/index.html>

T+

**Navigate to:**

**FOR IMMEDIATE RELEASE**
**March 27, 2025**

**Contact: HHS Press Office**

202-690-6343
Submit a Request for Comment

# HHS Announces Transformation to Make America Healthy Again

Washington, D.C. — March 27, 2025 — Today, the U.S. Department of Health and Human Services (HHS) announced a dramatic restructuring in accordance with President Trump's Executive Order, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative."

The restructuring will address this and serve multiple goals without impacting critical services. First, it will save taxpayers $1.8 billion per year through a reduction in workforce of about 10,000 full-time employees who are part of this most recent transformation. When combined with HHS' other efforts, including early retirement and Fork in the Road, the restructuring results in a total downsizing from 82,000 to 62,000 full-time employees.

Secondly, it will streamline the functions of the Department. Currently, the 28 divisions of the HHS contain many redundant units. The restructuring plan will consolidate them into 15 new divisions, including a new Administration for a Healthy America, or AHA, and will centralize core functions such as Human Resources, Information Technology, Procurement, External Affairs, and Policy. Regional offices will be reduced from 10 to 5.

Third, the overhaul will implement the new HHS priority of ending America's epidemic of chronic illness by focusing on safe, wholesome food, clean water, and the elimination of environmental toxins. These priorities will be reflected in the reorganization of HHS.

Finally, the restructuring will improve Americans' experience with HHS by making the agency more responsive and efficient, while ensuring that Medicare, Medicaid, and other essential health services remain intact.

"We aren't just reducing bureaucratic sprawl. We are realigning the organization with its core mission and our new priorities in reversing the chronic disease epidemic," HHS Secretary Robert F. Kennedy, Jr. said. "This Department will do more – a lot more – at a lower cost to the taxpayer."

The specific contents of the restructuring plan that have been announced so far are as follows:

- Creation of the Administration for a Healthy America (AHA), which will combine multiple agencies the Office of the Assistant Secretary for Health (OASH), Health Resources and Services Administration (HRSA), Substance Abuse and Mental Health Services Administration (SAMHSA), Agency for Toxic Substances and Disease Registry (ATSDR), and National Institute for Occupational Safety and Health (NIOSH) into a new, unified entity. This centralization will improve coordination of health resources for low-income Americans and will focus on areas including, Primary Care, Maternal and Child Health, Mental Health, Environmental Health, HIV/AIDS, and Workforce development. Transferring SAMHSA to AHA will increase operational efficiency and assure programs are carried out because it will break down artificial divisions between similar programs.

- Strengthening the Centers for Disease Control and Prevention (CDC): the Administration for Strategic Preparedness and Response (ASPR), responsible for national disaster and public health emergency response, will transfer to the CDC, reinforcing its core mission to protect Americans from health threats.

- New Assistant Secretary for Enforcement: HHS will create a new Assistant Secretary for Enforcement to oversee the Departmental Appeals Board (DAB), Office of Medicare Hearings and Appeals (OMHA), and Office for Civil Rights (OCR) to combat waste, fraud, and abuse in federal health programs.

- Research and Evaluation for Health Policy: HHS will merge the Assistant Secretary for Planning and Evaluation (ASPE) with the Agency for Healthcare Research and Quality (AHRQ) to create the Office of Strategy to enhance research that informs the Secretary's policies and improves the effectiveness of federal health programs.

- Reorganization of the Administration for Community Living (ACL): Critical programs that support older adults and people with disabilities will be integrated into other HHS agencies, including the Administration for Children and Families (ACF), ASPE, and the Centers for Medicare and Medicaid Services (CMS). This reorganization will not impact Medicare and Medicaid services.

"Over time, bureaucracies like HHS become wasteful and inefficient even when most of their staff are dedicated and competent civil servants," Secretary Kennedy said. "This overhaul will be a win win for taxpayers and for those that HHS serves. That's the entire American public, because our goal is to Make America Healthy Again."

*For more detailed information, visit our fact sheet* </about/news/hhs-restructuring-doge-fact-sheet.html>.

###

---

Note: All HHS press releases, fact sheets and other news materials are available in our Press Room </press-room/index.html>.
Like HHS on Facebook, follow HHS on X @HHSgov <https://x.com/hhsgov>, @SecKennedy <https://x.com/seckennedy>, and sign up for HHS Email Updates

<https://cloud.connect.hhs.gov/subscriptioncenter>.
Last revised: March 27, 2025

## Submit a request for comment

For media inquiries, please submit a request for comment.

## Sign up to receive our press releases

**Sign Up**
<https://cloud.connect.hhs.gov/news-sign-up>

# Related Press Releases

**HHS Makes Push to Stop Youth Vaping** </press-room/hhs-youth-vaping-resource-guide-illegal-vapes.html>

SEPTEMBER 15, 2025 | PRESS RELEASE

**HHS Allows FDA Emergency Use of Animal Drugs to Combat New World Screwworm, Protect U.S. Food Supply** </press-room/hhs-fda-emergency-use-animal-drugs-new-world-screwworm.html>

AUGUST 19, 2025 | PRESS RELEASE

**HHS Revives Task Force on Safer Childhood Vaccines** </press-room/hhs-reinstates-task-force-on-safer-childhood-vaccines.html>

AUGUST 14, 2025 | PRESS RELEASE

Content created by ASPA Press Office
Content last reviewed March 27, 2025

An official website of the United States government

U.S. DEPARTMENT OF
HEALTH AND HUMAN SERVICES

← Press Room </press-room/index.html>

Navigate to:

# Fact Sheet: HHS' Transformation to Make America Healthy Again

*Return to the press release* </about/news/hhs-restructuring-doge.html>.

The restructuring of HHS is proceeding in accordance with President Trump's Executive Order, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative." Over the past four years, during the Biden administration, HHS' budget increased by 38% and its staffing increased by 17%.

1. The plan combines personnel cuts, centralization of functions, and consolidation of HHS divisions, including:
   - The current 82,000 full-time employees will be reduced to 62,000
   - 28 divisions will be consolidated to 15
   - 10 regional offices will become 5
   - Human Resources, Information Technology, Procurement, External Affairs, and Policy will be centralized.

2. Regarding FDA, CDC, NIH, and CMS:
   - FDA will decrease its workforce by approximately 3,500 full time employees, with a focus on streamlining operations and centralizing administrative functions. This reduction will not affect drug, medical device, or food reviewers, nor will it impact inspectors.
   - The CDC will decrease its workforce by approximately 2,400 employees, with a focus on returning to its core mission of preparing for and responding to epidemics and outbreaks. This includes moving ASPR under CDC to enhance coordination of response efforts. NOTE: The “CDC” decrease would only be 1,400 if you included the individuals coming over from ASPR (approx. 1,000 individuals).
   - The NIH will decrease its workforce by approximately 1,200 employees by centralizing procurement, human resources, and communications across its 27 institutes and centers.
   - CMS will decrease its workforce by approximately 300 employees, with a focus on reducing minor duplication across the agency. This reorganization will not impact Medicare and Medicaid services.
3. The consolidation and cuts are designed not only to save money, but to make the organization more efficient and more responsive to Americans’ needs, and to implement the Make America Healthy Again goal of ending the chronic disease epidemic.
4. No additional cuts are currently planned, but the Department will continue to look for further ways to streamline its operations and agencies.
5. A new Administration for a Healthy America (AHA) will consolidate the OASH, HRSA, SAMHSA, ATSDR, and NIOSH, so as to more efficiently coordinate chronic care and disease prevention programs and harmonize health resources to low-income Americans. Divisions of AHA include Primary Care, Maternal and Child Health, Mental Health, Environmental Health, HIV/AIDS, and Workforce, with support of the U.S. Surgeon General and Policy team.

6. HHS will have a new Assistant Secretary for Enforcement to provide oversight of the Departmental Appeals Board (DAB), Office of Medicare Hearings and Appeal (OMHA), and the Office for Civil Rights (OCR) to combat waste, fraud, and abuse.
7. HHS will combine the Assistant Secretary for Planning and Evaluation (ASPE) and Agency for Healthcare Research and Quality (AHRQ) into the Office of Strategy to conduct research that informs the Secretary's policies and evaluates the effectiveness of the Department's programs for a healthier America.
8. The critical programs within the Administration for Community Living (ACL) that support older adults and people of all ages with disabilities will be split across the Administration for Children and Families (ACF), Assistant Secretary for Planning and Evaluation (ASPE), and Centers for Medicare and Medicaid Services (CMS).

---

Content created by Assistant Secretary for Public Affairs (ASPA)
Content last reviewed April 2, 2025

ADMINISTRATION FOR
CHILDREN & FAMILIES



FY 2025

# ACF Overview

Updated January 2025

ADMINISTRATION FOR CHILDREN & FAMILIES



# ACF ORGANIZATIONAL OVERVIEW

## Jump to Office-Specific Sections:

ACF Organizational Overview ........................... 2
Administration for Native Americans (ANA) ...... 4
Administration on Children, Youth and Families (ACYF) ........ 6
Children's Bureau (CB) ........ 8
Family and Youth Services Bureau (FYSB) .......... 9
Office of Early Childhood Development (ECD). 11
Office of Child Care (OCC) ........ 13
Office of Head Start (OHS) ........ 16
Office of Community Services (OCS) ........ 18
Office of Child Support Services (OCSS) ........ 20
Office of Family Assistance (OFA) ........ 22
Office of Family Violence and Prevention Services (OFVPS) ........ 24
Office of Human Services Emergency Preparedness and Response (OHSEPR) ........ 26
Office of Refugee Resettlement (ORR) ........ 28
Office on Trafficking in Persons (OTIP) ........ 30
Office of Administration (OA) ........ 32
Office of Communications (OC) ........ 34
Office of Legislative Affairs and Budget (OLAB) ........ 35
Office of Planning, Research and Evlauation (OPRE) ........ 37

ADMINISTRATION FOR CHILDREN & FAMILIES

ACF Overview
FY 2025

# Organizational Chart



# ADMINISTRATION FOR NATIVE AMERICANS (ANA)

## Office Overview: Major Functions

The Administration for Native Americans (ANA), established by the Native Americans Programs Act of 1974 (NAPA), promotes the economic and social self-sufficiency of American Indians, Native Hawaiians, other Native American Pacific Islanders, and Alaska Natives. ANA accomplishes these mandates through grants that support social and economic development, improve tribal regulation of environmental quality, and preserve Native American/Indigenous languages. ANA also oversees the Native Hawaiian Revolving Loan Fund (NHRLF).

NAPA requires the Commissioner to submit annual reports to Congress on the social and economic condition of Native Americans and outcome evaluations of ANA-funded projects and the NHRLF. The 2023 Durbin-Feeling Native American Languages Act requires ANA to conduct a survey of the status of Native languages and submit a 2024 report to Congress.

## Organizational Design and Leadership

ANA is led by a Commissioner who is nominated by the President and confirmed by the Senate and reports directly to the Assistant Secretary at ACF. In addition to providing executive leadership to ANA, the Commissioner serves as the Deputy Assistant Secretary for Native American Affairs, with the responsibility of being the "effective and visible advocate on behalf of Native Americans within the Department, and with other departments and agencies of the Federal Government regarding all Federal policies affecting Native Americans." The Commissioner also is the Chair of the HHS Intra-Departmental Council on Native American Affairs (ICNAA).

ANA includes four organizational components: Office of the Commissioner (OC), Division of Program Operations (DPO), Division of Program Evaluation and Planning (PEP), and Division of Policy.

- OC provides oversight for ANA administrative and policy functions (i.e., budget, program operations, planning and evaluation), and the NHRLF, which is administered by the State of Hawaii's Office of Hawaiian Affairs.
- DPO is responsible for developing NOFOs; providing T/TA to applicants and grant recipients; managing annual grant competitions; monitoring and supporting grant recipients; administering grant award portfolios; and serving as the liaison to the ACF Grants Management and Grants Policy Offices.

- PEP is responsible for oversight of program evaluation; developing reports (annual Report to Congress on Outcomes and Effectiveness), data analyses, and organizational studies to inform program improvement; and T/TA efforts.
- The Policy division evaluates, and coordinates policy issuances affecting grant recipients and Native American communities and develops strategies to address issues raised in tribal consultations.



# ADMINISTRATION ON CHILDREN, YOUTH AND FAMILIES (ACYF)

## Office Overview: Major Functions

The Administration on Children, Youth & Families (ACYF) sets priorities, vision, and oversight for the Children's Bureau (CB) and the Family and Youth Services Bureau (FYSB), including work to:

- *Strengthen Families* such that they have the opportunities, resources, and supports to raise their children in their own homes and communities and prevent entry into ACYF systems and programs.
- Enhance *Engagement and Collaboration for Prevention* across health and human services delivery in communities.
- Promote the sustained *Well-Being* of children within families and communities.
- Use *Evidence and Data* to drive innovation and policymaking to improve the lives of children, youth, and families.
- *Promote Excellence* in all aspects of ACYF's operations and foster a positive workplace and engaged workforce.

ACYF is led by a Presidentially appointed and Senate-confirmed Commissioner and a career Senior Executive Service Deputy Commissioner. A career team of Senior Advisors and other staff support the Commissioner and Deputy Commissioner in executing the vision and mission of ACYF, ensuring that the goals of the agency are efficiently achieved. ACYF oversees communications, administrative and budget functions, and strategic planning for all programs. These programs provide policy guidance and financial assistance to tribes, territories, and states, as well as grant recipient community-based organizations and academic institutions, to provide services to children, youth, and families. These resources carry out research and demonstration activities; manage learning opportunities and training; provide technical assistance, data, analytics, and compliance review; peer to peer learning; and disseminate information.

The Bureaus of ACYF work to achieve their mission through the following major activities:

- Providing program guidance on federal law, policy, and regulations
- Funding essential services, helping states and tribes operate every aspect of their service delivery systems
- Supporting social service innovation through peer-reviewed research and program development grants
- Providing training and technical assistance to improve service delivery
- Collaborating with states, territories, and tribes to improve service and achieve optimal outcomes for children, youth, and families

- Sharing research with children, youth, and family professionals to assist in the improvement of services.

The **Office of the ACYF Commissioner** is comprised of the Commissioner; Deputy Commissioner; a Director of Tribal Engagement, a Director of Strategy, Planning, and Results; a team of Senior Advisors on prevention, system innovation and improvement, cross-system policy, and tribal engagement; Special Assistants; Executive Assistant; Executive Officer and Budget Officer; and accompanying management and budget analysts. As a team, they provide the administrative (including Human Resources), budget, organizational and staff development, and program policy support for CB and FYSB. They amplify and elevate the work and accomplishments of the Bureaus, work in partnership with managers and staff, and are "force multipliers" on projects or goals of each Bureau. Presidentially appointed CB and FYSB Associate Commissioners report to the ACYF Commissioner and intentionally collaborate to achieve ACYF goals. See CB and FYSB Office Overviews for details on bureau organizational structure.



# CHILDREN'S BUREAU (CB)

## Office Overview: Major Functions

The Children's Bureau is the oldest federal agency for children (marking its centennial on April 9, 2012). It currently administers the Federal child welfare programs. With a budget of over $12 billion, the Bureau administers entitlement, formula, and discretionary grants.

The Children's Bureau directs the implementation of comprehensive monitoring protocols and data collection systems designed to assess and ensure states meet the standards and outcomes established for the federal child protection, adoption, foster care, and guardianship programs. National technical assistance efforts support best practices in child welfare programming to facilitate achievement of federal outcomes. The Bureau funds the development of innovative strategies for addressing barriers to outcome achievement through our service demonstration grant programs and research.

## Organizational Design and Leadership

The Bureau is comprised of seven divisions in Central Office and 10 regional offices.



# FAMILY AND YOUTH SERVICES BUREAU (FYSB)

## Office Overview: Major Functions

The Family and Services Bureau (FYSB) administers grants to organizations that work to promote youth well-being, prevent, and end youth homelessness, and support a holistic adolescent approach by fostering collaborative partnerships across communities; leading in partnership with youth and young adults; promoting diversity, equity, inclusion, and accessibility; and supporting data-driven practices. The Bureau is comprised of the three divisions listed below, which includes two individual program divisions and one program support division.

1. **Division of Runaway and Homelessness Youth (DRHY):** Administers the Runaway and Homeless Youth (RHY) Program that provides emergency shelter and comprehensive supportive services, street outreach, and longer-term transitional living and maternity group home programs to address the needs of youth who have runaway, are experiencing homelessness, or housing instability. Funding is administered to public and private organizations to address the needs of youth within their communities.
2. **Division of Positive Youth Development (DPYD):** Administers Adolescent Pregnancy Prevention (APP) Programs through grants and co-operative agreements awarded to states, territories, tribes, and community-based organizations to establish programs that promote positive youth development (PYD) and support APP efforts.
3. **Division of Data, Performance, and Policy (DDPP):** Provides leadership and direction for FYSB by informing program and policy development, innovation through evaluation methodologies, data collection and monitoring, and data analysis and conducts policy development and guidance for the two other FYSB divisions (DRHY and DPYD).

## Organizational Design and Leadership

The Family and Youth Services Bureau is within the Administration on Children, Youth and Families and is led by the FYSB Associate Commissioner and Deputy Associate Commissioner.

ADMINISTRATION FOR CHILDREN & FAMILIES

# ACF Overview
# FY 2025

**FAMILY AND YOUTH SERVICES BUREAU**

***Debbie Powell (Acting)***
**Associate Commissioner**

***Debbie Powell***
**Co-Deputy Associate Commissioner**

***Resa Matthew, Ph.D.***
**Co-Deputy Associate Commissioner**

- Division of Runaway and Homeless Youth
  **Sanzanna Dean, Ph.D.**
  **Director**
- Division of Positive Youth Development
  **Mousumi Banikya, MD, MPH, CPH**
  **Director**
- Division of Data Performance, and Policy
  **Melinda Baldwin, Ph.D., LCSW**
  **Director**

# OFFICE OF EARLY CHILDHOOD DEVELOPMENT (ECD)

## Office Overview: Major Functions

The Office of Early Childhood Development (ECD) is responsible for providing leadership, oversight, and coordination of early childhood systems and programs representing a total of nearly $25 billion and over one-third of ACF funding. ECD provides administrative, budget, policy, and other cross-cutting support across the Office of Child Care and the Office of Head Start, and directly administers the Preschool Development Grants Birth through Five (PDG B-5) and Tribal Maternal, Infant, and Early Childhood Home Visiting (Tribal MIECHV) programs. The Office of Child Care and the Office of Head Start leadership report to the Deputy Assistant Secretary for ECD, and the three offices work closely together to support a strong early childhood sector.

ECD oversees the administration of four early childhood programs with a total budget of $24.9B in FY24. Federal investment in early childhood programs has increased over the last decade.




## Organizational Design and Leadership

The Office of Early Childhood Development (ECD) provides administrative, budget, and programmatic support across all ECD offices, and administers the PDG B-5 and Tribal MIECHV grant programs. A total of 402 staff are currently serving across all ECD offices, including 50 staff within the Immediate Office of ECD, which contains four divisions: Administrative Operations, Budget, Policy and Strategy and Tribal Early Childhood Divisions.




- **The Policy and Strategy Division** administers the PDG B-5 program to states and territories, aimed at helping them build early childhood systems that support efficient and effective use of public dollars to best serve children and families. The Division also oversees two system-level research/TA centers and coordinates across federal TA resources to support state and local ECE systems leaders. The Division implements systems across OHS, OCC and ECD to support program alignment, and supports the ECD DAS and ADAS on early childhood program, policy, oversight, and budget formulation in line with Administration priorities.
- **The Tribal Early Childhood Division** administers the Tribal MIECHV program and the Tribal Early Learning Initiative (TELI) and supports implementation and coordination of early childhood programs and systems in tribal communities, coordinates tribal early childhood systems and activities across OHS, OCC, ECD and the federal government, leads engagement with Tribal leaders, and supports the DAS and ADAS on tribal early childhood program and policy matters.
- **The Budget Division** is responsible for budget execution and budget analysis to inform decision making, spending plans, and proposals across ECD, OHS, and OCC with the leadership of each office. Ensures timely and appropriate use of program funds across grants, ensuring budgetary resources are used in a manner consistent with appropriations.
- **The Administrative Operations Division** provides administrative and human resources support to ECD, OCC, and OHS. Leads recruitment, hiring and administrative onboarding, timekeeping, and personnel actions; travel; professional development; space management (for Central Office); and equipment and supplies management.

ADMINISTRATION FOR CHILDREN & FAMILIES

ACF Overview
FY 2025

# OFFICE OF CHILD CARE (OCC)

## Office Overview: Major Functions

The Office of Child Care (OCC) administers the Child Care and Development Fund (CCDF), also referred to as the Child Care and Development Block Grant (CCDBG), which provided $12.3 billion in FY 2024 to state, territory, and tribal governments for financial assistance to help families with low income afford child care for children from birth to age 13 and to improve the quality of child care for all children. CCDF supports parent choice and access to care and promotes children's healthy development and learning by supporting child care licensing, quality improvement systems to help programs meet higher standards, and training and education for child care workers. OCC develops policy guidance, reviews triennial plans, delivers technical assistance, supports grant recipients in program implementation and administration, monitors for compliance, supports research, and broadly provides oversight to guide grant recipients' implementation of CCDF.

## Organizational Design and Leadership

OCC has 114 federal employees and 15 contractors organized in the Office of the Director and five programmatic divisions in the central office, and 10 regional offices. The Deputy Director oversees the regional operations, technical assistance, and oversight and accountability divisions. The Associate Deputy Director oversees the program operations division; policy, data, and planning division; tribal work; and budget and administrative operations. Budget execution and administrative operations functions for OCC are housed in the Office of Early Childhood Development (ECD).




The **Office of the Director** sets the strategic and operational direction for the office, manages large-scale or high-profile activities involving multiple areas of OCC responsibility, manages budget resources and administrative work in partnership with ECD, and leads coordination with other ACF offices.

The **Policy, Data, and Planning Division** supports policy interpretation and develops guidance, leads policy development aligned with Administration priorities, leads budget formulation and coordinates grant award actions with the Office of Grants Management (OGM), provides technical assistance on legislative issues to Congress, manages administrative data collection and analysis, prepares reports, manages IT projects, and serves as the liaison for Government Accountability Office (GAO) studies.

The **Program Operations Division** develops and leads review of triennial CCDF state/territory and tribal plans, plan amendments, and waiver requests; reviews and approves tribal construction and Pub. L. 102-477 integration plans.

The **Regional Operations Division** manages and coordinates the work of the ten regional offices in partnership with the other Central Office divisions and represents the regional perspective in Central Office discussions and decisions.

The **Oversight and Accountability Division** monitors lead agencies' implementation of CCDF provisions, conducts improper payment and error rate review, and reviews audits in collaboration with the Office of Grants Management (OGM), and serves as the liaison for Office of Inspector General (OIG) audits.

ADMINISTRATION FOR CHILDREN & FAMILIES

# ACF Overview FY 2025

The **Technical Assistance Division** supports state, territory, and tribal CCDF lead agencies in implementing CCDF requirements, provides oversight to TA National Center contracts, promotes best practices for high-quality child care programs, and manages OCC's websites and announcements.

# OFFICE OF HEAD START (OHS)

## Office Overview: Major Functions

The Office of Head Start (OHS) administers the Head Start program, providing Head Start Preschool and Early Head Start services to support children's growth from birth to age 5 through services centered around early learning and development, health, and family well-being. OHS provided $12 billion in grant funding in FY2024 and provides oversight to approximately 1,600 private nonprofit and for-profit organizations, public agencies, Tribal governments, and school systems. OHS develops policy guidance, delivers training and technical assistance (TTA) system to assist grant recipients in providing high-quality early childhood education to eligible young children and their families.

## Organizational Design and Leadership

- OHS has 235 federal employees across 7 divisions, and 12 regional offices.
- **The Office of the Director (OD)** oversees operational and long-range planning for OHS. The Division manages large-scale or high-profile activities involving multiple OHS areas of responsibility. OD manages information system and digital strategy across OHS, along with communications, including media relations, digital platforms, correspondence, Freedom of Information Act (FOIA) requests, and records management. The Deputy Director oversees policy and planning, oversight, comprehensive services, training and technical assistance, communication, and information systems teams. The Associate Deputy Director oversees program operations, competitive grants, and contracts.
- **The Policy and Planning Division** supports policy development and budget formulation aligned with administration priorities, interprets policy, develops guidance, provides technical assistance on legislative issues to Congress and prepares reports and serves as liaison to Office of Inspector General and Government Accountability Office.
- **The Oversight Division** assesses grantee performance, quality improvement, and compliance with applicable requirements and regulations through monitoring.
- **The Program Operations Division** provides oversight, direction, and guidance to the 12 Regional Offices, manages grantee operations, and Head Start program-level data systems, and oversees disaster recovery planning and award of supplemental funding. The **Regional Offices** administer funding and provide ongoing oversight and management to individual grant recipients.
- **The Comprehensive Services and Training and Technical Assistance Division (CSTTA)** provides leadership and support to Head Start Programs to implement high-quality comprehensive services. Through oversight and direction of the OHS TTA System, collaboration with federal agencies and other organizations, the Division builds knowledge, skills, and effective practices in early childhood development.

- **The Competitive Grants Division** manages discretionary grant competitions and provides oversight of interim grant management.
- **The Contracts Division** conducts ongoing oversight and monitoring of all OHS contracts. Provides expert technical assistance and guidance to OHS Contracting Officer Representatives on acquisitions and contract administration.



# OFFICE OF COMMUNITY SERVICES (OCS)

## Office Overview: Major Functions

The Office of Community Services (OCS) partners with states, communities, and agencies to reduce the causes of poverty, increase opportunity and economic security of individuals and families, and revitalize communities. OCS administers over $6.5 billion in mandatory, discretionary, and demonstration grants through four programmatic divisions and nine social service and community development programs:

- Affordable Housing and Supportive Services Demonstration (AHSSD): provides funding to owners of affordable housing properties to offer supportive services for their residents (e.g., financial literacy)
- Community Economic Development (CED): discretionary grants are awarded to non-profit community development corporations in disinvested communities for purposes of creating new jobs for low-income individuals, including Temporary Assistance for Needy Families recipients.
- Community Services Block Grant (CSBG): provides funds to states, tribes and territories to support services designed to ameliorate the causes and conditions of poverty by assisting low-income individuals, families and communities with services based on local needs, including employment, education, and adequate housing.
- Diaper Distribution Demonstration and Research Pilot (DDDRP): expands existing diaper distribution networks to address diaper need as well as connect individuals and families with support services to increase economic mobility.
- Low Income Home Energy Assistance Program (LIHEAP): provides funds to states, tribes and territories to assist low-income households in meeting home energy costs.
- Low Income Household Water Assistance Program (LIHWAP): provides funds to assist households with low-income with their water and wastewater bills. **NOTE: Funding is no longer available for LIHWAP.**
- Medical Legal Partnership Plus (MLP+): a demonstration grant program designed to increase capacity of MLPs to provide comprehensive legal services and wraparound social services.
- Rural Community Development (RCD): a discretionary grant program providing technical assistance to assist low-income communities in developing affordable, safe, water and wastewater treatment facilities.
- Social Services Block Grant (SSBG): provides funding to states and territories to increase economic self-sufficiency, prevent or ameliorate neglect, abuse, or the exploitation of children and adults, prevent, or reduce inappropriate institutionalization, and secure referrals for institutional care.

# Organizational Design and Leadership

The Office of the Director provides policy, program, and operational leadership to approximately 90 staff members which includes federal employees, contractors, and fellows/organization affiliates. The OCS Director (political) provides executive direction and leadership to the OCS and coordinates all elements of the Office. The Deputy Director (career civil servant) assists the Director in carrying out the responsibilities of the Office and provides day-to-day supervision and oversight of OCS' four divisions and anti-poverty programs. The Associate Deputy Director (career civil servant) provides day-to-day supervision and oversight of all OCS operations, including human resources, acquisitions, communications, and data science and technology. The Chief of Staff assists the Deputy Director and Associate Deputy Director in carrying out the mission of OCS, supporting external and cross-department and intragovernmental collaborations, leading special projects, and supporting program leaders.



# OFFICE OF CHILD SUPPORT SERVICES (OCSS)

## Office Overview: Major Functions

OCSS's purpose is to partner with federal, state, tribal, and local governments, and other organizations to promote parental responsibility so children receive reliable support from both of their parents as they grow to adulthood. OCSS helps child support agencies in the states and tribes develop, manage, and run their programs effectively and according to federal law by:

- Financially supporting child support program operations
- Providing grants for state Access and Visitation programs
- Providing policy guidance and technical assistance
- Conducting audits and educational programs
- Supporting research and providing grants for program improvement
- Operating the Federal Parent Locator Service (FPLS) and the National Directory of New Hires (NDNH)
- Working with states to provide limited enforcement services such as federal tax refund intercepts and passport denials
- Working with employers and other private and public partners
- Helping to establish policy and training for intergovernmental child support cases

The child support program annually measures and reports its progress toward meeting these goals by making sure all children in child support cases (1) have paternity established; (2) have appropriate support orders; (3) receive timely and consistent financial support from parents as ordered; (4) receive payments on overdue support; and (5) are provided with efficient and responsive customer service in its program operations.

## Organizational Design and Leadership

The Commissioner carries out the OCSS mission, maintains day-to-day operational responsibility for the program office, provides direction and leadership, and directly oversees the Office of Audit. The Deputy Commissioner reports to the Commissioner and provides day-to-day supervision and oversight of the Division of Federal Systems; Division of State and Tribal Systems; Division of Business and Resource Management; Division of Customer Communications; Division of Policy and Training; Division of Program Innovation; and Division of Regional Operations.

ADMINISTRATION FOR CHILDREN & FAMILIES

# ACF Overview
# FY 2025



ADMINISTRATION FOR CHILDREN & FAMILIES

ACF Overview
FY 2025

# OFFICE OF FAMILY ASSISTANCE (OFA)

## Office Overview: Major Functions

The Office of Family Assistance (OFA) administers federal grant programs that foster family economic security and stability, including the Temporary Assistance for Needy Families (TANF) program and the Tribal Temporary Assistance for Needy Families (Tribal TANF) program, Native Employment Works (NEW), Healthy Marriage and Responsible Fatherhood (HMRF) grants, and Tribal TANF-Child Welfare (TT-CW) Coordination grants.

The TANF program provides a fixed block grant to states, territories, and the District of Columbia to operate cash assistance programs and related services. Additionally, federally recognized American Indian tribes and Alaska Native organizations may elect to operate their own TANF programs.

OFA administers the NEW program to support tribal education, training, and employment activities. OFA also partners with the Bureau of Indian Affairs in the Department of Interior in working with federally recognized tribes and tribal consortia that coordinate their employment, training, and related services programs, including TANF and NEW, in an integrated plan and budget under Public Law 102-477.

OFA competitively awards HMRF grants to states, local governments, tribal entities, and community-based organizations. Additionally, OFA also administers eight grants to improve coordination of Tribal TANF and child welfare services provided to tribal families at risk of child abuse or neglect.

## Organizational Design and Leadership

The Office of the Director provides policy, program, and operational leadership to OFA's approximately 70 staff in both the central and regional offices. OFA's Central Office includes divisions that oversee state and Tribal TANF programs, operations (including TANF data and systems), technical assistance, state TANF policy, and demonstrations and innovations (including HMRF and TTCW grants). In addition to the central office, OFA has offices in all 10 of ACF's regions that typically serve as the first direct link to state and grantees.


Office of the Director
Director (Vacant)
La Sherra Ayala, Deputy Director
Division of TANF Programs
Deborah List, Associate Deputy Director
Division of Tribal TANF Management & Regional Operations
Stan Koutstaal, Director
Division of State TANF Policy
Julie Siegel, Director
Division of TANF Technical Assistance and Special Initiatives (TTASI)
La Sherra Ayala, Acting Director
Division of Operations
Lauren Frohlich, Associate Deputy Director
Family and Economic Demonstration and Innovation Division (FED Innovation)
Seth Chamberlain, Director
Tribal TANF Management
Regional Operations
TANF Data & Systems
Program Integrity
Procurement
TA & Tech Transfer
National Initiatives
Healthy Marriage & Responsible Fatherhood Grants
Tribal TANF – Child Welfare Coordination Grants

# OFFICE OF FAMILY VIOLENCE AND PREVENTION SERVICES (OFVPS)

## Office Overview: Major Functions

Enacted into law since 1984 under the Child Abuse Prevention and Treatment Act (42 U.S.C. § 10401 - 10414), the Family Violence Prevention and Services Act (42 U.S.C. § et seg) (FVPSA) funds the federal response system to ensure vital crisis services and shelters are available to individuals experiencing domestic violence,  dating violence, and family violence and their dependents.

The Office of Family Violence Prevention and Services (OFVPS) administers FVPSA funding and FVPSA grant programs with statutorily required services for the purposes of:

- Providing immediate shelter and supportive services for individuals experiencing domestic or dating violence and their dependents,
- Increasing public awareness and primary prevention of domestic and dating violence,
- Operating a national domestic violence hotline,
- Providing for specialized services to abused parents and their children, and
- Providing technical assistance and training relating to domestic and dating violence to local public agencies, non-profits, tribal organizations, and others, including the establishment of state domestic violence coalitions and national resource centers.

FVPSA Grant Programs include:

- Non-Competitive Mandatory/Formula Grants
    - State and Territorial Formula Grants
    - Native American Tribes Formula Grants
    - State and Territory Domestic Violence Coalitions Grants
- Competitive Discretionary Grants
    - Specialized Services to Abused Parents and their Children
    - Training and Technical Assistance Resource Centers Grants
    - National Domestic Violence Hotline Grants

# Organizational Design and Leadership



# OFFICE OF HUMAN SERVICES EMERGENCY PREPAREDNESS AND RESPONSE (OHSEPR)

## Office Overview: Major Functions

OHSEPR is the emergency management office for ACF. OHSEPR promotes resilience of individuals, families, and communities prior to, during, and after federally declared disasters and public health emergencies.

OHSEPR provides leadership across ACF in planning, policy, and operations for emergency and disaster preparedness, response, and recovery. Additionally, OHSEPR provides disaster human services expertise to ACF grantees, partners, and stakeholders.

OHSEPR serves as the lead for HHS for Emergency Support Function #6 (ESF#6) – Mass Care, Emergency Assistance, Housing, and Human and Services planning, training, exercises, and operations. Additionally, OHSEPR directly administers the following programs:

- **Disaster Human Services Case Management (DHSCM) Program:** The DHSCM Program supports states, tribes, and territories in establishing the capacity to coordinate and provide disaster case management services. OHSEPR maintains the capability to deploy DHSCM teams to connect disaster survivors to resources and services that support their individual and family recovery from disaster. OHSEPR executes Immediate Disaster Case Management (IDCM) Program missions on behalf of the Federal Emergency Management Agency (FEMA) by deploying credentialed and trained disaster case managers to identify a disaster survivor's unmet needs, develop recovery plans, and connect them with resources.
- **U.S. Repatriation Program:** The U.S. Repatriation Program provides temporary assistance to private U.S. citizens and their dependents returned to the United States by the Department of State because of (1) destitution, illness, war, threat of war, or a similar crisis, and are without available resources or (2) mental illness.
- **ACF Continuity of Operations:** The Continuity of Operations (COOP) plan directs how ACF's mission essential functions (MEFs) are performed during a wide range of disruptions or emergencies. OHSEPR is responsible for executing two of the agency's five MEFs when the agency's COOP plan is activated: (1) Maintaining repatriation functions during times of peace and international crisis and (2) Continuing disaster human services support to ESFs #6, #8 Public Health and Medical Services, and the Health and Social Services Recovery Support Function.

# Organizational Design and Leadership

OHSEPR is led by the Director and Deputy Director. OHSEPR is comprised of the Office of the Director and three Divisions: Operations; Intelligence; Planning, Training, and Exercises.



# OFFICE OF REFUGEE RESETTLEMENT (ORR)

## Office Overview: Major Functions

The Office of Refugee Resettlement (ORR) promotes the health, well-being, and stability of refugees, unaccompanied children, and other eligible individuals and families, through culturally responsive, trauma-informed, and strength-based services. ORR is comprised of three distinct bureaus: the Refugee Program Bureau (RPB), the Unaccompanied Children Bureau (UCB), and the Bureau of Operations (BOO). The bureau chiefs report to the Office of the Director (OD).

**Refugee Program Bureau (RPB) –** The RPB programs aim to promote long-term self-sufficiency, assimilation, and well-being. Over the past four decades, Congress has expanded ORR's authority to serve refugees, asylees, Cuban/Haitian Entrants, Amerasians, victims of human trafficking, Special Immigrants from Iraq and Afghanistan, certain Afghan and Ukrainian Humanitarian Parolees, survivors of torture and their families, unaccompanied refugee minors, and certain Special Immigrant Juvenile Status or U status minors. Key RPB programs include the Refugee Career Pathways Program and economic development opportunities, the Matching Grant Program – which helps refugees and other eligible populations overcome barriers to employment with the goal of achieving economic self-sufficiency, entrepreneurship and business development, and youth engagement and mentoring.

**Unaccompanied Children Bureau (UCB) –** The UCB is responsible for providing care and services to unaccompanied children (UC) who are in federal custody by reason of their immigration status and are referred to ORR for care and custody, pursuant to the Homeland Security Act of 2002 and the William Wilberforce Trafficking Victims Protections Reauthorization Act of 2008. The Bureau maintains statistical information and data on each child and any actions concerning the child while the child is under the Director's care, oversees receipt and investigations of allegations of abuse, and monitors and inspects facilities and placement locations in which unaccompanied children reside. UCB staff ensure services are administered in a manner that supports child welfare standards of care and services, ensuring consideration of the child's best interest in care and custody decisions.

**Bureau of Operations (BOO)** – The BOO oversees the resourcing of operational requirements in support of ORR's mission. The Bureau of Operations receives mission requirements (budget, acquisitions, human resource requirements, and technology) and provides resources as directed by the ORR Director/DAS–HS and Principal Deputy Director. The team coordinates with ORR, ACF, and HHS counterparts to ensure regulatory compliance and timely response to requirements and maintains a customer service focus in meeting needs.

# Organizational Design and Leadership

ORR senior leadership is comprised of the Deputy Assistant Secretary for Humanitarian Services/Director of ORR, Chief of Staff, and a Principal Deputy Director from the Senior Executive Service. The main organizational components are the Unaccompanied Children Bureau, the Refugee Programs Bureau, and the Bureau of Operations, each led by a Chief from the from the Senior Executive Service.  ORR has approximately 700 full time employees onboard.



# OFFICE ON TRAFFICKING IN PERSONS (OTIP)

## Office Overview: Major Functions

The Office on Trafficking in Persons (OTIP) is responsible for the overall leadership of anti-trafficking programs and services under the purview of ACF in coordination with other HHS divisions and federal partners. OTIP's Director advises the Assistant Secretary on the development of anti-trafficking strategies, policies, and programs to prevent human trafficking, build health and human service capacity to respond to human trafficking, increase victim identification and access to services, and strengthen the long-term health and well-being outcomes of survivors of human trafficking. OTIP serves as the Secretariat for the HHS Task Force to Prevent Human Trafficking, co-chaired by ACF and the Office of the Assistant Secretary for Health.

OTIP consists of three divisions:

- **Protection Division:** OTIP funds community-based victim assistance grant programs and the National Human Trafficking Hotline. OTIP reviews requests for assistance received from federal, state, and local government agencies and non-governmental organizations and issues Adult Certification Letters and Child Eligibility Letters to victims of trafficking eligible for benefits and services authorized by the Trafficking Victims Protection Act.
- **Prevention Division:** OTIP builds the capacity of health and human service organizations to identify and respond to human trafficking through the National Human Trafficking Training and Technical Assistance Center, the SOAR Online trainings on human trafficking, regional coordination, and public-private partnerships. OTIP raises awareness about human trafficking through the Look Beneath the Surface p campaign and grant funding to local schools to implement skills-based human trafficking prevention education for school staff and students.
- **Research and Policy Division:** OTIP collaborates with other federal offices to strengthen understanding of human trafficking and effectiveness of prevention and response programs through data collection and analysis, program evaluations, and informational briefs on the implementation of federal legislation and topics of interest to grant recipients and organizations working to prevent human trafficking.

## Organizational Design and Leadership

OTIP is led by a Director and Deputy Director and operates through three programmatic divisions (Protection, Prevention, Research and Policy).


**Office of the Director**
Katherine Chon, Director
Kelly Peralta, Deputy Director
**Protection Division**
Flavia Keenan, Supervisor
**Prevention Division**
Vacant, Supervisor
**Research and Policy Division**
Patricia Fanflik, Supervisor

# OFFICE OF ADMINISTRATION (OA)

## Office Overview: Major Functions

The Office of Administration (OA) leads or coordinates most management and administrative services for ACF and represents the following delegated roles for ACF: Chief Financial Officer (DASA), Head of Contracting Activity (Dir. GCS), Chief Grants Management Official (DASA), Settlement Official (DASA & OA COS), Deputy Ethics Official (DASA), and Chief Information Officer (CTO). Major activities include:

- **Managing grants to maximize ACF's investment in children and families** – comprehensive grants administration and policy from initial program planning to grant award and support throughout the entire lifecycle.
- **Procuring critical services for the agency through contracts** – planning, awarding, support, and supervision of ACF contracts, in partnership with program office acquisition managers, from start to finish.
- **Enabling programs through delivering and protecting technology** – technology expertise and services to translate service concepts into action while complying with federal information technology regulations.
- **Supporting ACF's workforce** – central programming and support for promoting employee development and wellbeing, provides key support and guidance for managers, and oversees formal processes to maintain the agency's commitment to ethical conduct and equal employment.
- **Managing the agency's business operations** – oversees shared services operations, performs functions of ACF's Chief Financial Officer, and provides for efficient utilization of resources.

# Organizational Design and Leadership

OA is led by the Deputy Assistant Secretary for Administration who advises ACF leadership on all operational and administrative matters. OA has approximately 423 staff members onboard and is made up of 6 functional components:

**Office of Administration**

Ben Goldhaber
Deputy Assistant Secretary for Administration*

Emily Mella
Chief of Staff

Valerie Gill, Senior Advisor for Human Capital*

Yvette Simpson, Director, Ethics

**Office of Transformation, Business and Management (TBM)**

Lisa Griffin
Associate Deputy Assistant Secretary for Administration*

**Office of Grants Management (OGM)**

Janice Davis Caldwell
Director, Office of Grants Management*

**Office of Government Contracting Services (GCS)**

Kenyata Wesley
Executive Director of Acquisition and Head of Contracting Activity (HCA)*

**Office of the Chief Technology Officer (CTO)**

Kevin Duvall
Chief Technology Officer*

**Office of Grants Policy (OGP)**

Latasha Abney
Director

**Office of Diversity Management and EEO (ODME)**

Alicia Harcum
Director

*Positions are SES/SES equivalent.

# OFFICE OF COMMUNICATIONS (OC)

## Office Overview: Major Functions

**The Office of Communications (OC)** develops, directs, coordinates, and implements communications strategy, media relations, digital communications, and communication services for ACF. OC provides leadership, direction, and oversight in promoting ACF's internal and external communications, policies, programs, and initiatives. OC oversees Freedom of Information Act (FOIA) requests; manages digital communications; and provides weekly media clips, a weekly internal newsletter, and communications product clearance services for ACF.

## Organizational Design and Leadership

OC has the Office of the Director and three divisions. The Office of the Director provides direction and OC is comprised of the Office of the Director and three divisions. The Office of the Director provides direction and leadership in the areas of public relations policy and internal and external communications. The Division of News & Media coordinates news media relations strategy; responds to all media inquiries concerning ACF programs and related issues; develops fact sheets, news releases, feature articles for magazines and other publications on ACF programs and initiatives; manages preparation and clearance of speeches and official statements on ACF programs; and coordinates regional public affairs policies and activities pertaining to ACF programs and initiatives. The Division of Digital Information is responsible for managing ACF's public-facing digital presence. The Division of FOIA receives requests under the FOIA statute, elicits the requested records from program offices, reviews the records, redacts accordingly, and provides responses to the requestor.



# OFFICE OF LEGISLATIVE AFFAIRS AND BUDGET (OLAB)

## Office Overview: Major Functions

The Office of Legislative Affairs and Budget (OLAB) advises the Assistant Secretary for Children and Families, serving as the primary contact for HHS, the Executive Branch, and Congress on all ACF legislative, budget, and regulatory activities. OLAB is organized with two divisions with one focused on budget and the other on legislative and regulatory affairs.

The **Division of Legislative and Regulatory Affairs** coordinates the development of legislation ensuring that all proposed legislation supports ACF, Department, and Administration goals and priorities. The Division coordinates response to all Congressional inquiries, technical assistance requests, and Reports to Congress. The Division coordinates the preparation of briefing materials and testimony for the Assistant Secretary and other ACF leadership when appearing before Congress. The Division additionally manages the review and clearance of all ACF regulations and coordinates responses to GAO and OIG management engagements.

The **Division of Budget** prepares all major ACF budget documents, including the Congressional Justification and operating plans, and coordinates apportionment of the entire agency budget. As part of the budget development process, the Division forecasts budget authority, and outlays for mandatory spending programs. In addition, the Division administers the ACF Federal Administration budget, including funding for payroll and overhead costs and advises the Assistant Secretary on major administrative spending issues throughout the fiscal year.

## Organizational Design and Leadership

OLAB currently has a total of 21 positions organized into three units: The Office of the Director, the Division of Budget, and the Division of Legislative and Regulatory Affairs.

ADMINISTRATION FOR CHILDREN & FAMILIES

**ACF Overview**
**FY 2025**

**Office of Legislative Affairs and Budget**
Amanda Barlow
Director

- **Division of Legislative and Regulatory Affairs**
  Nicholas Vucic
  Director
- **Division of Budget**
  Michelle Patterson
  Director

ADMINISTRATION FOR CHILDREN & FAMILIES

ACF Overview
FY 2025

# OFFICE OF PLANNING, RESEARCH AND EVLAUATION (OPRE)

## Office Overview: Major Functions

OPRE serves as principal advisor to the Assistant Secretary for Children and Families on increasing the effectiveness and efficiency of programs designed to improve the economic and social well-being of children and families.

OPRE studies ACF programs and the populations they serve through rigorous research and evaluation projects using funds that Congress provides through several separate authorities. The office's work is guided by ACF's Evaluation Policy, which established five key principles to govern ACF's planning, conduct, and use of evaluation: rigor, relevance, transparency, independence, and ethics. OPRE also supports ACF programs in data-driven decision making by increasing the quality, usefulness, sharing, and analysis of data while protecting privacy and confidentiality. OPRE provides analytical support and technical assistance to ACF programs on effective data use.

OPRE carries out its work in close collaboration with ACF program offices. OPRE also coordinates several activities across ACF: Performance Management, Paperwork Reduction Act (PRA) compliance, data governance activities, and the ACF Data Community of Practice.

## Organizational Design and Leadership

OPRE is led by the Deputy Assistant Secretary for Planning, Research, and Evaluation and the OPRE Deputy Director. It is composed of an Office of Research and Evaluation with three divisions focused on research and evaluation and an Office of the Chief Data Officer with two divisions focused on data, and an Office of the Director, which includes operational functions, budget, and administrative functions.


Office of Planning, Research, and Evaluation (OPRE)
Lauren Supplee
Deputy Assistant Secretary for Planning and Evaluation
Samantha Illangasekare, Deputy Director
Rhonda Benjamin, Operations Director
Office of Research and Evaluation
Lauren Supplee
Chief Evaluation Officer
Office of Chief Data Officer
Scott Gibbons
Chief Data Officer

# FDA Functions: Statutory Requirements and Mission Support

OFFICE OF THE COMMISSIONER ........ 3
- **Immediate Office of the Commissioner** ........ 3
- **Office of the Chief Counsel** ........ 3
- **Office of the Chief Medical Officer** ........ 4
- **Office of the Chief Scientist** ........ 4
- **Office of the Executive Secretariat** ........ 5
- **Office of Digital Transformation** ........ 5
- **Office of External Affairs** ........ 5
- **Office of Minority Health [and Health Equity]** ........ 6
- **Office of Operations** ........ 6
- **Office of Policy, Legislation, and International Affairs** (OPLIA) ........ 7
- **Office of Women's Health** ........ 8
- **Oncology Center of Excellence** ........ 8
- **Office of Enterprise Transformation** ........ 8
- **Office of Planning, Evaluation, and Risk Management** ........ 9

CENTER FOR BIOLOGICS EVALUATION AND RESEARCH ........ 9
- **Office of the Center Director** ........ 9
- **Office of Management** ........ 10
- **Office of Compliance and Biologics Quality** ........ 10
- **Office of Biostatistics and Pharmacovigilance** ........ 11
- **Office of Blood Research and Review** ........ 11
- **Office of Vaccines Research and Review** ........ 12
- **Office of Therapeutic Products** ........ 12
- **Office of Communication, Outreach and Development** ........ 13
- **Office of Regulatory Operations** ........ 13

CENTER FOR DEVICES AND RADIOLOGICAL HEALTH ........ 13
- **Office of the Center Director** ........ 13
- **Office of Management** ........ 14
- **Office of Strategic Partnerships & Technology Innovation** ........ 14
- **Office of Science & Engineering Laboratories** ........ 15
- **Office of Product Evaluation and Quality** ........ 15
- **Office of Policy** ........ 16
- **Office of Communication, Information Disclosure, Training and Education** ........ 17

CENTER FOR DRUG EVALUATION AND RESEARCH ........ 17
- **Office of the Center Director** ........ 17
- **Office of Regulatory Policy** ........ 17
- **Office of Management** ........ 18
- **Office of Communications** ........ 18
- **Offices of Surveillance & Epidemiology** ........ 18
- **Office of Compliance** ........ 19
- **Office of New Drugs** ........ 19
- **Office of Medical Policy** ........ 20
- **Office of Executive Programs** ........ 20
- **Office of Translational Sciences** ........ 21
- **Office of Strategic Programs** ........ 21

**NOTE:** Citations throughout this document are to relevant sections of the U.S. Code ("USC" or "U.S.C."); or to the Food, Drug, and Cosmetic Act ("FDCA" or "FD&C Act"), Public Health Service Act ("PHSA" of "PHS Act"), or other statutes or public laws ("P.L." or "Pub. L.") as noted. Citations to the Code of Federal Regulations ("CFR" or "C.F.R.") are accompanied by relevant statutory citations as appropriate.

- **Office of Pharmaceutical Quality** ........ 22
- **Office of Generic Drugs** ........ 22

CENTER FOR TOBACCO PRODUCTS ........ 23

- **Office of the Center Director** ........ 23
- **Office of Management** ........ 23
- **Office of Regulations** ........ 23
- **Office of Science** ........ 24
- **Office of Health Communication and Education** ........ 25
- **Office of Compliance and Enforcement** ........ 25

CENTER FOR VETERINARY MEDICINE ........ 26

- **Office of the Center Director** ........ 26
- **Office of Management** ........ 26
- **Office of New Animal Product Evaluation** ........ 27
- **Office of Surveillance and Compliance** ........ 27
- **Office of Applied Science** ........ 28
- **Office of Minor Use and Minor Species Animal Drug Development** ........ 28
- **Office of Generic Animal Drugs** ........ 29

HUMAN FOODS PROGRAM ........ 29

- **Office of Executive Programs** ........ 29
- **Office of Strategic Programs** ........ 29
- **Office of Policy and International Engagement** ........ 30
- **Office of Resource Management** ........ 30
- **Office of Communications, Education, and Engagement** ........ 31
- **Office of Surveillance Strategy and Risk Prioritization** ........ 31
- **Office of Coordinated Outbreak Response, Evaluation, and Emergency Preparedness** ........ 32
- **Office of Compliance & Enforcement** ........ 32
- **Office of Integrated Food Safety Systems Partnerships** ........ 33
- **Office of Food Chemical Safety, Dietary Supplements & Innovation** ........ 33
- **Nutrition Center of Excellence** ........ 34
- **Office of Laboratory Operations & Applied Science** ........ 34
- **Office of Quality Assessment & Management** ........ 35
- **Office of Microbiological Food Safety** ........ 35

OFFICE OF INSPECTIONS AND INVESTIGATIONS ........ 36

- **Office of Management** ........ 36
- **Office of Animal Food Inspectorate** ........ 36
- **Office of Biologics Inspectorate** ........ 37
- **Office of Bioresearch Monitoring Inspectorate** ........ 37
- **Office of Business Informatics & Solutions Management** ........ 37
- **Office of Criminal Investigations** ........ 38
- **Office of Field Operations and Response** ........ 38
- **Office of Training & Education Development** ........ 39
- **Office of Human & Animal Drug Inspectorate** ........ 39
- **Office of Human Food Inspectorate** ........ 39
- **Office of Import Operations** ........ 40
- **Office of Medical Devices & Radiological Health Inspectorate** ........ 40

## Office of the Commissioner

- **Immediate Office of the Commissioner**
  - **Brief Overview:** Support the Commissioner and Principal Deputy Commissioner (PDC) in overseeing the full breadth of the FDA portfolio and execution of applicable laws.
  - **Functions Required by Statute:**
    - The Commissioner is responsible for direction and oversight of FDA (21 USC 393(d)).
    - Certain decisions/actions may not be delegated below the Commissioner, including suspension of certain registrations (21 USC 350d(b)(7), 364c), certain recalls (21 USC 350l, 364g), certain technology transfer agreements (15 USC 3710a(c)(5)(A)&(B)), and others.
  - **Other Functions in Support of Mission**
    - IO staff communicate the Commissioner's priorities to the Centers/Offices and work with them to advance cross-Center and high priority workstreams
    - IO staff keep the Commissioner and PDC informed about activities in the Centers/Offices so they can guide the agency and respond to external stakeholders
    - IO staff support the Commissioner and PDC through scheduling, ethics review, travel arrangements, clearing materials, preparing memoranda and talking points, and ensuring materials presented to the Commissioner are complete and responsive

- **Office of the Chief Counsel**
  - **Brief Overview:** Official source of legal advice to FDA and HHS officials on mission-critical activities. Provides legal advice on the interpretation of statutes and regulations, as well as the supportability of proposed actions and their judicial defensibility.
  - **Functions Required by Statute:**
    - Helps facilitate access to critical FDA-regulated products by advising on premarket, investigational use, and other applications/submissions (e.g., FDCA. 349, 505, 512, 515; PHSA 351).
    - Helps mitigate the impact of unsafe products through approval/license suspension and withdrawal, recalls, product seizures, administrative detention, and injunctions (e.g. FDCA 302-306, 412, 423, 505, 518; 21 CFR part 7); helps prevent entry of unsafe, counterfeit, or otherwise problematic foreign products through premarket inspections and import actions (e.g., FDCA 421, 704, 801).
    - Addresses risks posed by unsafe FDA-regulated products through prosecutions, civil proceedings, debarments, and investigator disqualifications (e.g., FDCA 301-307, 505). Also advises on conducting inspection activities (e.g., FDCA 704).
    - Directly supports preparation for and response to emergencies (e.g. shortages, foodborne illness outbreaks, and cybersecurity threats (e.g., FDCA 419, 424, 506C-506F, 524B, 564)).
    - Advises FDA in providing information to consumers and other stakeholders to help them make informed choices (e.g., FOIA; FDCA 417, 505(l), 505(r), 705, 1003).
    - Helps FDA develop, clear, revise, and withdraw rules, guidance documents, and enforcement policies (e.g., FDCA 701, 704).
    - Works closely with DOJ to defend FDA in lawsuits (e.g., FDCA; PHSA).
    - Provides legal advice in hearings under 21 CFR Parts 12-17 (required by the APA and FDCA/PHSA) and on administrative appeals and petitions under 21 CFR Part 10—including citizen petitions that could delay medical product approvals (required by the APA and FDCA/PHSA).

- Office of the Chief Medical Officer
  - **Brief Overview:** Provides executive leadership, coordination and oversight of cross-cutting clinical and regulatory matters, and public health preparedness and response.
  - **Functions Required by Statute:**
    - Designations for orphan drugs (& exclusivity) (21 USC 360bb, 360cc), rare pediatric disease (21 USC 360ff(d)), humanitarian use devices (21 USC 360j(m)).
    - Classifies medical products, facilitates FDA review (21 USC 353(g), 360bbb-2).
    - Awards Orphan Products (21 USC 360ee), Rare Neurodegenerative Disease (ACT for ALS, P.L. 117-79), and pediatric medical device development grants (Pediatric Medical Device Safety and Improvement Act of 2007, P.L. 110-85, § 305).
    - Provides bioethics and neonatology consults in support of premarket review (21 USC 355, 355a, 355c, 355d, 360c(f)(2), 360c(i)(1)(A), 360e; 42 USC 262).
    - Develops rules and guidances related to the protection of research participants, clinical trial modernization, and high-quality evidence (21st Century Cures Act (P.L. 114-255, §§ 3023-3024) and FDORA (P.L. 117-328, §§ 3602, 3606-3607)).
    - Coordinates pediatric safety activities (e.g., safety review) on medical products required by the BPCA (21 USC 355a) and the PREA (21 USC 355c).
    - Facilitates intra- and interagency work on medical countermeasures (MCMs) (21 USC 360bbb-4(b)(1), (b)(3)(A), (e), (g)). Facilitates DoD MCM work (P.L. 115-92).
  - **Functions Contemplated but Not Required by Statute:** Develops cross-cutting guidances requested by industry on particular topics such as human factor testing.
  - **Other Functions in Support of Mission:** Coordinates cross-FDA and interagency emergency responses to medical and critical food product shortages.

- Office of the Chief Scientist
  - **Brief Overview:** Leads FDA-wide scientific initiatives and programs; conducts research and testing in nationwide labs; regulates cosmetic products and color additives.
  - **Functions Required by Statute:**
    - Ensure quality and regulatory focus of FDA intramural research programs (21 USC 399a) and coordinate scientific training (21 USC 379l)
    - Occupational and lab safety (OSHA, 29 CFR 1904, 1910, etc.) and human subject protection for FDA led or supported research (45 CFR 46)
    - Enable innovation through partnerships and technology transfer (15 USC 3710) and oversee FDA Advisory Committees (5 USC 1001 et seq.)
    - Regulate cosmetics (FDCA 601-603 amended by the Modernization of Cosmetics Regulation Act of 2022); certify color additives (FDCA 721).
    - Regulatory testing to identify adulterated products (21 USC 351), develop tobacco standards (21 USC 387 (g)), prevent contaminated imports (21 USC 381), and support inspectional findings under FDCA 704(a)
    - Testing for the Shelf-Life Extension Program for DoD (21 USC 360bbb–3a)
    - Regulatory science, including research at the National Center for Toxicological Research (NCTR), to support FD&C Act standards, drug development tools, nanotechnology, emerging technologies, and medical countermeasures (21 USC 357, 399e, 360bbb-5a, 360bbb-4)
  - **Functions Contemplated but Not Required by Statute**
    - Testing to enable mitigations of drug shortages (FDCA 506C)
    - Coordination with Reagan Udall Foundation (21 USC 379dd)
  - **Other Functions in Support of Mission**

- Additional research to protect public health, support FDA's regulatory activities, and advance HHS priorities, such as in chemical safety, AI, and antimicrobial resistance.

- Office of the Executive Secretariat
  - **Brief Overview:** Delivers executive operations and facilitates development of intra- and inter-agency work product for the Commissioner and Principal Deputy Commissioner (PDC).
  - **Functions Required by Statute:**
    - Reviews, edits, and manages mandated reports to Congress and transmits them to HHS for submission to Congress. (21 USC 393; FDORA § 3628)
    - Maintains the Commissioner's and PDC's records in accordance with NARA.
    - Maintains the Public Calendar, required under 21 CFR 10.100, to educate public on FDA activities pursuant to 21 USC 393.
  - **Functions Contemplated but Not Required by Statute**
    - Formally connects FDA with HHS, other governmental organizations, and the public.
    - Manages the Commissioner's and PDC's correspondence and assignments from HHS.
  - **Other Functions in Support of Mission**
    - Coordinates briefings and meetings for the Commissioner.

- Office of Digital Transformation
  - **Brief Overview:** Leads enterprise Information Technology (IT) strategy, governance, resource management, and operations to optimize the FDA's technology infrastructure, data systems, and cybersecurity investments for maximum organizational value.
  - **Functions Required by Statute:**
    - IT Infrastructure and Operations (Federal Information Technology Acquisition Reform Act (FITARA); Clinger-Cohen Act (CCA); Federal Information Security Modernization Act (FISMA); E-Government Act; Modernizing Government Technology Act (MGT)).
    - Modernization and cloud (MGT; FITARA; FDORA § 3601-3614; PDUFA VII § 101-105).
    - Cybersecurity (FISMA; Federal Cybersecurity Enhancement Act; Computer Fraud and Abuse Act).
    - Digital Services and access (E-Government Act; Americans with Disabilities Act; Rehabilitation Act § 508; 21st Century IDEA).
    - Data and interoperability (Federal Records Act; Privacy Act).
    - CPIC and portfolio management (CCA; FITARA; MGT Act; E-Government Act).
    - Innovation and strategic planning to support modernization of FDA inspection and clinical trial activities (FDORA § 3601-3614; FDASIA § 701-717).
  - **Functions Contemplated but Not Required by Statute**
    - IT Services for records management (e.g., FOIA; PRA), meeting services (e.g., Federal Advisory Committee Act), and data analytics and reporting (e.g., Government Performance and Results Act).
  - **Other Functions in Support of Mission**
    - IT Service Desk and enterprise IT asset management supporting regulatory approvals, emergency response, and safety monitoring. 24/7 security operations for national security, law enforcement, and emergency information sharing.

- Office of External Affairs

- **Brief Overview:** Central point of communication and education about FDA's public health and regulatory activity.
- **Functions Required by Statute:**
  - Develops and disseminates agency-level communications from the Commissioner and leadership to the news media and public on FDA activities, including policies, initiatives, regulatory decisions, safety concerns, recalls and shortages. (21 USC 375, 21 USC 393(d)(2), 21 USC 360h(e), 21 USC 350l, 21 USC 360bbb-6, 21 USC 355(c) & (d), 21 USC 356(c), 21 USC 356(j), 5 USC 552, 42 USC 201 et seq, Plain Writing Act of 2010)
  - Oversees FDA.gov. (21st Century Integrated Digital Experience Act)
  - Develops and publishes MedWatch alerts. (21 USC 350l(g))
- **Functions Contemplated but Not Required by Statute**
  - Interfaces with patients and advocacy organizations to share patient perspectives with Centers for regulatory discussions. (FDASIA, Section 1137)
  - Manages translations and interpretation services (Title VI of the Civil Rights Act of 1964, FSMA Section 305, FDASIA Section 1138) and GovDelivery service.
- **Other Functions in Support of Mission**
  - Serves as liaison with HHS ASPA on all communications activities.
  - Promotes HHS priorities through various communications vehicles/channels.
  - Supports Commissioner in public engagements, including speechwriting.
  - Executes internal communications for employees on behalf of Commissioner.

- **Office of Minority Health [and Health Equity]**
  - **Brief Overview:** Promotes and protects the health of all Americans including rural Americans, older adults, and tribal communities, through research and communication.
  - **Functions Required by Statute:**
    - Establishment of Office of Minority Health and Director (42 USC 300 u-6a)
  - **Functions Contemplated but Not Required by Statute**
    - Support implementation of Demographic Rule (21 CFR 314.50 and 312.33)
    - Safety education and grants connected to appropriations for work on skin lightening products and chemical exposures (H. Rept. 118-124).
  - **Other Functions in Support of Mission**
    - Provide strategic leadership and coordination to promote enrollment and participation in clinical trials from representative populations to ensure data reflects the populations that will use products, improving generalizability of results.
    - Foster innovative and new methodologies in clinical trial design and execution to promote decentralized trials, improving access for rural and other communities.
    - Provide education activities such as materials related to the informed consent process to make clinical trials accessible to representative populations.

- **Office of Operations**
  - **Brief Overview:** Provides mission-critical programs required by statue in conjunction with essential support services across FDA.
  - **Functions Required by Statute:**
    - Leads the financial management (31 USC 902), accountability, and stewardship of FDA resources (31 USC 3512), management of the Working Capital Fund (21 USC 399i), and FDA procurement and contracting compliance (41 USC 3301)

- Leads FDA Workforce and Human Capital Management policies, including execution of hiring and performance management (5 USC 1101 note, 1103, 1104, 1302, 2302, 3301, 3302, 3396, 3397, 4101 et. seq., 4301, 5101, 7101 et seq., 8331)
- Leads FDA compliance with criminal and civil ethics and conflict of interest requirements (5 USC 13101-13111, 3110, 7342, 7351, 7352; 18 USC 201-209; 31 USC 1353; 41 USC 2101-2107)
- Leads and directs FDA Facilities and Asset Management services (40 USC 101)
- Lead on FOIA and privacy work (5 USC 552 and 552a), records management (44 USC 3101, 3301, 3501), Paperwork Reduction Act (44 USC 3501), and protecting proprietary and trade secret information (18 USC 1905)
- Directs the Agency's Equal Employment Opportunity (EEO) compliance (42 USC 2000 et seq.) and all activities related to reasonable accommodation (42 USC 12101 et seq.) and Alternative Dispute Resolution (5 USC 571–584)
- Directs FDA USPHS Commissioned Corps personnel policies and programs (10 USC 101; 42 USC 204, 207, 210, 215, 213, and 218a; 5 USC 552a and 2302)
- Leads FDA's classified information protection, security, background investigations, emergency preparedness and response, and Continuity of Operations planning (5 USC 9101; 40 USC 1315; 42 USC 5121 and 5195; 50 USC 3161)

  - **Functions Contemplated but Not Required by Statute**
    - Leads Agency compliance with HHS Supplemental Ethics Regulations applicable to FDA and preclearance requirements.

- **Office of Policy, Legislation, and International Affairs** (OPLIA)
  - **Brief Overview:** FDA's primary interface with HHS; EOP; the interagency; Congress; state, local, tribal, and territorial authorities; and global partners. Provide strategic policy direction to FDA's programs, ensuring alignment with Administration priorities; and work globally overseeing FDA foreign offices.
  - **Functions Required by Statute/Constitution**
    - Ensure FDA regs, guidances, etc. meet statutory requirements, and develop regulatory impact analyses (5 USC 551–559&601-612, 21 USC 371(h), 44 USC Chapter 35, 42 USC 4321, 16 USC 1531-1544); prepare Unified Agenda (5 USC 601, 2 USC 1501); develop guidance best practices (FDORA 2505); sign, issue Federal Register documents.
    - Manage congressional oversight matters (U.S. Const. art. I, 18 USC 1001); ensure compliance with approps statute, Committee Reports (U.S. Const. art. I); respond to Congress (FDCA 1003(d); 21 CFR 20.87; prepare legislative proposals for President's budget (CBA).
    - Perform global inspections (21 USC 374); develop arrangements with foreign governments; facilitate regulatory harmonization (21 USC 379, 383, 393, 19 USC 2578(a)), international cooperation (42 USC 242l), and supply chain security (21 USC 811); lead state & global engagements for drug importation (21 USC 384); build capacity of foreign governments (21 USC 399(a)).
    - Implement robust consultation with American Indian & Alaska Native tribes (25 USC); lead engagements with GAO, OIG, CRS, CBO, including implementing recommendations (31 USC 716, 1105, 720; 5 USC App. 1-13; 31 USC 3516).
  - **Other Functions in Support of Mission**
    - Direct interactions on Congressional authorization and appropriations matters, and with states and territories, including to address public health crises
    - Lead, coordinate cross-cutting policy (biotechnology, drug competition, AI).

- **Office of Women's Health**
  - **Brief Overview:** Leads the Agency on scientific, ethical, and policy issues relating to women's health; promotes adequate inclusion of women in clinical trials and analysis of data by sex.
  - **Functions Required by Statute:** P.L.111-148, "Improving Women's Health" (Sec. 3509): Establish goals for issues of concern to women's health, including adequate inclusion of women and analysis of data by sex in protocols and policies; report on women's participation in trials and the analysis of data by sex in testing of drugs, devices, and biologics; consult with stakeholders on Administration policy with regard to women; provide information to women and health care providers on areas where differences between men and women exist; serve as member of HHS Coordinating Committee on Women's Health.
  - **Other Functions in Support of Mission:**
    - Fund and conduct research on women's health topics and research to identify sex differences in the safety and efficacy of FDA-regulated products,
    - Develop and share scientific programming and educational resources to help women make informed health decisions throughout their lifespan on topics such as clinical trials, pregnancy, menopause, college women's health, healthy aging, safe medication use, caregiving and chronic diseases including but not limited to heart disease, diabetes, and high blood pressure.

- **Oncology Center of Excellence**
  - **Brief Overview:** Responsible for clinical review of oncology products undergoing expedited development, and regulatory policy to streamline and advance expedited development and review of these products (21 USC 399g).
  - **Functions Required by Statute:**
    - OCE staff review new drugs and biologics with dual roles in OCE and the Office of Oncologic Diseases (OOD) in CDER, including review of applications with RWE, patient experience data; establishing Medical Oncology Review teams; and modernization of clinical trial design (21 USC 355; 42 USC 262; §505F of FD&C Act; 21 USC 360bbb-8c; and §3001-3004, 3021-3022 CURES Act, FDORA §§ 3606, 3607).
    - Advance pediatric product development (§505B, §504, §505A 21 USC 355c) and Rare Cancers (FDCA 505(d).
    - Foster transparency and promote integrity of accelerated approval (FDCA506).
    - Implement review efficiencies including RTOR, Assessment Aid, Point Counterpoint, Summary Review, Project Facilitate, etc. (§3073, 3031 CURES Act, 21 CFR part 312)
    - Promote scientific programs across Centers, lead recruitment of cancer researchers and provide training in regulatory review. Facilitate workshops to interact with oncology experts and develop collaborations with HHS and VA (§3073 CURES Act).
  - **Functions Contemplated but Not Required by Statute:** Lead programs promoting applicability of global cancer clinical trials to U.S. patients and practices (21 CFR 314.106(b)).
  - **Other Functions in Support of Mission:** Several programs support statutorily mandated functions (e.g., Project Optimus to reform dosage optimization in drug development).

- **Office of Enterprise Transformation**
  - **Brief Overview:** Leads FDA high-priority enterprise business process initiatives to maximize FDA operational efficiency and overall productivity.

- **Other Functions in Support of Mission:** For critical statute-mandated FDA business processes, such as inspections and FOIA (5 U.S.C. § 552), OET works to optimize, create efficiencies for, and modernize supporting technology as follows:
  - For FOIA, OET leads a harmonized approach to business process and new commercial off-the-shelf technology (used by 28 other federal entities), improving process and communication while modernizing and de-duplicating technology.
  - For inspections, operational efficiencies including increased structured data collection for improved analytics and risk-based decision making, better communication, streamlined inspection reporting, and modernized technology leveraging mobile, cloud-based technology and replacing legacy systems.

- **Office of Planning, Evaluation, and Risk Management**
  - **Brief Overview:** Leads FDA's portfolio of planning; evaluation; performance management (including budget formulation); and enterprise risk management
  - **Functions Required by Statute:**
    - Collect, analyze, develop, and report on FDA enterprise-level performance, as required by: User Fee legislation (PDUFA, MDUFA, ADUFA, AGDUFA, BsUFA, GDUFA, OMUFA; MDUFMA); FDARA (P.L 115-52) Sections 902 and 903; FDASIA (P.L 112-144) Sec. 705.
    - Execute risk management requirements of FMFIA and OMB Circular No. A-123 to achieve efficiencies and identify and correct fraud, waste, and abuse.
    - Foundations for Evidence-Based Policymaking Act of 2018 (P.L. 115-435): authority to lead and direct FDA's planning and implementation of Title I requirements to use evidence and evaluation to optimize organizational efficiency and resources.
    - Develop FDA's performance metrics and ensure alignment with the HHS Strategic Plan. Address performance trends, integrate cross-center strategies, and support execution in line with Commissioner priorities and the budget (GPRA Pub. L. 103-62, GPRAMA Pub. L. 111-352, FAPA Pub. L. No. 118-190, and OMB Circular A-11).
    - Leads the assessment and development of FDA's organizational performance plans and strategic priorities in support of 5 U.S.C Chapter 43.

## Center for Biologics Evaluation and Research

- **Office of the Center Director**
  - **Brief Overview:** Directs and coordinates all Center activities, including review and oversight of biological products and associated drugs and devices.
  - **Functions Required by Statute:**
    - Engages with DoD to expedite development and FDA's review of products for American warfighter – FDCA § 565; Pub. Law 115-92.
    - Coordinates CBER advanced manufacturing activities– FDCA §§ 506K, 506L, § 3016 of 21st Century Cures Act.
    - Issues emergency use authorizations for medical countermeasures – FDCA § 564.
    - Ensures regulatory submissions comply with legal/regulatory requirements - PHSA § 351, FDCA §§ 505, 510(k), 513(f)(2), 515, 520(m), including with regard to user fees as described in FDCA § 735(6).
    - Coordinates publication of regulations and guidance documents required by law – e.g., FDORA.
    - Manages product classification and jurisdiction activities for CBER– FDCA §§ 503(g), 513(g).

    - Coordinates Rare Disease Program, international harmonization, other cross-Center activities related to product review ( FDCA § 569A, 569C; 735).
    - Leads Accelerated Approval Coordinating Council required by FDORA § 3210.
  - **Functions Contemplated but Not Required by Statute**
    - Manages informal and formal dispute resolution process.
    - Supports FDA Rare Disease Innovation Hub: FDCA §§ 505, 569C & PHSA § 351.
  - **Other Functions in Support of Mission**
    - Oversees Center engagement with Commissioner's Office and HHS; engages with public regarding Center priorities.

- **Office of Management**
  - **Brief Overview:** Manages budget, human capital, advisory committees, the White Oak campus vivarium, and compliance with ethics regulations.
  - **Functions Required by Statute:**
    - Ensures CBER spending is consistent w/relevant budgetary and appropriations laws.
    - Manages Resource Capacity Planning, hiring, mandatory time reporting, and financial transparency - FDCA §§ 736(c)(3), (b)(1)(F), (c)(2)(A).
    - Oversees performance measure reporting required by GPRA and GPRMA.
    - Manages advisory committees – FDCA §§ 505(n), 712; FACA.
    - Implements and ensures compliance with OSHA § 19.
  - **Functions Contemplated but Not Required by Statute**
    - Deploys resources in support of the Center's activities, including activities related to the review of human drug, medical device and biological product applications.
    - Conducts all hiring for the Center; manages and deploys CBER's cadre of USPHS Officers.
  - **Other Functions in Support of Mission**
    - Manages all of FDA's laboratory animal care and use program at White Oak.
    - Provides guidance and information regarding performance management.
    - Manages CBER workspace assignment and safety and accountable property.

- **Office of Compliance and Biologics Quality**
  - **Brief Overview:** Ensures the quality of biologics through entire lifecycle. Handles actions including suspensions, revocations, license denials, disqualification of investigators, compliance letters, and recommended civil and criminal actions, as well as biological product recalls.
  - **Functions Required by Statute:**
    - Contributes to review and approval and emergency use authorizations, including inspections, product testing and ensuring product quality – PHSA § 351, FDCA §§ 501(a)(2), 505, 564, 704.
    - Evaluates advertising & promotional materials - e.g., FDCA §§ 201(n), 502(a), (n)
    - Reviews postmarketing manufacturing changes – FDCA § 506A
    - Issues recalls of biological products and devices – PHSA § 351(d); FDCA § 518(e).
    - Monitors reports of biologic shortages and interruptions – FDCA § 506C & 506J.
    - Facilitates import/export of biologics; export certificates – FDCA §§ 801, 802.
  - **Functions Contemplated but Not Required by Statute**
    - Conducts surveillance activities to help prevent communicable diseases by HCT/Ps (PHSA § 361); directs & reviews surveillance and for cause inspections (FDCA § 704).
    - Works to mitigate CBER-regulated product shortages - FDCA § 506C & 506J.

    - Evaluates biological product deviation reports/complaints for safety and compliance.
    - Develops policies and compliance standards, including Current Good Manufacturing Practice (CGMP) regulations to ensure biological product quality.
  - **Other Functions in Support of Mission**
    - Conducts tests on biological products submitted for release by manufacturers.
    - Prepares/distributes official U.S. reference preparations used in control testing.

- **Office of Biostatistics and Pharmacovigilance**
  - **Brief Overview:** Provides statistical and epidemiological evaluation of data submitted in support of regulatory requirements; conducts independent research on statistical and epidemiological methods for assessing the efficacy and safety of biological products.
  - **Functions Required by Statute:**
    - Contributes to review of products for approval or emergency authorization through statistical review and safety/risk analyses – PHSA § 351, FDCA §§ 505, 510(k), 513(f)(2), 515, 520(m), 564, FDCA §§ 735(6),737(9).
    - Post-marketing surveillance for CBER-regulated biologics, including all vaccines licensed in the U.S., to ensure continued safety, purity and potency – FDCA § 505(k), PHSA § 351.
    - Oversees CBER's real world evidence (RWE) program to support product review and approval – FDCA § 505F.
  - **Other Functions in Support of Mission**
    - Conducts statistical and epidemiological studies that support product review.
    - Manages the High-performance Integrated Virtual Environment which supports bioinformatics and artificial intelligence projects.

- **Office of Blood Research and Review**
  - **Brief Overview:** Responsible for the safety and availability of the nation's blood supply for transfusion and further manufacture of plasma therapeutics.
  - **Functions Required by Statute:**
    - Inspects and licenses blood establishments; reviews and approves/clears applications for blood and blood components for transfusion and further manufacture, and associated drugs and devices. PHSA § 351, FDCA §§ 505, 510, 513(f)(2), 515, 520(m), FDCA §§ 735(6), 737(9).
    - Prevents transmission of relevant transfusion transmitted infections – PHSA § 361.
    - Reviews investigational new drug applications and investigational device exemptions, including expanded access requests – FDCA § 505(i), 520(g) & 561, PHSA § 351(a)(3).
    - Reviews emergency use authorizations to facilitate availability of medical countermeasures in the event of an emergency – FDCA § 564.
    - Determines eligibility for expedited programs and advanced manufacturing technology and platform technology designation – FDCA §§ 506, 506K, 506L ,515B.
    - Monitors adverse event reports and postmarketing studies – FDCA §§ 505(k), 506B.
    - Monitors reports of significant interruptions in blood supply (FDCA § 506C); coordinates with federal and other partners regarding safety and availability of blood supply (42 USC 247d-12).
  - **Other Functions in Support of Mission**
    - Works with government partners to respond to threats to blood safety and develop safety/technical standards; laboratory research to enhance blood product safety.

- **Office of Vaccines Research and Review**
  - **Brief Overview:** Oversees the quality, safety, and effectiveness of vaccines for infectious disease, allergenics, and related biological products, as well as associated drugs and devices.
  - **Functions Required by Statute:**
    - Reviews and approves vaccines for infectious diseases and related biological products (e.g., live biotherapeutics, allergenics) and associated drugs and devices to ensure their safety, effectiveness, and quality under PHSA § 351, FDCA §§ 505, 510(k), 513(f)(2), 515, 520(m).
    - Reviews investigational new drug applications and investigational device exemptions, including expanded access requests – FDCA § 505(i), 520(g) & 561, PHSA § 351(a)(3).
    - Reviews requests for emergency use authorizations to facilitate availability of medical countermeasures in the event of an emergency – FDCA § 564
    - Determines eligibility for expedited programs and advanced manufacturing technology and platform technology designations – FDCA §§ 506, 506K, 506L, 515B
    - Monitors adverse event reports and postmarketing studies – FDCA §§ 505(k), 506B.
  - **Other Functions in Support of Mission**
    - Conducts laboratory research that supports the evaluation of the quality, safety, effectiveness, and manufacture of vaccines, allergenics, and related biological products and associated drugs and devices.

- **Office of Therapeutic Products**
  - **Brief Overview**: Oversees the quality, safety, and efficacy of therapeutic biologics including gene therapies, cell therapies, xenotransplantation products, and plasma protein therapeutics.
  - **Functions Required by Statute:**
    - Reviews applications for therapeutic biologic products and associated drugs and devices to ensure their safety, effectiveness, and quality under PHSA § 351, FDCA §§ 505, 510(k), 513(f)(2), 515, 520(m), FDCA § 735(6).
    - Reviews investigational new drug applications and investigational device exemptions, including expanded access requests – FDCA § 505(i), 520(g) & 561, PHSA § 351(a)(3).
    - Reviews requests for emergency use authorizations to facilitate availability of medical countermeasures in the event of an emergency – FDCA § 564.
    - Determines eligibility for expedited programs and advanced manufacturing technology and platform technology designations – FDCA §§ 506, 506K, 506L, 515B.
    - Monitors adverse event reports and postmarketing studies – FDCA §§ 505(k), 506B.
    - Solicits views of patients during product development process – FDCA § 569C.
    - Facilitates development of regenerative medicine standards – FDCA § 506G.
    - Contributes to development of guidance documents and regulations required by law, e.g., Food and Drug Omnibus Reform Act (FDORA).
  - **Functions Contemplated but Not Required by Statute**
    - Implements risk-based framework to oversee human cells and tissues to prevent transmission of communicable diseases– PHSA § 361.
  - **Other Functions in Support of Mission**
    - Conducts laboratory research that supports the evaluation of the quality, safety, efficacy of therapeutic biologics.

- **Office of Communication, Outreach and Development**
  - **Brief Overview:** Communicate biological drug product and device information to the public, manage website and disclosure of records; manage professional development program.
  - **Functions Required by Statute:**
    - Release/web posting of records including pursuant to FOIA requests, subpoenas, litigation, action packages for product approvals, and advisory committee materials – e.g., 5 USC 552; FDCA §§ 505(l)(2), 520(h), 712; 29 USC 794d.
    - Respond to small business inquiries to help them comply with FDA statutes and regulations – § 2013 of Contract with America Advancement Act of 1996.
    - Training (FDCA § 746), industry education, patient engagement (FDCA § 569C).
    - Post information regarding shortages and interruptions - FDCA § 506C(c).
  - **Functions Contemplated but Not Required by Statute**
    - Execute CBER's professional development program.
    - Make information available to the public; respond to inquiries from the public. FDCA 705
    - Coordinate Reports to Congress and engagement with GAO and OIG studies (FDCA and amendments)
    - Receive and triage emergency IND requests submitted under FDCA § 561.
  - **Other Functions in Support of Mission**
    - Coordinate meetings with industry associations, responses to Congressional inquiries and technical assistance and controlled correspondence (WH).

- **Office of Regulatory Operations**
  - **Brief Overview:** Provides the information technology, data, and other resources needed to execute regulatory work; supports the consistent execution of review efforts.
  - **Functions Required by Statute:**
    - Coordinates implementation of user fee programs, manages statutorily-required reports to Congress on activities and goals, decides user fee exemptions/waivers – e.g., FDCA §§ 736(d), 736B(a), 738A(a).
    - Leads CBER IT Modernization; coordinates training on regulatory topics. FDCA 746.
    - Coordinates review and issuance of priority review vouchers – FDCA §§ 524, 529.
    - Manages Capital Planning and Control for CBER IT applications (40 USC 1401(3))
    - Manages CBER compliance with federal records requirements, digitization and modernization (e.g., 44 USC Chap.31, FDCA § 701(a)).
    - Establishes/maintains data standards/e-submission requirements – FDCA §§ 505, 745A.
    - Develops/maintains regulatory information management systems – FDCA § 701(a).
    - Maintains public databases for approved biologic products – FDCA § 505(p).
  - **Functions Contemplated but Not Required by Statute**
    - Determines reference product exclusivity – PHSA § 351(k)(7).
  - **Other Functions in Support of Mission**
    - Oversees the technology, artificial intelligence and data infrastructure necessary to enable CBER's application review, safety surveillance, scientific testing, and inspections.

## CENTER FOR DEVICES AND RADIOLOGICAL HEALTH

- **Office of the Center Director**
  - **Brief Overview:** Direct and coordinate the work of CDRH; provide governance for Center.
  - **Functions Required by Statute:**

        - Lead continuous improvement initiatives for CDRH and conduct performance audits to fulfill statutory obligations and MDUFA commitments (FDCA 513(j))
        - Work with foreign regulatory authorities to harmonize and reduce the burden of regulatory requirements; meet with industry, patients and other stakeholders (FDCA 803(c)(3), 1003(b)(3))
        - Execute MDUFA reauthorization process, including consultation with Congress, stakeholders, and regulated industry, obtaining public input, and submitting final recommendations by the statutory deadline (FDCA 738A)
    - **Functions Contemplated but Not Required by Statute**
        - Execute the Total Product Lifecycle Advisory Program (TAP) pilot, working with enrolled device firms, consistent with MDUFA V commitments and to spur development of critical and innovative devices (FDAUFRA 2001(b))
    - **Other Functions in Support of Mission**
        - Coordinate with the Commissioner to ensure activities are aligned with strategic direction of the Agency and Department in support of Agency-wide initiatives
        - Lead strategic initiatives, such as the Home as a Healthcare Hub initiative, to achieve better health outcomes, reduce chronic disease, and protect the public health

- **Office of Management**
    - **Brief Overview:** Develop and execute Center-wide management operations and essential financial, human capital, and core administrative functions.
    - **Functions Required by Statute:**
        - Recruitment, hiring, personnel, reorganizations & retention, ethics, labor & employee relations, performance management (5 USC 2301, 2302; 5 USC 903)
        - Budget request justifications (31 USC 1108, 1115(b) & 1116).
        - FMFIA enterprise risk management activities (31 USC 3512)
        - MDUFA financial management, annual Congressional financial reporting, FR notice requirements, user fee program commitments, small business waiver determinations (FDCA 738, 379, FDARA 903(a))
        - Other user fee management activities, including relating to MQSA, EREA, PDUFA (42 USC 263b, 21 USC 381, and FDCA 736B(b))
        - Acquisitions management services (e.g., 48 CFR 1.604, 6.1, 7.1, 13.301, 17.5)
        - Advisory committee management (FDCA 513; FDORA 3302)
    - **Functions Contemplated but Not Required by Statute**
        - Provide health and safety management and ensure continuity of operations

- **Office of Strategic Partnerships & Technology Innovation**
    - **Brief Overview:** Leads scientific collaborative and emerging technology activities of the Center.
    - **Functions Required by Statute:**
        - Ensure cybersecurity of devices (FDCA 524B, 513(i), 513(f)(2), 515, 520(m))
        - Premarket review of software and digital health technologies (FDCA § 520(o); 513(i), 513(f)(2), 515, 520(m))
        - Monitor discontinuance or interruption in production, maintain device shortage list, and take actions to mitigate the impact of device shortages (FDCA 506J)
        - Participate in emergency response activities (FDCA 564, 564A, 564B & 565)
        - Develop and manage IT solutions for electronic submissions (FDCA 745-745A)
        - Maintain standards recognition & conformity assessment program (FDCA 514)

- Develop patient science & engagement activities; review patient science data (FDCA 513(i), 513(f)(2), 515 & 569(c))
- Pediatric device development (FDAUFRA 5003, FDARA 708); premarket review of pediatric devices (FDCA 515A) and devices for rare disease (FDCA 520(m))

- **Functions Contemplated but Not Required by Statute**
  - Create critical agreements for collaboration with USG and non-governmental partners (National Technology and Transfer Act of 1995)
  - Qualify Medical Device Development Tools (MDDTs) in support of statutorily directed Least Burdensome Principles (see FDCA 513 and 515)
  - Participate in development of international standards for medical devices
- **Other Functions in Support of Mission**
  - Develop partnerships with hospitals to support pediatric device development
  - Collaborate with payors, including CMS, to increase access to innovative devices
  - Participate in Collaborative Communities across the device ecosystem to solve shared challenges, including for chronic diseases

- **Office of Science & Engineering Laboratories**
  - **Brief Overview:** Promote public health innovation and the timely development and technical review of medical devices through regulatory science.
  - **Functions Required by Statute:**
    - Provide essential expertise to premarket review teams for the review of biocompatibility, chemical characterization, complex engineering design and performance, digital health, and other technical components (FDCA 513(i), 513(f)(2), 515, 520(m))
    - Identify priorities and advances in regulatory science to promote public health innovation (FDCA 1003(c); FDASIA 1124(b))
    - Develop advanced methods to address regulatory and scientific gaps impeding the timely development of medical devices (FDCA 1003(c); FDASIA 1124(b))
    - Develop and use measurable metrics to integrate advances in regulatory science in regulatory decision making (FDCA 1003(c); FDASIA 1124(b))
    - Publish open-access tools to ensure that advances in regulatory science for devices are adopted by innovators and reviewers (FDCA 1003(c); FDASIA 1124(b))
    - Use collaborations to advance regulatory science priorities ((FDCA 1003(c) & 566)
    - Lead performance standards development for medical devices (FDCA 514)
    - Foster collaborations between the Center, Agency, and other science-based agencies to enhance the scientific expertise that advances the FDA mission (FDCA 1003(c))
  - **Functions Contemplated but Not Required by Statute**
    - Develop and publish MDDTs and regulatory science tools that support device innovation and efficient premarket review

- **Office of Product Evaluation and Quality**
  - **Brief Overview:** Oversee total product lifecycle evaluation of medical devices, including clinical investigations, regulatory review pathways, compliance and quality, and postmarket surveillance
  - **Functions Required by Statute:**
    - Authorize marketing of devices through the Premarket Approval (FDCA 515); De Novo classification (FDCA 513(f)(2)); Humanitarian Device Exemption (FDCA 520(m)); and 510(k)/Substantial Equivalence pathways (FDCA 510(k) & 513(i))
    - Evaluate adverse events, recalls, corrections, and removals (FDCA 519, 518(e), 519(g))

    - Evaluate allegations and inspectional findings to identify adulterated and misbranded devices (FDCA 501 & 502)
    - Oversee human subject protections (FDCA 520(g))
    - Implement establishment registration & device listing requirements (FDCA 510)
    - Implement the Mammography Quality Standards Act (MQSA) and related requirements to ensure access to quality mammography for the detection of breast cancer (PHSA § 354; FDCA 519, 537 & 704(e))
    - Implement the Electronic Product Radiation Control Program to protect the public from exposure to radiation from electronic products (FDCA 531-542)
    - Categorize complexity of in vitro diagnostic devices under CLIA (PHSA 353)
    - Assess and report quarterly and annually on MDUFA performance (FDCA 738A)
    - Verify user fees have been paid for premarket submissions (FDCA 738)
  - **Functions Contemplated but Not Required by Statute**
    - Develop and deliver training for review staff (see FDAUFRA 2001(b))
    - Develop and provide resources for industry stakeholders and FDA review staff related to premarket submissions (see FDAUFRA 2001(b))
    - Develop electronic submission templates for premarket submissions (FDAUFRA 2001(b))
  - **Other Functions in Support of Mission**
    - Provide feedback to industry stakeholders regarding future premarket submissions through CDRH's Presubmission Program (see FDAUFRA 2001(b))
    - Develop Real World Data (RWD) and Real World Evidence (RWE) methods to support expanded indications and new device authorizations (FDAUFRA 2001(b); FDORA 3629)

- **Office of Policy**
  - **Brief Overview:** Oversee and coordinate the legal, regulatory, and policy functions of the Center; coordinate such activities across FDA and with HHS and OMB.
  - **Functions Required by Statute:**
    - Draft and facilitate clearance and publication of required regulations, orders, and guidances (e.g., FDCA 524B; FDORA 2511, 2514, 3606, 3607)
    - Perform required Paperwork Reduction Act (PRA) analyses (44 USC 3506)
    - Manage Center-level appeals of regulatory decisions (FDCA 517 & 517A) and the Medical Devices Dispute Resolution Panel (FDCA 562)
    - Review and facilitate clearance of reports and responses to Congress and the production of other information mandated by law (e.g., FDCA 515A; FDORA 3307, 3626, 3629, 3604; 21 CFR 20.87(b), 20.80(a), 20.61(c))
    - Process and respond to citizen petitions (21 CFR 10.30)
    - Support the transmittal of MDUFA reauthorization package to Congress (FDCA 738A)
  - **Functions Contemplated but Not Required by Statute**
    - Implement statutory provisions through public-facing regulations and guidance documents and related internal policies (FDCA 701)
    - Provide input to Chief Counsel on judicial review of agency action (FDCA 517)
    - Provide input and oversight on compliance and enforcement activities (see FDCA 301-304, 501-502, 518, 538-539)
    - Provide staff and public with ombuds dispute resolution services (FDCA 517A)
    - Respond to requests for information from Congress, the U.S. GAO and HHS OIG
  - **Other Functions in Support of Mission**
    - Lead Center implementation of executive directives from the EOP, HHS, and FDA

        - Review public communications on safety and FDA actions (FDCA 567, 705 & 1003)

- **Office of Communication, Information Disclosure, Training and Education**
    - **Brief Overview:** Deliver communication, education, and information disclosure about medical devices and radiation-emitting products; train CDRH employees for success in their roles
    - **Functions Required by Statute:**
        - Process FOIA requests and requests for information sharing (e.g. intergovernmental requests) (5 USC 552, 18 USC 1905, FDCA 301(j), 520(c), 708; 21 CFR Part 20)
        - Develop required trainings (FDCA 513(j), 746 & 1003)
        - Create clear and machine-readable public communication and education for publishing on FDA.gov (PHSA 241)
    - **Functions Contemplated but Not Required by Statute**
        - Develop public communications relating to device authorizations, recalls, and other public safety announcements (FDCA 567 & 705)
        - Assist "small business" manufacturers (FDCA 738)
    - **Other Functions in Support of Mission**
        - Field inquiries from the public and disseminate consumer information through webinars, web updates, individual correspondence and other means
        - Provide training to meet agency mission for employees across CDRH

## Center for Drug Evaluation and Research

- **Office of the Center Director**
    - **Brief Overview:** Directs and coordinates the work of the Center; manages CDER's offices, budget, and operations.
    - **Functions Required by Statute**:
        - Assesses drug abuse potential for scheduling recommendations (CSA § 201) and provides annual estimates of medical, scientific, and reserve stock needs for Schedule I and II substances (Controlled Substances Act § 306; PHS Act § 302).
        - Works with DoD on development and availability of medical countermeasures (PL 115-92).
        - Leads patient-focused drug development efforts, for regulatory decision-making (21st Century Cures Act §§ 3001-3004).
        - Leads international standards harmonization to reduce manufacturers' regulatory burden (FDAMA § 410).
    - **Functions Contemplated but Not Required by Statute**
        - Prevents, mitigates, and resolves drug shortages by responding to applicants' mandatory supply disruption reports (FDCA 506C, 506D).
        - Addresses risks associated with problematic use of controlled substances (such as opioids), including under the SUPPORT Act (PL 115-271)

- **Office of Regulatory Policy**
    - **Brief Overview:** Implements statutory requirements and develops regulations, guidance, and procedures to support the development, approval, and marketing of human drugs.
    - **Functions Required by Statute:**
        - Responds to most citizen petitions, including petitions that could delay approval of a pending drug application (505(q), 505(w)).

    - Responds to Freedom of Information Act requests (5 USC § 552) and fulfills CDER's proactive disclosure obligations related to drug approvals (505(l)(2)).
    - Issues relisting determinations so generic versions of withdrawn drugs can be approved (505(j)(4)(I)).
    - Works with OCC to defend the agency in legal challenges (e.g., hearing requests) to decisions to withdraw or not approve drugs (505(c)-(e)).
    - Manages patent term extensions for patent holders (35 USC § 1576).
    - Fulfills Paperwork Reduction Act requirements (44 USC §§ 3501-3521).
  - **Functions Contemplated but Not Required by Statute**
    - Evaluates whether innovative products are eligible for exclusivity and assesses whether exclusivity delays approval of follow-on/generic products (505(c)).

- **Office of Management**
  - **Brief Overview:** Supports more than 6,000 employees and manages a $2 billion+ annual budget comprised of a mix of congressional appropriations and user fee programs.
  - **Functions Required by Statute:**
    - Executes multiple user fee programs (736, 744B, 744H, 744M)) by managing collections and processing waivers, exceptions and refunds.
    - Approves annual OGE-450s and outside activities requests to ensure compliance with conflict-of-interest statutes (18 U.S.C. 208).
    - Oversees financial management activities to ensure compliance with the Anti-Deficiency Act (includes 31 U.S.C. 1341).
  - **Other Functions in Support of Mission**
    - Provides financial management, acquisitions, human capital, property, safety, and travel support for CDER.

- **Office of Communications**
  - **Brief Overview:** Educates public about drug approval and safety information, responds to public inquiries, manages public health web pages and databases, and engages with external stakeholders (e.g., professional, industry, and health care organizations).
  - **Functions Required by Statute:**
    - Issues information to public on drug safety and effectiveness (505(k), FDASIA 1138).
    - Issues safety and other public health communications, including drug recalls, drug shortages, and label changes (505(k), FDASIA 1138).
    - Publishes drug information on FDA web pages, including Drugs@FDA, Orange Book, Purple Book, Monographs@FDA, Drug Safety-related Labeling Changes, and the REMS@FDA database 505(k), 505(l), 505(r), 505(t).
  - **Functions Contemplated but Not Required by Statute**
    - Manages Small Business and Industry Assistance program (5 U.S.C. 601-612)

- **Offices of Surveillance & Epidemiology**
  - **Brief Overview:** Works to detect, assess, prevent, and manage the risks of drugs.
  - **Functions Required by Statute:**
    - Ensures safety aspects of new drug applications (NDAs), abbreviated new drug applications (ANDAs), and biologic license applications (BLAs) and supplemental applications, including human factors and labeling (FDCA 505, 735(6)(F)).

        - Establishes and manages Risk Evaluation and Mitigation Strategies (REMS) to ensure appropriate risk/benefit for intended drug use (FDCA 505-1).
        - Evaluates postmarket safety events using FDA Adverse Event Reporting System and real-world data (e.g., Sentinel) to assess need for regulatory action, including safety labeling changes and postmarketing studies (FDCA 505(k), 505(o)).
        - Evaluates pediatric drug safety signals to monitor safety in children (FDCA 505B(i)).

- **Office of Compliance**
    - **Brief Overview:** Protects patients and consumers from poor quality, unsafe, and ineffective drugs.
    - **Functions Required by Statute:**
        - Takes action against dangerous adulterated (e.g., contaminated), misbranded, and unapproved drugs, including compounded drugs (FDCA 301, 501, 502, 503A, 503B, and 505).
        - Ensures drugs meet safety, effectiveness, and quality requirements necessary for approval and continue to meet those high standards, through inspections, testing, and other oversight (FDCA 505, 505F, 510, 511, 704, 42 U.S.C. 289).
        - Promotes supply chain integrity and compliance for imported and exported drugs, including removing counterfeit and other harmful drugs (FDCA 301, 581-585, 801, 802, 804).
        - Enforces requirements associated with Clinicaltrials.gov (42 U.S.C. 282).
        - Administers drug registration and listing requirements (FDCA 510), which include essential information for FDA and outside parties to protect public health.
        - Oversees recalls of controlled substances that may cause deaths (FDCA 569D).
    - **Functions Contemplated but Not Required by Statute**
        - Helps prevent and mitigate drug shortages (FDCA 506C-506E).
        - Coordinates recalls of non-controlled substances.

- **Office of New Drugs**
    - **Brief Overview:** Regulates new drugs and biologics from early development under investigational new drug applications (INDs), through the review and approval of applications. Evaluates drug safety post-approval and modifies labeling as appropriate.
    - **Functions Required by Statute:**
        - Regulates development and labeling of new drugs (small molecules and biologics) from IND phase through approval of NDAs and BLAs, including for accelerated approval (FDCA 502, 505, 506(c), PHS Act 351).
        - Reviews and approves biosimilar drugs (PHS Act 351(k)) and regulates monograph (OTC) drugs (FDCA 505G).
        - Regulates pediatric drug development (FDCA 505A & B).
        - Authorizes Emergency Use Applications (EUAs) for drugs (FDCA 564).
        - Regulates expanded access for unapproved drugs (FDCA 561).
        - Plans and conducts advisory committee meetings (FDCA 505).
        - Assesses & manages post-market drug safety (FDCA 505, 505-1, & 506B).
        - Reviews and designates drugs for Breakthrough or Fast Track and facilitates their development (FDCA 506); evaluates technologies proposed for Platform Technology Designation under FDCA 506K.
        - Qualifies drug development tools (FDCA 507); manages susceptibility test interpretive criteria for antimicrobial drugs (FDCA 511A).
        - Issues and processes priority review vouchers (PRV) for several PRV programs; including evaluating tropical diseases proposed for PRVs (FDCA 524, 529, 565A).

    - Evaluates formal dispute resolution requests challenging OND regulatory actions (FDCA 562) and provides clinical and scientific support for administrative hearings and appeals regarding specific regulatory actions (FDCA 505(c)-(e), 506(c)).
  - **Functions Contemplated but Not Required by Statute**
    - Meets with industry to provide guidance throughout drug development, including pre-IND meetings (FDCA 505).

- **Office of Medical Policy**
  - **Brief Overview:** Leads modernization of clinical trials and evidence generation, including the use of artificial intelligence, digital health technology, and real-world evidence. Regulates prescription drug promotion.
  - **Functions Required by Statute:**
    - Leads RWE program to advance use of RWE for decision-making (FDCA 505F).
    - Promotes use of digital health technologies in clinical trials (FDCA 505; FDORA §§ 3606 and 3607).
    - Modernizes clinical trials designs, including decentralized trials (FDCA 505; 21st Century Cures Act § 3021; FDORA §§ 3606 and 3607).
    - Develops patient and healthcare provider-directed labeling, including Medication Guides (FDCA 201(n), 502(a), 505).
    - Takes action against misbranded prescription drugs due to false or misleading advertising or promotional labeling (FDCA 201(m), (n); 301(a), (b), (k); 302; 303; 304; 502(a), (c), (e), (f), (n)).
    - Implements provisions related to drug sponsors providing information to payors, formulary committees, or other similar entities (FDCA 502(gg)(1) & (gg)(2)); Consolidated Appropriations Act, 2023 § 3630).
  - **Other Functions in Support of Mission**
    - Identifies and removes barriers that may hinder AI adoption in drug development (Exec. Order No. 14179).

- **Office of Executive Programs**
  - **Brief Overview:** Oversees and leads Center-wide programs in support of drug development and oversight activities outlined below.
  - **Functions Required by Statute:**
    - Administers advisory committees to obtain expert advice, when needed, for drug application reviews and other public health decisions (Federal Advisory Committee Act § 3 et seq.)
    - Drafts various reports to Congress as required by statute such as annual appropriations reports for CURES (e.g. 21st Century Cures Act § 1002).
    - Administers Formal Dispute Resolution to resolve scientific and/or medical disputes between CDER and sponsors (FDCA 562)
    - Coordinates sharing of confidential commercial information across federal government entities and in compliance with statutory requirements (FDCA 301(j)).
    - Administers Product Jurisdiction Program to ensure combination products are reviewed by the appropriate Center (FDCA 563 and 503)
  - **Other Functions in Support of Mission**
    - Provides efficient resolution for stakeholder complaints to avoid formal dispute resolution through the ombudsman.

        - Serves as CDER's executive secretariat and coordinates legislative affairs for CDER

- **Office of Translational Sciences**
    - **Brief Overview:** Conducts clinical pharmacology and biostatistics regulatory review, develops quantitative approaches for decision making in the review process, and conducts inspections of bioavailability/bioequivalence and nonclinical (GLP) studies.
    - **Functions Required by Statute:**
        - Provides clinical pharmacology and biostatistics reviews for NDAs, ANDAs, and BLAs (FDCA 505, 506(c), PHS Act § 351(a) & (k)); including user fee activities described ins 735(6), 744A(9), 744G(13).
        - Conducts comprehensive study-directed and surveillance inspections of firms that conduct pharmacokinetic, bioavailability/bioequivalence (BA/BE), Good Laboratory Practice (GLP), and Animal Rule (AR) studies in support of human drug applications (505(b), 505(i), 505(j), and 704 and PHS Act § 351).
        - Supports review and qualification of drug development tools (507).
        - Uses quantitative clinical pharmacology methods to ensure drugs are properly dosed and effective in children (505A and 505B).
        - Establishes technology transfer agreements with external stakeholders to foster innovation in drug development (15 USC §3701-3715, 35 USC §200-212).
    - **Other Functions in Support of Mission**
        - Develops and implements advanced analytics, machine learning, and artificial intelligence to optimize drug review processes.

- **Office of Strategic Programs**
    - **Brief Overview:** Manage strategic IT investment and development, and implementation of user fee programs; maintain regulatory data for statutorily-required reporting, and advance data standardization.
    - **Functions Required by Statute:**
        - Manage, evaluate, and implement CDER's IT portfolio (40 U.S.C. § 11101 et seq.) and Federal Information Technology Acquisition Reform Act to maximize impact of available resources.
        - Manage implementation of the User-fee Programs (PDUFA, GDUFA, OMUFA, BsUFA) across CDER including:
            - ❖ Lead reauthorization negotiations and generating data and analysis for mandated performance and financial reports (736B, 744C, 744N, 744I).
            - ❖ Manage resource capacity planning for PDUFA, BsUFA, and GDUFA (736, 744H, 744B))
        - Implement drug benefit-risk framework required by FDASIA (Sec 905).
        - Develop and maintain public facing portals to enable electronic data submission and enhance data standardization to increase efficiency and support regulatory decisions (FDCA 745A, 505F(a)(1), 21 CFR §11.1(b)).
    - **Functions Contemplated but Not Required by Statute**
        - Operate time reporting program which provides data required to ensure compliance with UFA legal and financial requirements (FDCA 736(g)(2); 744H(f)(2); 744B(i)(2))

- **Other Functions in Support of Mission**
  - Provide data analytics, data and decision science, and advanced economics expertise for review teams and Center-wide projects, including the Drug Supply Chain Analytical Network System.

- **Office of Pharmaceutical Quality**
  - **Brief Overview:** OPQ assures that quality medicines are available to the American public.
  - **Functions Required by Statute:**
    - Review applications and postapproval chemistry, manufacturing, and controls changes for drugs and biologics (FDCA 505(c) & (j) and 506A; PHS Act § 351(a) & (k) including the user fee activities described in FDCA 735(6), 744A(9), and 744G(13)).
    - Establish current good manufacturing practice (CGMP) standards; inspect against these standards through sampling/testing; and ensure marketed products comply with US Pharmacopeia quality standards (FDCA 501(a)(2)(B) & (b), 502, 505, and 704; PHSA 351).
    - Manage drug manufacturing facility inspection schedule to ensure such inspections are risk based (FDCA 510(h)).
    - Assess quality-related reports to identify potential grounds to suspend or withdraw approval of a drug (FDCA 505(e) & (k)).
    - Review drug quality aspects of OTC Monograph Order Requests (FDCA 505G(b)).
    - Evaluate requests for Platform Technology Designation and Advanced Manufacturing Technology Designation; implement the Emerging Technology program and assess requests for emerging manufacturing technologies (FDCA 506K, 506L, and 566A).
    - Assess shelf life and product quality to establish appropriate conditions of authorization for drugs under EUAs (FDCA 564(e)).
  - **Functions Contemplated but Not Required by Statute**
    - Ingest and analyze data on manufacturing volume (FDCA 510(j)).
    - Perform quality assessment of CMC proposals to address drug shortages.

- **Office of Generic Drugs**
  - **Brief Overview:** Ensures safety and effectiveness of high-quality generic drugs.
  - **Functions Required by Statute:**
    - Prioritize, review and approve ANDAs, amendments, and post-approval supplements (FDCA 505(j)); assess REMS for generics (505-1); and expedite reviews for drug shortage products (506C, including user fee activities described in 744B).
    - Ensure generic drug labeling accuracy (FDCA 502, 503D, and 505), including for state importation plans (804).
    - Evaluate and determine eligibility for and blocking by exclusivity periods for NDAs and ANDAs, and process NDA patent listing submissions for the Orange Book (FDCA 505(c), 505(j), 505(u), 505(v), 505A, and 506).
    - Act on requests for competitive generic therapy designations (FDCA 506H).
    - Respond to suitability petitions (FDCA 505(j)) and, together with ORP, citizen petitions potentially blocking generic drugs (FDCA 505(q)).
    - Assess therapeutic equivalence code requests for 505(b)(2) applicants and publish evaluations (FDCA 505(j)).
    - Publish updates on priority review applications (section 807 and 805 of FDARA (Pub. L. 115-52)); and publish the off-patent, off-exclusivity list (FDCA 505(j))
    - Post-market monitoring of ANDAs (FDCA 505(e), (k), and (j)).

- **Functions Contemplated but Not Required by Statute**
  - Develop and communicate (e.g. through product specific guidances and controlled correspondence) methods to show bioequivalence, especially for complex generics (FDCA 505(j))
  - Maintain the Inactive Ingredient Database to assist with efficient drug development (FDCA 505(j)).

## CENTER FOR TOBACCO PRODUCTS

- **Office of the Center Director**
  - **Brief Overview:** Leads CTP actions to implement the Family Smoking Prevention and Tobacco Control Act (TCA).
  - **Functions Required by Statute:**
    - Prepares statutorily required Reports to Congress. (e.g., Sec. 106 of TCA)
  - **Functions Contemplated but Not Required by Statute**
    - Provides input on objectives and subject matter for the high volume of lawsuits challenging CTP decisions.
    - Adjudicates requests for supervisory review of marketing decisions for new tobacco products. (21 C.F.R. § 10.75)
  - **Other Functions in Support of Mission**
    - Provides overall leadership functions for CTP, including strategic planning and oversight, issues management, policy coordination, and direction to other CTP offices in performing functions required by statute .
    - Lead for interacting with and providing critical information about CTP initiatives and actions to Congress, GAO, OIG, public health entities, industry, other stakeholders, and the general public. (FDCA 1003)

- **Office of Management**
  - **Brief Overview:** Provides essential administrative functions for CTP.
  - **Functions Required by Statute:**
    - Assesses and collects tobacco product user fees—the sole source of funding for CTP—on a quarterly basis. (Sec. 919)
  - **Functions Contemplated but Not Required by Statute**
    - Manages CTP document control center, which annually processes thousands of regulatory submissions from industry. (e.g., FDCA 907, 910, 911).
  - **Other Functions in Support of Mission**
    - Manages administrative services, including budgeting, IT system development and maintenance, human capital management, training, ethics, contracting, records management, facilities, travel and timekeeping, and other logistical services.
    - Supports CTP call center that responds to questions from the public.

- **Office of Regulations**
  - **Brief Overview:** Leads development of regulations and guidance documents, conducts economic analyses of potential actions, and responds to citizen petitions.
  - **Functions Required by Statute:**
    - Ensures proposed rules and Federal Register notices include statutorily required information. (FDCA 906)

- Conducts economic analysis of potential regulatory actions. (5 USC Chapter 6)
- Provides the Tobacco Products Scientific Advisory Committee an opportunity to make recommendations on certain regulations. (FDCA 906, 907)
- Issues regulations or guidance required by the TCA, current and recent examples of which include: to require foreign manufacturers to register with FDA (FDCA 905); to address substantial equivalence pathway to market (FDCA 905); to address remote sales of tobacco products (FDCA 906); to address manufacturing practices (Sec. 906); to address modified risk tobacco products (FDCA. 911); to permit submission of a single application for a new product to be marketed and to be marketed as a modified risk product (FDCA 911); to require advertising restrictions for certain retailers (FDCA 913); to address testing, reporting, and disclosure of tobacco product constituents (FDCA 915); recordkeeping for tracking and tracing (FDCA 920); protecting children from cigarettes and smokeless tobacco products (Sec. 102 of TCA); and to issue and revise cigarette health warnings and smokeless tobacco health warnings. (Sec. 201, 202, 204, 205 of TCA)
- Responds to citizen petitions (5 USC 553; 21 CFR Part 10) and works with OMB to ensure compliance with the Paperwork Reduction Act. (44 USC Chapter 35; 5 CFR 1320).
- Consults with other Federal agencies prior to rulemaking, as appropriate. (FDCA 901(g))

o **Functions Contemplated but Not Required by Statute**
- Authority to issue regulations on the following topics: tobacco product standards, including those related to nicotine yield and reduction or elimination of constituents, components, or properties of tobacco products (FDCA 907); uniform listing of tobacco products (FDCA 905); sale and distribution of tobacco products (FDCA 906); label statements (FDCA 903 and 906); and records and reports on tobacco products. (SFDCA 909)

- **Office of Science**
  - **Brief Overview:** Reviews applications and issues marketing decisions for new tobacco products; conducts and oversees scientific activities and surveillance systems.
  - **Functions Required by Statute:**
    - Reviews and issues science-based decisions on premarket applications for substantial equivalence, exemption from substantial equivalence, premarket tobacco product, and modified risk tobacco product pathways to market for new tobacco products. (FDCA 905j, 910, 911)
    - Reviews new evidence to evaluate whether to withdraw or suspend tobacco product marketing orders. (FDCA 910, 911)
    - Evaluates protocols and annual reports for post-market surveillance and studies for modified risk tobacco products. (FDCA 911)
    - Reviews submissions from manufacturers and importers and publicly displays a list of harmful and potentially harmful constituents of tobacco products. (FDCA 904)
    - Conducts consumer research on harmful and potentially harmful constituents. (FDCA 904)
    - Supports the Tobacco Products Scientific Advisory Committee. (FDCA 917)
    - Conducts research, surveillance, and/or evaluation to inform regulations and guidance required by the TCA. (FDCA 907)
  - **Functions Contemplated but Not Required by Statute**
    - Reviews ingredient and other health information submitted by manufacturers and importers (FDCA 904) and adverse event reports from industry and the public.
    - Authorized to contract for research, testing, and demonstrations. (FDCA 906)

    - Manages and adjudicates requests for supervisory review of marketing decisions for new tobacco products. (21 CFR 10.75)
    - Oversees the safety of investigational tobacco products. (FDCA 910)
  - **Other Functions in Support of Mission**
    - Manages regulatory science research portfolio and tobacco product surveillance systems.

- **Office of Health Communication and Education**
  - **Brief Overview:** Disseminates information on regulatory actions and health risks.
  - **Functions Required by Statute:**
    - Reviews pre- and post-market marketing plans and reports for tobacco products. (FDCA Sec. 905(j), 910, 911)
    - Designs and distributes health warnings for cigarette and smokeless tobacco packages and advertising. (TCA 201, 202, 204)
    - Makes modified risk tobacco product applications publicly available. (FDCA 911)
    - Fulfills Freedom of Information Act responsibilities. (5 USC 552)
    - Ensures accessibility and appropriateness of required public disclosures of information. (Rehabilitation Act 508; Privacy Act 552a)
  - **Functions Contemplated but Not Required by Statute**
    - Supports efforts to prevent tobacco product use by children with data-driven public education (TCA 2, 3)
    - Educates adults about the relative health risks of tobacco products. (TCA 2, 3)
    - Educates retailers regarding Federal law to encourage compliance. (FDCA 906(d))
    - Publishes and disseminates information on regulatory actions and the health harms of tobacco products. (FDCA 705)

- **Office of Compliance and Enforcement**
  - **Brief Overview:** Leads efforts to ensure and monitor compliance with the TCA; takes action when violations occur; and administers registration and listing requirement for manufacturers.
  - **Functions Required by Statute:**
    - Assists small tobacco manufacturers. (FDCA 901)
    - Conducts/contracts for retailer inspections for compliance with tobacco sales provisions, including contracts with States. (FDCA 901, 906; TCA 103)
    - Builds cases and initiates enforcement action when tobacco products are adulterated or misbranded. (FDCA 902, 903)
    - Coordinates on detecting and refusing violative tobacco products at the border. (FDCA 801, 902, 903).
    - Maintains and provides public access to tobacco registration information. (FDCA 905)
    - Conducts biennial inspections of registered establishments that manufacture or process tobacco products. (FDCA 905)
    - Conducts tobacco product recall activities. (FDCA 908)
    - Coordinates with the Federal Trade Commission on enforcement related to labeling and advertising for cigarettes and smokeless tobacco. (FDCA 914)
    - Leads program for administrative civil money penalties and no-tobacco-sale orders for selling tobacco products to minors and selling unauthorized tobacco products (evidence collection, initiation of proceedings, case management support to attorneys in Office of Chief Counsel) (FDCA 303(f)(9), 906; TCA 102(a), 103; 21 CFR Part 1140)

- **Functions Contemplated but Not Required by Statute**
  - Represents FDA on interagency task force for e-cigarette enforcement. (FDCA 902, 903)
  - Supports tobacco product labs for testing to support enforcement actions. (FDCA 902)
  - Manages program for manufacturers to request whether a tobacco product is a pre-existing tobacco product, which may be legally marketed and used as a predicate in a substantial equivalence premarket application. (FDCA 905(j), 910)
  - Develops and provides webinars and other materials for industry to help them understand requirements to help achieve voluntary compliance with the law. (FDCA 906)

## Center for Veterinary Medicine

- **Office of the Center Director**
  - **Brief Overview:** Directs overall center activities and strategic planning; leads cross-cutting activities and support functions.
  - **Functions Required by Statute:**
    - Final product approval decisions and related FR notices (FDCA 512(i), 409, 740A).
    - Responsibilities under Paperwork Reduction Act (44 USC 3501 et. seq.); Freedom of Information Act (5 U.S.C. 552); Citizen Petitions (21 CFR 10.30); APA rulemaking (5 USC 553); GAO audits, Ombuds services (FDCA 562).
    - Dissemination of information on imminent danger to health/gross deception to consumers (FDCA 705).
    - International functions, e.g., collaboration, harmonization, reciprocal agreements (FDCA 1003(b)(3)).
  - **Functions Contemplated but Not Required by Statute**
    - Coordinate guidance development in compliance with GGPs (21 CFR 10.115); disseminate information about the results of investigations (FDCA 705); lead CVM efforts on addressing antimicrobial resistance and PFAS contamination.
  - **Other Functions in Support of Mission**
    - Communications/education related to critical animal/public health issues to protect the public and ensure transparency; primary contact and liaison for industry and consumers to support public health mission; center oversight/management necessary for efficient functioning.

- **Office of Management**
  - **Brief Overview:** Performs business and operational functions CVM-wide.
  - **Functions Required by Statute:**
    - Financial management activities to ensure compliance with the Anti-Deficiency Act (includes 31 USC 1341)
    - Ethics, including reviews of annual OGE-450s and outside activities requests to ensure compliance with conflict-of-interest statutes (18 USC 208)
    - Execute multiple user fee programs including required reports to Congress (FDCA 740, 740A, 741, 742, 743)
    - Records and Information management for CVM (Federal Records Act).
    - Performance management (GPRA – Government Performance and Results Act).
  - **Functions Contemplated but Not Required by Statute**:
    - Budget formulation, execution, reporting
    - Manage hiring, timekeeping, FLSA, FMLA, EEO

    - Coordinating acquisitions, contracts, grants, interagency agreements, and purchase cards. (FFMIA, FISMA, FMFIA)
  - **Other Functions in Support of Mission:**
    - Managing and tracking Congressional requirements.
    - Coordinates training including scientific training for product reviewers to ensure continued competency with latest science critical to health mission.
    - Acquisitions, human capital, property, safety, and travel support.
    - Support information technology

- **Office of New Animal Product Evaluation**
  - **Brief Overview**: Evaluate animal drug applications, determine whether they meet statutory standards for approval, recommend actions on applications to the Center Director, and act on investigational use exemption and authorization requests.
  - **Functions Required by Statute:**
    - Review new animal drug applications (21 USC 360b(b)); investigational use/authorizations (21 USC 360b(j)); applications for conditional approval (21 USC 360ccc); requests for certifications of medical gases (21 USC 360ddd); emergency use authorizations (21 USC 360bbb-3); designations as Priority Zoonotic Animal Drugs (21 USC 360b(b)(1)); environmental review for approvals (National Environmental Policy Act (NEPA) (42 USC 4321 et. seq.) and Endangered Species Act (16 USC 1531-1544)).
    - Provide patent term information to Patent and Trademark Office (35 USC 156) and information about controlled substances to DEA (21 USC 811(b)).
    - International activities, e.g. harmonization (21 USC393(b)(3)).
    - User fee mandatory public meetings/FR notices/consultations (21 USC 379j-1, ADUFA Reauthorization).
  - **Functions Contemplated but Not Required by Statute:**
    - Pre-approval and bioresearch monitoring (BIMO) inspections (FDCA 512(b)).
    - Develop standards for products subject to review (FDCA 512(b)).
    - Meetings between agency and sponsors (FDCA 512(b)).
    - Fulfill commitments made in ADUFA goals letter, including GFIs (FDCA 740A(d)(1)).

- **Office of Surveillance and Compliance**
  - **Brief Overview:** Conduct surveillance and monitoring to ensure the safety of food/food additives and the safety and effectiveness of animal drugs. Monitor the animal drug and food supply chain and coordinate response to supply chain issues and animal drug shortages. Evaluate food ingredients.
  - **Functions Required by Statute:**
    - Post-market activities related to animal food, drugs, and devices, including:
      - Drug and food registration/listing (FDCA 510 and 415).
      - Periodic food facility inspections (FDCA 421 (a)(2)(B)-(D)).
      - Review food additive petitions (FDCA 409); issue import tolerances (FDCA 512(a)(6)), export certificates (FDCA 801(e)(4)(A)), tolerances for unavoidable substances (FDCA 406), medicated feed mill licenses (FDCA 512(m).
      - Publish annual antimicrobial sales/distribution report (FDCA 512(l).
      - Provide notice and training related to food safety (FDCA 1008 and 1011).
  - **Functions Contemplated but Not Required by Statute**
    - Post-market activities (FDCA 302, 304, 344, 402, 403, 415, 423).

        - Risk-based periodic drug inspections (FDCA 510(h)(3)).
        - Review GRAS notices and other ingredient submissions.
    - **Other Functions in Support of Mission**
        - Enforce animal drug and food adulteration and misbranding provisions to protect public health.
        - Mitigate drug shortages to protect public health and animal health.

- **Office of Applied Science**
    - **Brief Overview:** Conduct research to address pre- and post-market safety of animal food and drugs; results support post-market enforcement actions and pre-market product approvals.
    - **Functions Required by Statute:**
        - Safety studies to support Minor Use and Minor Species (MUMS) applications (FDCA 571, 572) and safety studies to support new animal drug applications.
    - **Functions Contemplated but Not Required by Statute**
        - Administer National Antimicrobial Resistance Monitoring System to monitor trends in antimicrobial resistance.
        - Support assessments of the potential impacts to human health related to antimicrobial new animal drugs in food-producing animals (contemplated by repeated appropriation of funds).
        - Coordinate Veterinary Laboratory Investigation and Response Network of diagnostic laboratories to investigate and respond to animal food, animal drug, and other safety issues; investigate consumer reports of food safety-related events (contemplated by FDCA 402).
    - **Other Functions in Support of Mission**
        - Conduct research relevant to animal drugs and food and to advance priorities, including to increase access to safe, effective animal products.
        - Develop and validate chemical animal drug residue detection assays to protect public health. Develop and validate analytical procedures for analyzing drugs, additives, and contaminants in animal tissues and animal feeds.

- **Office of Minor Use and Minor Species Animal Drug Development**
    - **Brief Overview:** Administer the Minor Use and Minor Species (MUMS) Animal Health Act of 2004, intended to make more drugs legally available to treat minor animal species and uncommon diseases in major animal species.
    - **Functions Required by Statute:**
        - Statute mandates establishment of OMUMS to oversee development and marketing of MUMS drugs (21 USC 393, note); determine minor use status (FDCA 571); grant MUMS designation; (FDCA 573); manage grant program associated with designation (FDCA 573(b)); and review drugs for inclusion on Minor Species Index (21 USC 360ccc-1).
    - **Functions Contemplated but Not Required by Statute**
        - Add species to definition of major species (FDCA 201(nn)), review required post-market indexing reports (FDCA 572(i)).
    - **Other Functions in Support of Mission**
        - Provide education and outreach to industry, veterinarians, and animal producers. Collaborate with domestic and international partners to promote animal health by increasing animal drug availability.

- **Office of Generic Animal Drugs**
  - **Brief Overview:** Evaluate generic new animal drug applications, determine whether they meet statutory standards for approval, recommend actions on applications to the Center Director, and act on investigational notices of exemption and authorization requests for generic new animal drugs.
  - **Functions Required by Statute:**
    - Review abbreviated new animal drug applications (FDCA 512(c)); investigational use/authorizations; suitability petitions (FDCA 512(n)); maintain list of approved NADAs (FDCA 512(n)).
    - International activities, e.g. harmonization (FDCA 1003(b)(3)).
    - User fee mandatory public meetings/FR notices/consultations (FDCA 742).
  - **Functions Contemplated but Not Required by Statute**
    - Pre-approval and BIMO inspections (FDCA 512 (b)).
    - Develop standards for products subject to review (FDCA 512(b)).
    - Meetings between the agency and the animal drug sponsor (FDCA 512 (b)).
    - Fulfill commitments made in AGDUFA goals letter (FDCA 742(d)(1)).

## Human Foods Program

- **Office of Executive Programs**
  - **Brief Overview:** Provides essential project management and oversight for HFP's mission through leadership and coordination to ensure timely implementation of statutory requirements in food safety, nutrition, and chemicals added to food.
  - **Functions Required by Statute:**
    - Oversight and project management of key FDCA Act food provisions, including
      - ❖ Managing decision making processes across food programs (*Project Management Improvement and Accountability Act, 31 U.S.C. § 503*)
      - ❖ Leading and coordinating HFP processes for implementing legislation, including infant formula requirements (*Pub. L. No. 117-328*) and FSMA *(21 U.S.C. § 2201 et seq)* to meet statutory timelines, track resource utilization, and provide guidance on potential risks and failures.
      - ❖ Managing policy development for innovations in efforts to improve nutritional quality of the food supply (*Nutrition Labeling and Education Act, (21 U.S.C. § 343)).*
      - ❖ Coordinating modernization of FDA's program to reduce use of chemicals in food (e.g., PFAS, heavy metals, food dyes, etc.)
    - Lead **for execution of other statutes essential to FDA responsibilities,** including
      - ❖ Oversight of all food-related correspondence from HHS, Administration, Congress, and other stakeholders
      - ❖ Managing all mandatory reporting to Congress, GAO, OIG on progress of food regulatory activities
      - ❖ Liaising with Commissioner's office on all food-related decision making and notifications of significant public health threats or risks/violations

- **Office of Strategic Programs**
  - **Brief Overview:** Defines public health outcomes for FDA's human foods activities and the strategies to achieve them, develops outcome-based performance indicators and enterprise risk

management plans, measures progress and results, and objectively evaluates the effectiveness of the program in achieving long-term goals and outcomes.

- **Functions Required by Statute:**
  - Strategic Planning & Performance Management: The Chief Financial Officers Act of 1990 (PL 101-576), the Government Performance and Results Act (GPRA) of 1993 (PL 103-62), the GPRA Modernization Act of 2010 (PL 111-352)
  - Program Evaluation: The GPRA Modernization Act of 2010 (PL 111-352), The Foundations for Evidence-Based Policymaking Act of 2018 (PL 115-435)
  - Enterprise Risk Management: The Federal Managers' Financial Integrity Act of 1982 (PL 97-255)
  - FSMA Reporting & Evaluation: Performance measures and reports, studies, and evaluations of effectiveness required by FSMA (PL 111-353).

- **Office of Policy and International Engagement**
  - **Brief Overview:** Protects public health and safety by developing all rules, guidance, policies, delegations, petition responses, and legislation impacting safety and quality of human foods. Leads international food safety efforts for imports and exports, influences global food safety and nutrition standards, and implements trade agreements.
  - **Functions Required by Statute:**
    - Develop required rules and guidances that comply with all legal requirements (e.g., APA, GGPs, NEPA), on topics including food safety (FSMA, Public Health Service Act, Bioterrorism Act); allergen, menu, and vending labeling (21 USC 343); food and color additives (21 USC 348 & 379); equivalence (Pub.L. 103-465), emergency permit control (21 USC 344); and food tolerances (21 USC 346).
    - Support U.S. exports by issuing food export certification (21 USC 381).
    - Support efforts to harmonize regulatory requirements through internationally-focused activities(21 USC 383).
    - Promote government transparency and accountability by implementing FOIA, PRA, Privacy Act, and the Information Quality Act (Pub.L. 106-554) for the HFP.
    - Ensure safety of imported products by building capacity of foreign food safety programs to protect U.S. consumers (21 USC 399), section 305 of FSMA).
  - **Functions Contemplated but Not Required by Statute**
    - Draft regulatory documents to implement health and safety directives on topics including infant formula shortages (21 USC 350), nutrition labeling (e.g., “healthy” claim and symbol), action levels for contaminants in baby foods, dietary supplement safety (DSHEA), and modernizing food standards.
  - **Other Functions in Support of Mission**
    - Lead implementation of Executive Orders impacting foods regulatory programs.
    - Protect and influence U.S. positions by representing FDA in global food forums.

- **Office of Resource Management**
  - **Brief Overview:** Ensures the effective and efficient functioning of HFP by managing its budget, human capital, IT, ethics, facilities, and safety operations.
  - **Functions Required by Statute:**
    - **Budget:** Prepares and executes budgets (Budget and Accounting Act of 1921, Government Performance and Results Act (GPRA)) and ensures compliance with financial and acquisition

laws (includes 31 U.S.C. 1241, Federal Funding Accountability and Transparency Act (PL 109-282))

- **Human Capital:** Recruits and retains a high-quality workforce while adhering to laws and executive orders governing federal hiring, workforce development, and employee relations (5 U.S.C. 2301, 2302, 903).
- **IT:** Oversees scientific and regulatory IT systems critical for outbreak response and data security. (Federal Information Security Modernization Act (FISMA), the Clinger-Cohen Act, the E-Government Act of 2002, Paperwork Reduction Act, and Federal Records Act.)
- **Facilities and Safety:** Provides safe, functional, and energy-efficient office and lab space and ensures compliance with laws (e.g., Federal Property and Administrative Services Act, Occupational Safety and Health Act (OSHA)).

- **Office of Communications, Education, and Engagement**
  - **Brief Overview:** Leads and manages all internal and external communications and relationships with a variety of stakeholders and audiences, protects the public with food safety information, and promotes nutrition information to improve health and wellbeing. Provides clear facts through plain language information and ensures transparency and that communication efforts are coordinated and timely to advance FDA goals and priorities.
  - **Functions Required by Statute:**
    - Ensuring transparency, providing public education, and communicating risk as required by 15 U.S.C. §§ 1451-1461, § 343, § 348, §350c, §355, §371, § 2201 et seq.; Government Accountability and Transparency Acts; 42 U.S.C. § 300hh-10 et seq..
  - **Other Functions in Support of Mission**
    - Ensures effective and transparent communication on food safety, chemical safety, and nutrition issues that are of high priority to the American public.
    - Manages National Food Safety Call Center to provide access to information about food safety. Already in FY25, the call center has taken in 10,500 cases.

- **Office of Surveillance Strategy and Risk Prioritization**
  - **Brief Overview:** Leads development, oversight, and associated activities of HFP's surveillance strategy to assess the overall state of the food supply. Provides data-driven risk-based framework to inform HFP priorities and optimize efficient use of resources.
  - **Functions Required by Statute:**
    - Triaging and ensuring response to consumer complaints, adverse event reporting, and food safety problems: directly supports laws that mandate surveillance systems and improved capacity to prevent, detect, and respond to food safety problems, including outbreak response and surveillance functions required by FSMA (Pub. L. No. 111-353 § 110, § 204, and § 205), required reporting by industry when exposure to food will cause serious adverse health consequences (Pub. L. 110-085 § 1005), adverse event reporting for dietary supplements (21 USC 350f), and registration by food facilities (21 U.S.C. § 350d).
    - Protecting consumers against allergens: monitors allergen prevalence/severity and informs improved labeling (Pub. L. No. 117-11).
    - Directing oversight based on public health risk: oversees prioritization, tracking, and evaluation of inspection, sampling, and import entry review resources for over 180,000 domestic and foreign facilities (21 USC § 350j, 381, 393) and ranks high-risk foods for

product tracing (21 USC § 2223). Regularly updates risk rankings of microbiological and chemical foodborne hazards as mandated by 21 USC § 2201.

- **Functions Contemplated but Not Required by Statute**
  - Foodborne illness attribution and risk ranking: Conducts foodborne illness attribution, risk ranking and prioritization, and risk analyses to support statutory requirements (21 USC § 2204). When detectable contaminants are found in food, conducts toxicological and exposure assessment to evaluate potential human health concerns that may require regulatory action.
- **Other Functions in Support of Mission**
  - Leads HFP's evaluation and adoption of emerging analytics including AI/ML applications.

- **Office of Coordinated Outbreak Response, Evaluation, and Emergency Preparedness**
  - **Brief Overview:** Leads HFP's emergency preparedness and response activities, including identifying and responding to foodborne outbreaks, food defense, traceability, and supply chain monitoring.
  - **Functions Required by Statute:**
    - Identifying & responding to foodborne illness outbreaks: Identify and respond to foodborne illness outbreaks (FSMA section 205, Pub. L 111-353), including sharing information with regulatory partners and the public during outbreaks (FSMA section 205, Pub. L 111-353); lead FDA's traceability program to rapidly and effectively trace food associated with outbreaks (FSMA section 204, Pub. L 111-353).
    - Managing food contamination events: Detect and respond to food contamination (FSMA section 108, Pub. L 111-353), including formal reports and recommendations based on food contamination event findings (FSMA section 110, Pub. L 111-353).
    - Protecting the food supply from intentional harm: Implement FDA's food defense program to prevent intentional adulteration (FSMA section 106, Pub. L 111-353).
  - **Functions Contemplated but Not Required by Statute**
    - Supporting food recalls: Identify adulterated foods and dietary supplements for market removal and compliance action (FDCA).
    - Supporting U.S. critical infrastructure: Strengthen food and agriculture critical infrastructure and supply chains in accordance with NSM-16.

- **Office of Compliance & Enforcement**
  - **Brief Overview:** Protects Americans by reducing exposure to unsafe and improperly labeled foods that can cause illness, injury, or death by determining when, where, and how FDA conducts food inspections, and taking necessary enforcement actions to stop illegal behavior.
  - **Functions Required by Statute:**
    - Remove/recall unsafe products from the market, including those that might cause serious adverse health consequences or death *(FDCA § 423).*
    - Deploy **enforcement actions** like injunctions *(§ 302)* and seizures (§ 304) for non-compliant industry and foods with false or misleading labeling *(§ 403)* or that may be contaminated with harmful germs, chemicals, or filth (e.g., rodents, insects) *(§ 402)*.
    - Direct inspection strategy: when, where, and how Congressionally mandated foreign and domestic food inspections occur *(§ 421)* and ensures adherence to food safety and public health laws such as food additive safety *(§ 409)*, infant formula safety *(§ 412)*, and foreign supplier verification *(§ 805).*

    - Advance import safety: Runs safety certification program for importers *(§ 806)* and 3rd party audits for foreign suppliers for efficiency gains *(§ 808).*
    - Protect supply of critical foods: Notifies Congress of infant formula recalls and performs related activities to ensure safety and prevent shortages. *(§ 412(k)).*
  - **Functions Contemplated but Not Required by Statute**
    - Triages regulatory misconduct complaints: Directs appropriate follow-up.

- **Office of Integrated Food Safety Systems Partnerships**
  - **Brief Overview:** Establishes, educates, funds, and facilitates collaborative relations with federal, state, local, tribal, territorial and international regulatory agencies, as well as public health associations, industry, academia, and consumer groups, via federal statutes to maximize return on investment for public safety/health.
  - **Functions Required by Statute:**
    - Integrated Food Safety System**:** collaboration and coordination among federal, state, local, territorial, tribal, and international agencies to facilitate, coordinate, train, and rely on their inspections to meet FDA inspection mandates (FSMA § 201, 205, 209, 210, 305).
    - State and local governments partnerships to prevent foodborne illness: The Public Health Service Act (PHS), FDCA, and FSMA require that and provide for the FDA to cooperate with and aid state and local authorities to enforce FDA's and their health regulations and provide guidance to preserve and improve public health (including suppression of communicable diseases).

- **Office of Food Chemical Safety, Dietary Supplements & Innovation**
  - **Brief Overview:** Oversees the pre-market and post-market reviews of food additives, color additives, food contact substances, and dietary ingredients to ensure food chemical safety.
  - **Functions Required by Statute:**
    - Pre-market scientific and regulatory review for food additive petitions and food contact substance notifications (FDCA § 409) and color additive petitions (§ 721).
    - Post-market review of substances added to foods: Conducts post-market scientific and regulatory review functions for food additives and food contact substances for standards. Sections 402, 409 and for color additives under Section 721.
    - Conducts pre-market scientific review of safety notifications for certain new dietary ingredients used in dietary supplements under Section 413, as well as reviews of claims for dietary supplements under Section 403.
    - Post-market scientific and regulatory review of contaminants, choking hazards, food allergens, adulterants and pesticides (§ 402, 403, 408, 415-419).
    - Bottled Water Standards: Develops bottled drinking water standards in 21 CFR 165.110 and monitoring requirements in 21 CFR 129 under FDCA Section 410.
  - **Functions Contemplated but Not Required by Statute**
    - GRAS Notification Program to evaluate the safe use of substances exempted from authorization as a food additive under section 409.
    - Review of products derived from biotechnology to ensure new plant varieties made using biotechnology are safe and not adulterated under section 402.

- Reducing heavy metals in foods: Implements the Closer to Zero program to ensure lead and other heavy metals, when present in foods for infants and young children do not exceed safe levels. Supports work related to section 402.

- **Nutrition Center of Excellence**
  - **Brief Overview:** Leads on nutrition science, policy, and initiatives to reduce the burden of diet-related chronic diseases, and ensures adequate food and nutrition labeling, as well as the safety and nutritional adequacy of infant formula and other critical foods.
  - **Functions Required by Statute:**
    - Ensure food labeling provides protection and transparency for consumers**:** Provide critical expertise to develop and implement policy related to: nutrition and food labeling; allergen and gluten-free labeling; menu labeling; dietary supplement labeling; and standards of identity (21 USC 341; 21 USC 343); FD&C Act & amendments, e.g., FALCPA; FASTER; NLEA, FDAMA, DSHEA)
    - Protect U.S. consumers by evaluating compliance against misbranded foods and recommending compliance actions and follow-up activities (21 USC 343).
    - Ensure the safety and nutritional adequacy of infant formula: Conduct pre- and post-market review activities to ensure that infant formula and medical foods are safe and meet nutrient requirements (21 USC 350, 350a, 350a-1, 360ee(b), FDORA)
    - Conduct data science, evidence-building and research activities to inform transparent and rigorous decision-making related to nutrition, food ingredients, food standards, and critical foods (The Foundations for Evidence-Based Policymaking Act of 2018; Public Law 115-435).

- **Office of Laboratory Operations & Applied Science**
  - **Brief Overview:** Leads food safety and nutrition surveillance data collection and analysis operations (e.g. regulatory testing, method development, and validation) and technical support.
  - **Functions Required by Statute:**
    - Testing to detect deleterious contamination, adulteration and misbranding of human foods, including dietary supplements, infant formula and other critical foods (21 CFR § 106.55, § 119, § 2.10; 21 U.S.C. § 342, §343, §346; 40 CFR § 180)
    - Developing methods for food testing, sampling, and outbreak source tracking (21 U.S.C § 2223, § 381)
    - Testing of potable water samples for drinking and culinary purposes collected from operators of interstate travel conveyance (e.g., airlines) (21 CFR § 1240.83)
    - Review of external laboratory analytic methods and results (21 U.S.C § 350k )
    - Facilitating the acceleration of advanced research and development of security countermeasures during significant outbreaks of infectious diseases or bioterrorist attacks (42 U.S.C § 247d) and programs to provide surge capacity for emergency response (21 U.S.C § 2221 and § 2223)
    - Data generation to support risk assessments, rulemaking, program evaluations, and other evidence-driven activities (Public Law 115-435)

- **Functions Contemplated but Not Required by Statute**
  - Supporting safety of imports: Provide expert review of results, reports and studies submitted by laboratories for food that fail to comply with the FD&C Act (21 U.S.C. § 350k, 21 U.S.C § 1.1152, § 1.1153, and 1.1159).
- **Other Functions in Support of Mission**
  - Testing of animal feed to verify compliance, support early warning surveillance, and detect adulteration (21 CFR Chapter 1 Subpart E Part 507, 21 U.S.C. § 2102)

- **Office of Quality Assessment & Management**
  - **Brief Overview:** Assesses and monitors the efficacy and efficiency of HFP programs; manages data integrity and human subject protection compliance programs, and evaluation of external stakeholder food safety systems for leveraging by the Human Foods Program.
  - **Functions Required by Statute:**
    - Quality Management for the Human Foods Program, including Bioresearch Monitoring Program; 21 CFR Parts 58, 50, and 56, Human Subject Protection-related Studies; 45 CFR 46, Research Integrity; 42 U.S.C. § 289 and 42 CFR 93, Contractor Quality Assurance; 48 CFR § 12.208; Paperwork Reduction Act.
    - External Stakeholder Program Evaluation: FSMA directive to engage in Leveraging/Capacity Building with external stakeholders both domestic and foreign (FSMA Third Party and FSMA 205, 305,308, 808 of FDCA; 21 CFR Part 1 subpart M; 2021 FDA Appropriations Act for imported shrimp, 21 USC §1052, §1038, §2104, §2221, §2222, §2223, §2224, §2225, §2204
    - Optimization for efficiency and effectiveness: Evaluating programs in the Human Foods Program to increase efficiency and effectiveness of operations; The Foundations for Evidence-Based Policymaking Act of 2018 (Public Law 115-435), FSMA Sec. 104, Performance Standards.
  - **Other Functions in Support of Mission:**
    - Maintaining lab accreditation: ISO 17025 accreditation/quality assurance functions for regulatory testing laboratories in support of all HFP regulatory decision-making

- **Office of Microbiological Food Safety**
  - **Brief Overview:** Reduces the burden of pathogen-related foodborne illness in foods regulated by the FDA through development of risk-based policies and guidance, regulatory oversight, industry and regulator support, and identification of research needs.
  - **Functions Required by Statute:**
    - Manage risk to prevent foodborne illness across commodities and provide subject matter expertise to outbreak investigations and review of technical questions, compliance cases, inspectional findings, and cooperative programs (PHS Act 42 U.S.C. 264; FFDCA 21 U.S.C. 344, 349, 350.) Specific programs include seafood safety (Pub. L. 111–353; Pub. L. 104–180; Pub. L. 111–353), produce safety (FFDCA §350h; Pub. L. 111–353), beverage safety (FFDCA §349), infant formula (FFDCA §350a), sanitary transportation (FFDCA §350; Pub. L. 111–353), hazard analysis and preventive controls (FFDCA §350; Pub. L. 111–353), and non-amenable meats (FFDCA: 21 U.S.C. 321, 331-334, 342, 371, 381, 393; PHS Act 42 U.S.C. 243, 264, 271.)
    - Trains, standardizes, and certifies state and foreign regulatory personnel to promote uniformity of inspection and rating activities. (FFDCA §399).

        - Ensuring safety of processed foods: Review of food processing processes as required by the Low Acid Canned Foods and Acidified Foods Regulations.

## Office of Inspections and Investigations

FDA's Office of Inspections and Investigations (OII) is comprised of commodity-based inspectorates and essential mission enabling offices-charged with conducting tens of thousands of domestic and international inspections and investigations.

- **Office of Management**
    - **Brief Overview:** The Office of Management oversees human resources, financial management, acquisitions, and travel for OII to enable and sustain all OII statutorily mandated work such as inspections, investigations, imports and emergency response functions, as well as maintaining 194 facilities throughout the country.
    - **Functions Required by Statute:**
        - Oversees OII accounting and financial management(31 USC 3512)
        - Collects fees related to reinspection costs and Voluntary Qualified Importer Program (e.g., FDCA 744K, 806, 808)
        - Procures translation services for inspections, including the Congressionally mandated Foreign Unannounced Inspection Pilot (PL 117-328 (3615)).
    - **Other Functions in Support of Mission**
        - Equip those performing statutorily mandated work through various means: purchasing critical supplies for inspections; overseeing fleet of government vehicles; preparing travel for domestic and foreign inspections; hiring and staffing personnel; managing performance

- **Office of Animal Food Inspectorate**
    - **Brief Overview:** This office is responsible for inspecting domestic and foreign animal food facilities and overseeing state contract work on animal food.
    - **Functions Required by Statute:**
        - The Food Safety Modernization Act of 2011, 21 USC 350j, directs OII to inspect certain domestic food establishments every 3 years and 5 years for high risk and non-high-risk facilities, respectively.
        - 21 USC. 360b(m): Ensures medicated feed is in accordance with all manufacturing and labeling requirements prior to application approval.
        - 21 USC 350f: Evaluates reportable food reports where reasonable probability exists for serious adverse health consequences or death.
    - **Other Functions in Support of Mission**
        - Provides training for staff and state, local, tribal, and territorial (SLTT) agencies to conduct animal food inspections.
        - Coordinates inspections, investigations, and sample collections at animal food facilities with SLTT and foreign partners.
        - Oversees the removal of adulterated animal food products from the market through withdrawals and recalls and ensure the efficacy of such actions.

- **Office of Biologics Inspectorate**
  - **Brief Overview:** Responsible for conducting inspections at domestic and foreign establishments who manufacture blood and blood products, human cells, tissues, immunizations, vaccines, HCT/Ps, allergenic products, in vitro diagnostics including HIV and donor screening test kits, and other biologic drugs and medical devices, including in support of marketing applications.
  - **Functions Required by Statute:**
    - 21 USC 360(h) – Requires biologic products that are deemed a drug or a medical device to be inspected pursuant to a risk-based schedule.
  - **Other Functions in Support of Mission**
    - 42 USC 262 – regulation of biological products, authorizing inspection of establishments who manufacture and prepare any biological product.
    - Serves written orders of retention, recall, destruction, and cessation of manufacturing of HCT/P that is violative and where there is a risk of communicable disease transmission.
    - Collaborates with international regulatory partners to monitor and ensure the safety of the supply chain.

- **Office of Bioresearch Monitoring Inspectorate**
  - **Brief Overview:** This office conducts domestic and foreign inspections and investigations of clinical and nonclinical research to ensure protection of trial participants, determine adherence to regulations, and verify the integrity of data submitted in marketing applications to FDA.
  - **Functions Required by Statute:**
    - As part of the required application/marketing review process, conducts inspections for human and animal drugs, therapeutic biological drugs, biological products, medical devices, tobacco products and certain food products (FDCA 505, 512, 520, 910, 409; PHSA 351).
    - Conducts inspections for post-market adverse drug experience reporting and Risk Evaluation Mitigation Strategies for unknown adverse drug experiences and the inherent risks (FDCA 505(k), 505-1).
    - Conducts post-approval inspections of drug studies, required as a condition for expedited approval pathways (FDCA 505, 506).
  - **Other Functions in Support of Mission**
    - Investigations into complaints of scientific misconduct and registries/sources of Real-World Data/Real World Evidence.
    - Collaboration with international regulatory partners to monitor and ensure the safety of the supply chain.

- **Office of Business Informatics & Solutions Management**
  - **Brief Overview:** Builds and maintains the official data and storage systems that are necessary to house the list of regulated firms, historical industry records, evidence, findings, enforcement activities, and reports of inspections, investigations, imports and other statutorily mandated functions; enables OII's public facing data exchanges, dashboards, and performance goals.
  - **Functions Required by Statute:**
    - Systems overseen by OBISM are required for import admissibility decisions (21 USC 381) and to conduct inspections to meet relevant mandates with adequate information about facilities.

        - Further, for field operations, these systems are necessary to meet recordkeeping obligations under the Federal Records Act, the Freedom of Information Act, and legal discovery obligations. See, e.g., 44 USC 3101 et seq.; 5 USC 552.
    - **Other Functions in Support of Mission**
        - OBISM maintains systems that display data and other information for access by the public and other components and regulatory partners. These systems increase transparency and can avoid FOI or consultation requests.
        - OBISM also establishes MOUs with regulatory partners to enable the sharing of information between FDA and partner agencies. Along with MOUs, OBISM supports the development of agreements with partner agencies for those agencies to assist enforcing FDA statutes.

- **Office of Criminal Investigations**
    - **Brief Overview:** OCI is the law enforcement arm of the FDA, investigating serious criminal violations involving FDA-regulated products and by investigating allegations of misconduct, impropriety, conflict of interest, or other federal criminal violations by FDA employees.
    - **Functions Required by Statute:**
        - Develops cases working closely with DOJ to address criminal conduct through prosecutions and other judicial proceedings to address risks of unsafe regulated products.
        - 18 USC § 1365(g) gives OCI special agents the authority to investigate the tampering of FDA-regulated products.
        - 21 USC § 372(a)(1) gives OCI special agents the authority to conduct criminal investigations.
    - **Functions in Support of Mission**
        - Law enforcement and criminal investigations have resulted in settlements for the U.S. that exceed OII's budget; these investigations frequently result from referrals from OII statutorily mandated inspections.
        - OCI fosters public confidence by ensuring FDA's workforce remains ethical, trustworthy, and reliable via centralized investigative liaison between FDA and HHS Office of Inspector General (OIG).

- **Office of Field Operations and Response**
    - **Brief Overview:** This office directs tobacco inspections and internet fraud investigations; serves as the agency lead for coordinating emergency response activities; and implements quality initiatives over statutorily mandated functions.
    - **Functions Required by Statute:**
        - 21 USC 387e(g) - Requires FDA to inspect every tobacco establishment within registration requirements at least every two years.
        - 21 USC 335a – Debarment of corporations and individuals on behalf of the Secretary following certain felony convictions.
    - **Other Functions in Support of Mission**
        - 42 USC § 5121 et seq. - Conduct Federal disaster response and to maintain operational capability in support of the National Response Framework.
        - 21 USC § 301 et seq. and 42 USC 201 et seq.: Respond to public health emergencies and coordinate use of emergency medical countermeasures.

        - Defense Production Act of 1950 and the Foreign Investment & National Security Act of 2007 - Authorizes FDA to coordinate review of Committee on Foreign Investment in the United States cases for potential FDA equities.

- **Office of Training & Education Development**
    - **Brief Overview:** Develops and delivers mission critical scientific and technical training, staff development programs and management training for OII staff who perform statutorily mandated work, SLTT partners along with other programs. OTED develops and supports qualification certification standards and testing for investigators and maintains Learning Management functions for internal and external partners.
    - **Functions Required by Statute:**
        - 21 USC 399c: FDCA requirement to set standards and administer training and education programs to train SLTT food safety officials.
    - **Other Functions in Support of Mission**
        - Certification and qualification programs.

- **Office of Human & Animal Drug Inspectorate**
    - **Brief Overview:** This office inspects human and animal drug establishments by coordinating and conducting domestic and foreign inspections and investigations to assess manufacturing processes and facilities.
    - **Functions Required by Statute:**
        - 21 USC 360(h) and 353b - Requires FDA to inspect drug manufacturers pursuant to a risk-based schedule using certain statutory factors, as well as compounding outsourcing facilities.
        - 21 USC 356c(g) - Requires prioritized inspections to address drug shortages.
        - 21 USC 355 – Requires domestic and foreign premarket inspections to inform the approvability of new human and animal drugs, including generic drugs, and post-approval inspections to determine compliance with FDCA requirements
    - **Other Functions in Support of Mission**
        - Evaluates field alert reports drug manufacturers are required to submit when marketed application drug products fail to meet quality specifications.
        - Coordinates with CDC to determine root cause of identified outbreaks related to drug products and to remove those identified products from the market.
        - Responds to consumer complaints.

- **Office of Human Food Inspectorate**
    - **Brief Overview:** Responsible for inspecting roughly 80,000 domestic and more than 100,000 foreign human food facilities through inspections, investigations, and sample collections, to protect the nation's human food supply and remove unsafe human food products from the market.
    - **Functions Required by Statute:**
        - 21 USC 350j: Inspects domestic registered high-risk food facilities, not less often than once every 3 years. Facilities not identified as high-risk facility are inspected not less often than once every 5 years. For foreign food facilities, the law directs OII to inspect at least 600

foreign facilities and double the inspections for 5 years until 19,200 facilities are inspected each year.
    - 21 USC 350a-1(i)(3): Inspects all infant formula manufacturers at least once a year.
    - 21 USC 350f: Evaluates reports of food for which a reasonable probability exists for serious adverse health consequences or death.
  - **Other Functions in Support of Mission**
    - Oversees removal of adulterated human food products from the market through withdrawals and recalls and ensures the efficacy of such actions.
    - In coordination with federal and SLTT partners, ensures human food served at national special security events is safe and in compliance with FDA laws.
    - Provides training and development for other federal and SLTT agencies to conduct human food inspections.

- **Office of Import Operations**
  - **Brief Overview:** Responsible for the screening of imported FDA-regulated products at over 300 U.S. ports, including international mail facilities and express courier hubs. Through inspections, sample collection, and regulatory reviews, OIO prevents dangerous and illicit goods from entering U.S. for public health protection.
  - **Functions Required by Statute:**
    - 21 USC 381(a): Requires OII to decide whether imported FDA-regulated products may enter the U.S. and to process refusals
  - **Other Functions in Support of Mission**
    - 21 USC 381(l & m): Screens imported food for potential bioterrorism.
    - 42 USC 201: Conducts security risk analysis for U.S. food supply.
    - 21 USC 384 & 384a: Conducts assessment of Canadian prescription drugs; inspects food importers to ensure supply chain safety, security, and integrity; and expedites food shipments that comply with 3rd party certification.
    - 21 USC 360mm: Conducts import oversight of radiation-emitting electronic products.
    - 42 USC 351 & 361: Conducts import oversight of biological products.
    - The Substance Use-Disorder Prevention that Promotes Opioid Recovery and Treatment for Patients and Communities Act (SUPPORT Act) authorizes destruction of certain illicit smuggled drugs.
    - OIO partners with CBP to remove harmful products brought into the U.S. outside the import system.

- **Office of Medical Devices & Radiological Health Inspectorate**
  - **Brief Overview:** Responsible for domestic and foreign inspections and investigations of medical devices and radiological health products, including mammography facilities, to minimize risk while ensuring access to safe, effective, and high-quality medical devices and radiological health products. This includes monitoring, responding to, and investigating product recalls and consumer complaints.
  - **Functions Required by Statute:**
    - 21 USC 360(h): Inspects medical device manufacturers using risk-based schedule with specific statutory factors (21 U.S.C. §360h).

    - 21 USC. 360e: Conducts premarket inspections to support the review of Premarket Approval (PMA) applications for Class III devices.
    - 21 USC 356j(f): Conducts prioritized inspections to assist with a device shortage.
- **Other Functions in Support of Mission**
    - 21 USC 360nn: Conducts inspections of radiation-emitting electronic products.
    - 21 USC 360h-1 and 21 USC 360j: Monitors and assesses device recalls and identifies mitigating health risk strategies for defective or unsafe devices.
    - 42 USC 263b(g)(1): Inspects mammography facilities.
    - 42 USC 263b(g)(2): Audits state inspectors who conduct mammography inspections.

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

OPM Memo (Final).pdf | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are...

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 25, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on "Department ID." Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*, dated February 11, 2025.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 25, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE S | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEVE | OS000 | OFFICE OF THE S | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLIC | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGM | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE S | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE S | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATIOI | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATIOI | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATIOI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATIOI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION ( | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPE | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR D | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR D | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR D | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR D | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR D | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION A( | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, RE( | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR D | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRU | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRU | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRU | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRU | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 40 | DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRU | 20847 | 36 | 28 | DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 19 | DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEME | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRU | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 1 DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 3 DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRU | 20847 | 36 | 4 DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 3 DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 4 DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 2 DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 21 DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 3 DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 4 DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 6 DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 16 DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRU | 20847 | 36 | 3 DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRU | 20847 | 36 | 10 DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRU | 20847 | 36 | 10 DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRU | 20847 | 36 | 8 DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRU | 20847 | 36 | 7 DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRU | 20847 | 36 | 3 DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRU | 20847 | 36 | 15 DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRU | 20847 | 36 | 11 DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRU | 20847 | 36 | 24 DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 4 DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRU | 20847 | 36 | 46 DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRU | 20847 | 36 | 1 DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRU | 20847 | 36 | 12 DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 25 DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 23 DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 22 DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRU | 20847 | 36 | 11 DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 DCR | DCRD | DCRDB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULATI | AHRQ0 | AGENCY FOR HE | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HE | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HE | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, A | AHRQ0 | AGENCY FOR HE | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGEM | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HE | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLIC | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR M | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR M | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTI | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRAN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411B | RSRC MGMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM411D | HNAM411D | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412B | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM5126 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINATI( | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTI | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* |
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEMI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTI' | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTI' | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTI' | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTI' | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTI' | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTI' | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTI' | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTI' | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTI' | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTI' | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTI' | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTI' | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTI' | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTI' | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTI' | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTI' | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI' | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI' | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTI' | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON & | NIH00 | NATIONAL INSTI' | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTI' | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTI' | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTI' | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTOI | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW YO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICAG | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATIOI | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABU | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABU | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABU | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABU | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABU | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOUI | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOUI | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOUI | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOUI | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOUI | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOUI | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOUI | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 74 | RC | RCA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 86 | RC | RCC | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOUF | 2728 | 34 | 95 | RC | RCF | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOUF | 2728 | 34 | 31 | RD | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RD | RD2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD2 | RD21 | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RD | RD2 | RD23 | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | RD41 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD4 | RD43 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD51 | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD52 | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RD | RD6 | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 11 | RD | RD6 | RD61 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RD | RD6 | RD62 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE5 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | RE9 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | REX | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | REY | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RJ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RJ | RJ1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOUF | 2728 | 34 | 10 | RJ | RJC | RJC1 | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 28 | RM | RM1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RM2 | RM21 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RM | RM2 | RM22 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RM | RM6 | RM63 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM6 | RM64 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTEI | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RM | RM8 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RM | RM8 | RM86 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM87 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM88 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM9 | RM91 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RMB | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RM | RMC | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RM | RMC | RMC2 | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 98 | RQ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 45 | RQ | RQD | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RV | RV5 | RV54 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RV | RVA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 16 | RV | RVA | RVA1 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATING | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 11 | SN | SN01 | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND PF | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMEI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS01 | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Wednesday, March 26, 2025 10:53 PM
**To:** 'WPIntake@opm.gov' <WPIntake@opm.gov>; 'anthony.armstrong@opm.gov' <anthony.armstrong@opm.gov>; 'Latonia.Page@opm.gov' <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; james.sullivan@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

HHS 26 MAR Competitive Are...

Dear Michael and team,

Please find attached one more short list of competitive areas for CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

*FOR OFFICIAL USE - PRIVACY ACT SENSITIVE: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

OPM Memo (Final).pdf    OPM Competitive Area Grant (Fi...    HHS 25 MAR Competitive Are...

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 25, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on “Department ID.” Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency’s organizational units and geographical location. 5 C.F.R. § 351.402(b). “A competitive area may consist of all or part of an agency.” *Id.* And “[t]he minimum competitive area is a subdivision of the agency under *separate administration* within the local commuting area.” *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines “separate administration” to means the unit has (1) “the administrative authority to take or direct personnel actions”; (2) “the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management.” OPM’s Workforce Reshaping Operations Handbook at 30. OPM recognizes “that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency.” *Id.* Moreover, “separate administration” is often noted in an agency’s organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President’s “Department of Government Efficiency” Workforce Optimization Initiative*, dated February 11, 2025.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 25, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE S | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEVE | OS000 | OFFICE OF THE S | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLIC' | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGM' | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE S | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE S | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATIOI | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATIOI | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATIOI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATIOI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION ( | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPE | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR D | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR D | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR D | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR D | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR D | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION A( | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, RE( | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR D | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRU | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRU | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRU | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRU | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRU | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 40 | DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRU | 20847 | 36 | 28 | DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 19 | DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEME | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRU | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 21 | DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRD | DCRDB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULATI | AHRQ0 | AGENCY FOR HE | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HE | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HE | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, A | AHRQ0 | AGENCY FOR HE | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGEM | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HE | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLIC | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROUF | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR M | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR M | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTI | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRAN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411E | RSRC MGMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM411D | HNAM411C | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412E | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM5126 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINATI( | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTI | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* |
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEMI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON & | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW YO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICAG | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATIOI | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABL | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABL | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABL | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABL | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABL | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABL | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABL | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABL | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABL | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABL | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABL | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABL | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABL | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOUI | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOUI | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOUI | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOUI | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOUI | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOUI | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOUI | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 74 | RC | RCA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 86 | RC | RCC | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOUF | 2728 | 34 | 95 | RC | RCF | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOUF | 2728 | 34 | 31 | RD | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RD | RD2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD2 | RD21 | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RD | RD2 | RD23 | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | RD41 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD4 | RD43 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD51 | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD52 | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RD | RD6 | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 11 | RD | RD6 | RD61 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RD | RD6 | RD62 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE5 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | RE9 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | REX | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | REY | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RJ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RJ | RJ1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOUF | 2728 | 34 | 10 | RJ | RJC | RJC1 | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 28 | RM | RM1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RM2 | RM21 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RM | RM2 | RM22 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RM | RM6 | RM63 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM6 | RM64 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTEN | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RM | RM8 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RM | RM8 | RM86 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM87 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM88 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM9 | RM91 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RMB | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RM | RMC | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RM | RMC | RMC2 | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 98 | RQ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 45 | RQ | RQD | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RV | RV5 | RV54 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RV | RVA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 16 | RV | RVA | RVA1 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATING | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 11 | SN | SN01 | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND PF | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMEI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS01 | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | CCA | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 61 | C | CC | CCA | | NATIONWIDE* |
| CCA3 | CCA3 | OFFICE OF EXTRAMURAL COORDINATION & SPECIAL PROJ | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCA | CCA3 | NATIONWIDE* |
| CCA6 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA62 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 13 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA63 | CCA63 | FACILITIES MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 36 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA64 | CCA64 | FISCAL RESOURCES MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | 39 | CENTERS FOR | 12739 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA66 | CCA66 | POLICY, PLANNING & EVALUATION OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 37 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCC | CCC | HEALTH EFFECTS LABORATORY DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCC | | NATIONWIDE* |
| CCCB | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCB | NATIONWIDE* |
| CCCC | CCCC | PATHOLOGY & PHYSIOLOGICAL RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCC | NATIONWIDE* |
| CCCE | CCCE | PHYSICAL EFFECTS RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCE | NATIONWIDE* |
| CCCG | CCCG | ALLERGY & CLINICAL IMMUNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCG | NATIONWIDE* |
| CCCK | CCCK | CHEMICAL & BIOLOGICAL MONITORING BR | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCC | CCCK | NATIONWIDE* |
| CCE | CCE | DIVISION OF SCIENCE INTEGRATION | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | | NATIONWIDE* |
| CCEB | CCEB | SCIENCE APPLICATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCE | CCEB | NATIONWIDE* |
| CCEC | CCEC | SOCIAL SCIENCE & TRANSLATION RESEARCH BR | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | CCEC | NATIONWIDE* |
| CCEE | CCEE | RISK EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCE | CCEE | NATIONWIDE* |
| CCEG | CCEG | EMERGING TECHNOLOGIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCE | CCEG | NATIONWIDE* |
| CCH | CCH | RESPIRATORY HEALTH DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 1 | C | CC | CCH | | NATIONWIDE* |
| CCH1 | CCH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 10 | C | CC | CCH | CCH1 | NATIONWIDE* |
| CCHB | CCHB | FIELD STUDIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCH | CCHB | NATIONWIDE* |
| CCHD | CCHD | SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCH | CCHD | NATIONWIDE* |
| CCJ | CCJ | DIVISION OF SAFETY RESEARCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCJ | | NATIONWIDE* |
| CCJB | CCJB | ANALYSIS & FIELD EVALUATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCJ | CCJB | NATIONWIDE* |
| CCJC | CCJC | PROTECTIVE TECHNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCJ | CCJC | NATIONWIDE* |
| CCJD | CCJD | SURVEILLANCE & FIELD INVESTIGATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCJ | CCJD | NATIONWIDE* |
| CCK | CCK | DIVISION OF FIELD STUDIES & ENGINEERING | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCK | | NATIONWIDE* |
| CCKB | CCKB | HAZARD EVALUATIONS & TECHNICAL ASSISTANCE BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCK | CCKB | NATIONWIDE* |
| CCKC | CCKC | FIELD RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 28 | C | CC | CCK | CCKC | NATIONWIDE* |
| CCKD | CCKD | HEALTH INFORMATICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCK | CCKD | NATIONWIDE* |
| CCKE | CCKE | ENGINEERING & PHYSICAL HAZARDS BR | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CC | CCK | CCKE | NATIONWIDE* |
| CCL | CCL | NATIONAL PERSONAL PROTECTIVE TECHNOLOGY LABORA | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCL | | NATIONWIDE* |
| CCLE | CCLE | CONFORMITY VERIFICATION AND STANDARDS DEVELOPM | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CC | CCL | CCLE | NATIONWIDE* |
| CCLG | CCLG | RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCL | CCLG | NATIONWIDE* |
| CCLH | CCLH | EVALUATION AND TESTING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CC | CCL | CCLH | NATIONWIDE* |
| CCQ | CCQ | WESTERN STATE DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCQ | | NATIONWIDE* |
| CCR1 | CCR1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCR | CCR1 | NATIONWIDE* |
| CCRJ | CCRJ | HEALTH HAZARDS PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCR | CCRJ | NATIONWIDE* |
| CCRK | CCRK | MINING SYSTEMS SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CC | CCR | CCRK | NATIONWIDE* |
| CCRL | CCRL | HUMAN SYSTEMS INTEGRATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 35 | C | CC | CCR | CCRL | NATIONWIDE* |
| CCS1 | CCS1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCS | CCS1 | NATIONWIDE* |
| CCSB | CCSB | MINER HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCS | CCSB | NATIONWIDE* |
| CCSC | CCSC | MINER SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCS | CCSC | NATIONWIDE* |
| CE1B4 | CE1B4 | OFFICE OF INFORMATICS | CDC00 | 39 | CENTERS FOR | 12739 | 14 | C | CE | CE1 | CE1B | NATIONWIDE* |
| CEBC | CEBC | RESEARCH & EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CE | CEB | CEBC | NATIONWIDE* |
| CEBD | CEBD | VIOLENCE PREVENTION PRACTICE & TRANSLATION BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 47 | C | CE | CEB | CEBD | NATIONWIDE* |
| CEBE | CEBE | FIELD EPIDEMIOLOGY & PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 16 | C | CE | CEB | CEBE | NATIONWIDE* |
| CEC12 | CEC12 | OFFICE OF SCIENCE | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC13 | CEC13 | OFFICE OF POLICY & PARTNERSHIPS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC14 | CEC14 | OFFICE OF MANAGEMENT & OPERATIONS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEC15 | CEC15 | OFFICE OF COMMUNICATION | CDC00 | 39 CENTERS FOR | 12739 | 9 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CECB | CECB | APPLIED SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 | C | CE | CEC | CECB | NATIONWIDE* |
| CECC | CECC | PROGRAM IMPLEMENTATION & EVALUATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CE | CEC | CECC | NATIONWIDE* |
| CECD | CECD | DATA ANALYTICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 38 | C | CE | CEC | CECD | NATIONWIDE* |
| CF1 | CF1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CF | CF1 | | NATIONWIDE* |
| CF12 | CF12 | RESOURCE MANAGEMENT | CDC00 | 39 CENTERS FOR | 12739 | 9 | C | CF | CF1 | CF12 | NATIONWIDE* |
| CFCC | CFCC | DISABILITY & HEALTH PROMOTION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 | C | CF | CFC | CFCC | NATIONWIDE* |
| CFD | CFD | DIVISION OF BLOOD DISORDERS | CDC00 | 39 CENTERS FOR | 12739 | 2 | C | CF | CFD | | NATIONWIDE* |
| CFD1 | CFD1 | OFFICE OF DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 7 | C | CF | CFD | CFD1 | NATIONWIDE* |
| CFDB | CFDB | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 11 | C | CF | CFD | CFDB | NATIONWIDE* |
| CFDC | CFDC | HEMOSTASIS LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 7 | C | CF | CFD | CFDC | NATIONWIDE* |
| CFDD | CFDD | PUBLIC HEALTH GENOMICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 5 | C | CF | CFD | CFDD | NATIONWIDE* |
| CKBB | CKBB | HIV RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 36 | C | CK | CKB | CKBB | NATIONWIDE* |
| CKBC | CKBC | BEHAVIORAL & CLINICAL SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 47 | C | CK | CKB | CKBC | NATIONWIDE* |
| HCAG1 | HCAG1 | OFFICE OF MINORITY HEALTH | CDC01 | 39 CENTERS FOR | 12740 | 25 | H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGD | HCAGD | OFFICE OF MINORITY HEALTH | CDC02 | 39 CENTERS FOR | 12741 | 8 | H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGC | HCAGC | OFFICE OF WOMEN'S HEALTH | CDC03 | 39 CENTERS FOR | 12742 | 5 | H | HC | HCA | HCAG | NATIONWIDE* |
| CKBD | CKBD | QUANTITATIVE SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12743 | 24 | C | CK | CKB | CKBD | NATIONWIDE* |
| CKBH | CKBH | HIV PREVENTION CAPACITY DEVELOPMENT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 | C | CK | CKB | CKBH | NATIONWIDE* |
| CKBI | CKBI | PREVENTION COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 | C | CK | CKB | CKBI | NATIONWIDE* |
| CKCB | CKCB | STD LABORATORY REFERENCE & RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 28 | C | CK | CKC | CKCB | NATIONWIDE* |
| CKCE | CKCE | DISEASE INTERVENTION & RESPONSE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 50 | C | CK | CKC | CKCE | NATIONWIDE* |
| CKDB | CKDB | COMMUNICATIONS, EDUCATION, & BEHAVIORAL STUDIES | CDC00 | 39 CENTERS FOR | 12739 | 14 | C | CK | CKD | CKDB | NATIONWIDE* |
| CKED | CKED | LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CK | CKE | CKED | NATIONWIDE* |
| CL12 | CL12 | OFFICE OF PUBLIC HEALTH PRACTICE | CDC00 | 39 CENTERS FOR | 12739 | 6 | C | CL | CL1 | CL12 | NATIONWIDE* |
| CL15 | CL15 | OFC OF INFORMATICS & INFO RESOURCES MGMT | CDC00 | 39 CENTERS FOR | 12739 | 12 | C | CL | CL1 | CL15 | NATIONWIDE* |
| CLC1 | CLC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 20 | C | CL | CLC | CLC1 | NATIONWIDE* |
| CLGB | CLGB | MATERNAL & INFANT HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 | C | CL | CLG | CLGB | NATIONWIDE* |
| CLGC | CLGC | WOMEN'S HEALTH & FERTILITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 | C | CL | CLG | CLGC | NATIONWIDE* |
| CLGD | CLGD | FIELD SUPPORT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 | C | CL | CLG | CLGD | NATIONWIDE* |
| CLG1 | CLG1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CL | CLG | CLG1 | NATIONWIDE* |
| CLH1 | CLH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 35 | C | CL | CLH | CLH1 | NATIONWIDE* |
| CLHB | CLHB | EPIDEMIOLOGY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CL | CLH | CLHB | NATIONWIDE* |
| CLHC | CLHC | HEALTH COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 | C | CL | CLH | CLHC | NATIONWIDE* |
| CLHD | CLHD | PROGRAM SERVICES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 | C | CL | CLH | CLHD | NATIONWIDE* |
| CLHE | CLHE | GLOBAL TOBACCO CONTROL BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 9 | C | CL | CLH | CLHE | NATIONWIDE* |
| CLK1 | CLK1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 31 | C | CL | CLK | CLK1 | NATIONWIDE* |
| CLKB | CLKB | PREVENTION RESEARCH & TRANSLATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 17 | C | CL | CLK | CLKB | NATIONWIDE* |
| CLKC | CLKC | HEALTHY AGING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 | C | CL | CLK | CLKC | NATIONWIDE* |
| CLKD | CLKD | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 | C | CL | CLK | CLKD | NATIONWIDE* |
| CNC1 | CNC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 39 | C | CN | CNC | CNC1 | NATIONWIDE* |
| CNCB | CNCB | WATER, FOOD, & ENVIRONMENTAL HEALTH SERVICES BRA | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CN | CNC | CNCB | NATIONWIDE* |
| CNCC | CNCC | ASTHMA & AIR QUALITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 | C | CN | CNC | CNCC | NATIONWIDE* |
| CNCD | CNCD | LEAD POISONING PREVENTION & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 31 | C | CN | CNC | CNCD | NATIONWIDE* |
| CNCE | CNCE | EMERGING ENVIRONMENTAL HAZARDS & HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 | C | CN | CNC | CNCE | NATIONWIDE* |
| CNCG | CNCG | ENVIRONMENTAL PUBLIC HEALTH TRACKING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CN | CNC | CNCG | NATIONWIDE* |
| CWBE | CWBE | MATERNAL & CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 | C | CW | CWB | CWBE | NATIONWIDE* |
| CWBH | CWBH | ECONOMICS & HEALTH SERVICES RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 | C | CW | CWB | CWBH | NATIONWIDE* |
| CWBK | CWBK | PROGRAM BUDGET & EXTRAMURAL MANAGEMENT BRANC | CDC00 | 39 CENTERS FOR | 12739 | 32 | C | CW | CWB | CWBK | NATIONWIDE* |
| CWBM | CWBM | SCIENCE INTEGRITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 16 | C | CW | CWB | CWBM | NATIONWIDE* |
| CWBP | CWBP | STRATEGY, POLICY, & COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 10 | C | CW | CWB | CWBP | NATIONWIDE* |
| CWBQ | CWBQ | SPECIAL INITIATIVES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 | C | CW | CWB | CWBQ | NATIONWIDE* |
| CWBR | CWBR | HEALTH INFORMATICS, DATA MANAGEMENT, & STATISTICS | CDC00 | 39 CENTERS FOR | 12739 | 27 | C | CW | CWB | CWBR | NATIONWIDE* |
| CWGE | CWGE | MATERNAL AND CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 1 | C | CW | CWG | CWGE | NATIONWIDE* |
| KPH | KPH | OFFICE OF DIVERSITY MANGEMENT AND EQUAL EMPLOYM | ACF00 | 90 ADMINISTRATI | 2309 | 8 | KP | KPH | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | 34 | HEALTH RESOU | 2728 | 21 | RA | RA2 | | | NATIONWIDE* |
| HNAD | HNAD | OFC EQUITY DIVERSITY INCLUSION | NIH00 | 38 | NATIONAL INS | 21460 | 6 | HN | HNA | HNAD | | NATIONWIDE* |
| HNAD7 | HNAD7 | DIV DIVERSITY & INCLUSION | NIH00 | 38 | NATIONAL INS | 21460 | 18 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNAD73 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | 38 | NATIONAL INS | 21460 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1Q3 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNC | HNC1 | HNC1Q | NATIONWIDE* |
| AJI | AJI | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY, DIVERSIT | OS000 | 10 | OFFICE OF THE | 3061 | 5 | AJ | AJI | | | NATIONWIDE* |
| CJBK | CJBK | PARTNERSHIP & HEALTH EQUITY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CJ | CJB | CJBK | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | 36 | FOOD AND DR | 20847 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 16 | DCM | | | | NATIONWIDE* |
| RAB | RAB | OFFICE OF HEALTH EQUITY | HRSA0 | 34 | HEALTH RESOU | 2728 | 6 | RA | RAB | | | NATIONWIDE* |
| HNAD2 | HNAD2 | DIV RESOLUTION & EQUITY | NIH00 | 38 | NATIONAL INS | 21460 | 16 | HN | HNA | HNAD | HNAD2 | NATIONWIDE* |
| HNT1A | HNT1A | OFC HLTH EQUITY | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNT | HNT1 | HNT1A | NATIONWIDE* |
| MA1 | MA1 | OFFICE OF BEHAV HEALTH EQUITY | SAMHS | 32 | SUBSTANCE AI | 942 | 13 | MA | MA1 | | | NATIONWIDE* |
| CAGC | CAGC | OFFICE OF MINORITY HEALTH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CA | CAG | CAGC | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 16 | DCM | | | | NATIONWIDE* |
| HNV2T | HNV2T | CTR FOR CLIMATE CHANGE & HEALTH RESEARCH | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNV | HNV2 | HNV2T | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a

**From:** Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>
**Sent:** Thursday, March 27, 2025 1:19:23 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>; Hinton, Veronica E. <Veronica.Hinton@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Hohman, Jason (Jay) <Jason.Hohman@opm.gov>
**Subject:** RE: HHS Competitive Areas for Approval

HHS Approval of Exception to 9...

Thomas,

Please find attached the approval of HHS' March 25 and 26, 2025, requests for exception to the 90-day competitive area rule. Please reach out if you have any questions.

Regards,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Wednesday, March 26, 2025 11:20 PM
**To:** WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** RE: HHS Competitive Areas for Approval

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important

Good Evening All,

It was just brought to my attention that there was an error on the spreadsheet sent at 10:53pm. Please utilize the version attached above.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Wednesday, March 26, 2025 10:53 PM
**To:** WPIntake@opm.gov; anthony.armstrong@opm.gov; Latonia.Page@opm.gov; Parman, Jason C. <Jason.Parman@opm.gov>; james.sullivan@opm.gov
**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

<< File: HHS 26 MAR Competitive Areas Submission Attachment.xlsx >>
Dear Michael and team,

Please find attached one more short list of competitive areas for CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Tuesday, March 25, 2025 10:27 PM
**To:** mike.mahoney@opm.gov

**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>
**Subject:** HHS Competitive Areas for Approval

<< File: OPM Memo (Final).pdf >> << File: OPM Competitive Area Grant (Final).docx >> << File: HHS 25 MAR Competitive Areas Submission Attachment.xlsx >>

Dear Michael,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

Please note we will be sending one additional list of competitive areas tomorrow focused on CDC.

Sincerely,

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 27, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 25 and 26, 2025, requests for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your requests indicate that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your requests in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your requests were not previously established. They comprise the groups mentioned in your requests including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;
- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and

- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Saturday, March 29, 2025 1:40 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake@opm.gov; anthony.armstrong@opm.gov; Latonia.Page@opm.gov; Jason.Parman@opm.gov; James.Sullivan@opm.gov; mike.mahoney@opm.gov
**Subject:** OPM Submission - 3.29.2025

OPM Supplemental M... | 29 MAR OPM Submission.xlsx | OPM Competitive Area Grant (Fi... | HHS 25 MAR Competitive Are... | HHS 26 MAR Competitive Are...

Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 29, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet. Two additional spreadsheets with the competitive areas previously approved by OPM are also attached for your reference.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on "Department ID." Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within

the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines "separate administration" to means the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*, dated February 11, 2025.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| AMX3 | AMX3 | OFC OF SMALL & DISADVANTAGED BUSINESS UTILIZATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 22 | AM | AMX | AMX3 | | NATIONWIDE* |
| BHB3 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHILADELPHIA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB3 | | | PHILADELPHIA |
| BHB4 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATLANTA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB4 | | | ATLANTA |
| BHB6 | BHB6 | REGIONAL SUPPORT CENTER 6 (DALLAS) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB6 | | | DALLAS |
| CAG1 | CAG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 8 | C | CA | CAG | CAG1 | NATIONWIDE* |
| CAGD | CAGD | OFFICE OF WOMEN'S HEALTH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 5 | C | CA | CAG | CAGD | NATIONWIDE* |
| DCBH | DCBH | OFC OF COM, OUTREACH & DEV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBH | | | NATIONWIDE* |
| DCBHA1 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBH | DCBHA | DCBHA1 | NATIONWIDE* |
| DCBHC | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBH | DCBHC | | NATIONWIDE* |
| DCBHC1 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC1 | NATIONWIDE* |
| DCBHC2 | DCBHC2 | CONSUMER AFFAIRS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC2 | NATIONWIDE* |
| DCCBD | DCCBD | DIV OF ACQUISITION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCB | DCCBD | | NATIONWIDE* |
| DCCE | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | | | NATIONWIDE* |
| DCCEE | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCE | DCCEE | | NATIONWIDE* |
| DCCEEA | DCCEEA | DIV OF COMMUNICATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCC | DCCE | DCCEE | DCCEEA | NATIONWIDE* |
| DCCEEC | DCCEEC | DIV OF DIG COMM & MARKETING | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCC | DCCE | DCCEE | DCCEEC | NATIONWIDE* |
| DCDD | DCDD | OFC OF COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | | | NATIONWIDE* |
| DCDDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCD | DCDD | DCDDA | | NATIONWIDE* |
| DCDDB | DCDDB | DIV OF HEALTH COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDD | DCDDB | | NATIONWIDE* |
| DCDDC | DCDDC | DIV OF DRUG INFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCD | DCDD | DCDDC | | NATIONWIDE* |
| DCDDC1 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | DCDDC | DCDDC1 | NATIONWIDE* |
| DCDDC2 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDD | DCDDC | DCDDC2 | NATIONWIDE* |
| DCDI2 | DCDI2 | LEGISLATIVE AFFAIRS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCD | DCDI | DCDI2 | | NATIONWIDE* |
| DCDM3 | DCDM3 | COMMUNICATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCD | DCDM | DCDM3 | | NATIONWIDE* |
| DCFE | DCFE | OFC OF HEALTH COMM & EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCF | DCFE | | | NATIONWIDE* |
| DCFEA | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCF | DCFE | DCFEA | | NATIONWIDE* |
| DCKB | DCKB | OFC OF MEDIA AFFRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCK | DCKB | | | NATIONWIDE* |
| DCNAFA | DCNAFA | DIV OF INFO GOVERNANCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNC | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNC | | | NATIONWIDE* |
| DCNC1 | DCNC1 | COMPLIANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNC | DCNC1 | | NATIONWIDE* |
| DCNI1 | DCNI1 | BUSINESS OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNI1 | | NATIONWIDE* |
| DCNID2 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNID | DCNID2 | NATIONWIDE* |
| DCNJA3 | DCNJA3 | RECRUITMENT & STAFFING BR C | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA3 | NATIONWIDE* |
| DCNJB1 | DCNJB1 | RECRUITMENT & STAFFING BR F | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNJ | DCNJB | DCNJB1 | NATIONWIDE* |
| DCNJC6 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJC | DCNJC6 | NATIONWIDE* |
| DCOA | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCO | DCOA | | | NATIONWIDE* |
| DCOD21 | DCOD21 | REGULATIONS EDITORIAL SECTION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD2 | DCOD21 | NATIONWIDE* |
| DCRB3 | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRB | DCRB3 | | NATIONWIDE* |
| DCRDA | DCRDA | OFC OF POLCY, REGS & INFO | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRD | DCRDA | | NATIONWIDE* |
| DCRFA | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCR | DCRF | DCRFA | | NATIONWIDE* |
| DCRFA1 | DCRFA1 | STRTGC COMMUN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRF | DCRFA | DCRFA1 | NATIONWIDE* |
| DCRFA2 | DCRFA2 | CONSUMER EDUCN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFA | DCRFA2 | NATIONWIDE* |
| DCRFB1 | DCRFB1 | PUB ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFB | DCRFB1 | NATIONWIDE* |
| DCRFB2 | DCRFB2 | PUB INFO BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCR | DCRF | DCRFB | DCRFB2 | NATIONWIDE* |
| DCRFC1 | DCRFC1 | WEB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC1 | NATIONWIDE* |
| DCRFC2 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC2 | NATIONWIDE* |
| EN | EN | OFFICE OF COMMUNICATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 8 | EN | | | | NATIONWIDE* |
| ENB | ENB | DIVISION OF PRINT AND ELECTRONIC PUBLISHING | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 7 | EN | ENB | | | NATIONWIDE* |
| ENC | ENC | DIVISION OF MARKETING AND COMMUNICATIONS SUPPORT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | ENC | | | NATIONWIDE* |
| END | END | DIVISION OF MEDIA RELATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | END | | | NATIONWIDE* |
| FCT1 | FCT1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 8 | FC | FCT | FCT1 | | NATIONWIDE* |
| FCTCE | FCTCE | DIV OF TRAINING | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 12 | FC | FCT | FCTC | FCTCE | NATIONWIDE* |
| FCTF | FCTF | PARTNER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 15 | FC | FCT | FCTF | | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| KJD3 | KJD3 | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 3 | KJ | KJD | KJD3 | | PHILADELPHIA |
| KJD4 | KJD4 | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJD4 | | ATLANTA |
| KJD6 | KJD6 | OFFICE OF THE ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KJ | KJD | KJD6 | | DALLAS |
| KJD8 | KJD8 | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KJ | KJD | KJD8 | | DENVER |
| KJDIII | KJDIII | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDII | PHILADELPHIA |
| KJDIV | KJDIV | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDIV | ATLANTA |
| KJDVII | KJDVII | OFFICE OF THE REGIONAL ADMINISTRATOR - KANSAS CITY | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJDV | KJDVI | KANSAS CITY |
| KJDVIII | KJDVIII | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJD | KJDV | KJDVI | KJDVII | DENVER |
| KRB8 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 6 | KR | KRB | KRB8 | | NATIONWIDE* |
| KW1 | KW1 | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 13 | KW | KW1 | | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 29, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE S | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE S | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEVE | OS000 | OFFICE OF THE S | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE S | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE S | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLIC | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGM | OS000 | OFFICE OF THE S | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE S | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE S | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE S | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE S | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE S | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE S | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATIO | OS000 | OFFICE OF THE S | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE S | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE S | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATIO | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATIO | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATIO | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATIOI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATIOI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATIOI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION ( | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPE | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATIOI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATIOI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR D | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR D | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR D | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR D | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR D | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR D | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION A( | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, RE( | CDC00 | CENTERS FOR D | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR D | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR D | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR D | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR D | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR D | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR D | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | CENTERS FOR D | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRU( | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRU( | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRU( | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRU( | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRU( | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRU | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRU | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRU | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRU | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 40 | DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRU | 20847 | 36 | 28 | DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 19 | DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEME | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRU | 20847 | 36 | 34 | DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRU | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRU | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRU | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRU | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRU | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRU | 20847 | 36 | 21 | DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRU | 20847 | 36 | 15 | DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRU | 20847 | 36 | 24 | DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRU | 20847 | 36 | 46 | DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 25 | DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 22 | DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRD | DCRDB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRU | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRU | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRU | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRU | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRU | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRU | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRU | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRU | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRU | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRU | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRU | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRU | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRU | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRU | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRU | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULATI | AHRQ0 | AGENCY FOR HE | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HE | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HE | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HE | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HE | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, A | AHRQ0 | AGENCY FOR HE | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HE | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGEM | AHRQ0 | AGENCY FOR HE | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HE | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLIC | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR M | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR M | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR M | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR M | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR M | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR M | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR M | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR M | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR M | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR M | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR M | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR M | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR M | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR M | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTI | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRAN | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411E | RSRC MGMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM411D | HNAM411C | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412E | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM5126 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTI | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTI | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINATI( | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTI | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTI | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTI | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTI | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* |
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTI | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEMI | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTI | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTI | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTI | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTI | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON & | NIH00 | NATIONAL INSTI | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTI | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW YO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICAG | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATIOI | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANCIS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATIOI | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATIOI | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATIOI | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATIOI | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATIOI | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATIOI | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABU | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABU | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABU | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABU | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABU | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABU | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABU | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABU | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABU | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABU | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPP | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPP | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPP | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOUI | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOUI | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOUI | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOUI | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOUI | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOUI | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOUI | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOUI | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 74 | RC | RCA | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 86 | RC | RCC | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOUF | 2728 | 34 | 95 | RC | RCF | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOUF | 2728 | 34 | 31 | RD | | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RD | RD2 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD2 | RD21 | | | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RD | RD2 | RD23 | | | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | | | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 2 | RD | RD4 | RD41 | | | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RD | RD4 | RD43 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | | | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD51 | | | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RD | RD5 | RD52 | | | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RD | RD6 | | | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 11 | RD | RD6 | RD61 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RD | RD6 | RD62 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE1 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE2 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | RE5 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | RE9 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 5 | RE | REX | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RE | REY | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 22 | RJ | | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOUF | 2728 | 34 | 4 | RJ | RJ1 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOUF | 2728 | 34 | 10 | RJ | RJC | RJC1 | | | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOUF | 2728 | 34 | 28 | RM | RM1 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RM2 | RM21 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 18 | RM | RM2 | RM22 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 9 | RM | RM6 | RM63 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM6 | RM64 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTEI | HRSA0 | HEALTH RESOUF | 2728 | 34 | 3 | RM | RM8 | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 13 | RM | RM8 | RM86 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM87 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RM | RM8 | RM88 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 8 | RM | RM9 | RM91 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 12 | RM | RMB | | | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 1 | RM | RMC | | | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 7 | RM | RMC | RMC2 | | | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOUF | 2728 | 34 | 98 | RQ | | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOUF | 2728 | 34 | 45 | RQ | RQD | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 6 | RV | RV5 | RV54 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOUF | 2728 | 34 | 17 | RV | RVA | | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOUF | 2728 | 34 | 16 | RV | RVA | RVA1 | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATING | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 11 | SN | SN01 | | | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND PI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | | | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | | | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | | | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | | | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | | | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | | | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | | | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | | | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | | | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | | | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | | | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMEI | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | | | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | | | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS01 | | | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | | | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | | | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATIOI | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | CCA | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 61 | C | CC | CCA | | NATIONWIDE* |
| CCA3 | CCA3 | OFFICE OF EXTRAMURAL COORDINATION & SPECIAL PROJ | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCA | CCA3 | NATIONWIDE* |
| CCA6 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA62 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 13 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA63 | CCA63 | FACILITIES MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 36 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA64 | CCA64 | FISCAL RESOURCES MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES O | CDC00 | 39 | CENTERS FOR | 12739 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA66 | CCA66 | POLICY, PLANNING & EVALUATION OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 37 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCC | CCC | HEALTH EFFECTS LABORATORY DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCC | | NATIONWIDE* |
| CCCB | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCB | NATIONWIDE* |
| CCCC | CCCC | PATHOLOGY & PHYSIOLOGICAL RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCC | NATIONWIDE* |
| CCCE | CCCE | PHYSICAL EFFECTS RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCE | NATIONWIDE* |
| CCCG | CCCG | ALLERGY & CLINICAL IMMUNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCG | NATIONWIDE* |
| CCCK | CCCK | CHEMICAL & BIOLOGICAL MONITORING BR | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCC | CCCK | NATIONWIDE* |
| CCE | CCE | DIVISION OF SCIENCE INTEGRATION | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | | NATIONWIDE* |
| CCEB | CCEB | SCIENCE APPLICATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCE | CCEB | NATIONWIDE* |
| CCEC | CCEC | SOCIAL SCIENCE & TRANSLATION RESEARCH BR | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | CCEC | NATIONWIDE* |
| CCEE | CCEE | RISK EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCE | CCEE | NATIONWIDE* |
| CCEG | CCEG | EMERGING TECHNOLOGIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCE | CCEG | NATIONWIDE* |
| CCH | CCH | RESPIRATORY HEALTH DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 1 | C | CC | CCH | | NATIONWIDE* |
| CCH1 | CCH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 10 | C | CC | CCH | CCH1 | NATIONWIDE* |
| CCHB | CCHB | FIELD STUDIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCH | CCHB | NATIONWIDE* |
| CCHD | CCHD | SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCH | CCHD | NATIONWIDE* |
| CCJ | CCJ | DIVISION OF SAFETY RESEARCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCJ | | NATIONWIDE* |
| CCJB | CCJB | ANALYSIS & FIELD EVALUATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCJ | CCJB | NATIONWIDE* |
| CCJC | CCJC | PROTECTIVE TECHNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCJ | CCJC | NATIONWIDE* |
| CCJD | CCJD | SURVEILLANCE & FIELD INVESTIGATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCJ | CCJD | NATIONWIDE* |
| CCK | CCK | DIVISION OF FIELD STUDIES & ENGINEERING | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCK | | NATIONWIDE* |
| CCKB | CCKB | HAZARD EVALUATIONS & TECHNICAL ASSISTANCE BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCK | CCKB | NATIONWIDE* |
| CCKC | CCKC | FIELD RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 28 | C | CC | CCK | CCKC | NATIONWIDE* |
| CCKD | CCKD | HEALTH INFORMATICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCK | CCKD | NATIONWIDE* |
| CCKE | CCKE | ENGINEERING & PHYSICAL HAZARDS BR | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CC | CCK | CCKE | NATIONWIDE* |
| CCL | CCL | NATIONAL PERSONAL PROTECTIVE TECHNOLOGY LABORA | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCL | | NATIONWIDE* |
| CCLE | CCLE | CONFORMITY VERIFICATION AND STANDARDS DEVELOPM | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CC | CCL | CCLE | NATIONWIDE* |
| CCLG | CCLG | RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCL | CCLG | NATIONWIDE* |
| CCLH | CCLH | EVALUATION AND TESTING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CC | CCL | CCLH | NATIONWIDE* |
| CCQ | CCQ | WESTERN STATE DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCQ | | NATIONWIDE* |
| CCR1 | CCR1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCR | CCR1 | NATIONWIDE* |
| CCRJ | CCRJ | HEALTH HAZARDS PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCR | CCRJ | NATIONWIDE* |
| CCRK | CCRK | MINING SYSTEMS SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CC | CCR | CCRK | NATIONWIDE* |
| CCRL | CCRL | HUMAN SYSTEMS INTEGRATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 35 | C | CC | CCR | CCRL | NATIONWIDE* |
| CCS1 | CCS1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCS | CCS1 | NATIONWIDE* |
| CCSB | CCSB | MINER HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCS | CCSB | NATIONWIDE* |
| CCSC | CCSC | MINER SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCS | CCSC | NATIONWIDE* |
| CE1B4 | CE1B4 | OFFICE OF INFORMATICS | CDC00 | 39 | CENTERS FOR | 12739 | 14 | C | CE | CE1 | CE1B | NATIONWIDE* |
| CEBC | CEBC | RESEARCH & EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CE | CEB | CEBC | NATIONWIDE* |
| CEBD | CEBD | VIOLENCE PREVENTION PRACTICE & TRANSLATION BRANC | CDC00 | 39 | CENTERS FOR | 12739 | 47 | C | CE | CEB | CEBD | NATIONWIDE* |
| CEBE | CEBE | FIELD EPIDEMIOLOGY & PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 16 | C | CE | CEB | CEBE | NATIONWIDE* |
| CEC12 | CEC12 | OFFICE OF SCIENCE | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC13 | CEC13 | OFFICE OF POLICY & PARTNERSHIPS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC14 | CEC14 | OFFICE OF MANAGEMENT & OPERATIONS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEC15 | CEC15 | OFFICE OF COMMUNICATION | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CE | CEC | CEC1 | NATIONWIDE* |
| CECB | CECB | APPLIED SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CE | CEC | CECB | NATIONWIDE* |
| CECC | CECC | PROGRAM IMPLEMENTATION & EVALUATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CE | CEC | CECC | NATIONWIDE* |
| CECD | CECD | DATA ANALYTICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 38 C | CE | CEC | CECD | NATIONWIDE* |
| CF1 | CF1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CF | CF1 | | NATIONWIDE* |
| CF12 | CF12 | RESOURCE MANAGEMENT | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CF | CF1 | CF12 | NATIONWIDE* |
| CFCC | CFCC | DISABILITY & HEALTH PROMOTION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CF | CFC | CFCC | NATIONWIDE* |
| CFD | CFD | DIVISION OF BLOOD DISORDERS | CDC00 | 39 CENTERS FOR | 12739 | 2 C | CF | CFD | | NATIONWIDE* |
| CFD1 | CFD1 | OFFICE OF DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFD1 | NATIONWIDE* |
| CFDB | CFDB | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 11 C | CF | CFD | CFDB | NATIONWIDE* |
| CFDC | CFDC | HEMOSTASIS LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFDC | NATIONWIDE* |
| CFDD | CFDD | PUBLIC HEALTH GENOMICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 5 C | CF | CFD | CFDD | NATIONWIDE* |
| CKBB | CKBB | HIV RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 36 C | CK | CKB | CKBB | NATIONWIDE* |
| CKBC | CKBC | BEHAVIORAL & CLINICAL SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 47 C | CK | CKB | CKBC | NATIONWIDE* |
| HCAG1 | HCAG1 | OFFICE OF MINORITY HEALTH | CDC01 | 39 CENTERS FOR | 12740 | 25 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGD | HCAGD | OFFICE OF MINORITY HEALTH | CDC02 | 39 CENTERS FOR | 12741 | 8 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGC | HCAGC | OFFICE OF WOMEN'S HEALTH | CDC03 | 39 CENTERS FOR | 12742 | 5 H | HC | HCA | HCAG | NATIONWIDE* |
| CKBD | CKBD | QUANTITATIVE SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12743 | 24 C | CK | CKB | CKBD | NATIONWIDE* |
| CKBH | CKBH | HIV PREVENTION CAPACITY DEVELOPMENT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CK | CKB | CKBH | NATIONWIDE* |
| CKBI | CKBI | PREVENTION COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CK | CKB | CKBI | NATIONWIDE* |
| CKCB | CKCB | STD LABORATORY REFERENCE & RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 28 C | CK | CKC | CKCB | NATIONWIDE* |
| CKCE | CKCE | DISEASE INTERVENTION & RESPONSE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 50 C | CK | CKC | CKCE | NATIONWIDE* |
| CKDB | CKDB | COMMUNICATIONS, EDUCATION, & BEHAVIORAL STUDIES | CDC00 | 39 CENTERS FOR | 12739 | 14 C | CK | CKD | CKDB | NATIONWIDE* |
| CKED | CKED | LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CK | CKE | CKED | NATIONWIDE* |
| CL12 | CL12 | OFFICE OF PUBLIC HEALTH PRACTICE | CDC00 | 39 CENTERS FOR | 12739 | 6 C | CL | CL1 | CL12 | NATIONWIDE* |
| CL15 | CL15 | OFC OF INFORMATICS & INFO RESOURCES MGMT | CDC00 | 39 CENTERS FOR | 12739 | 12 C | CL | CL1 | CL15 | NATIONWIDE* |
| CLC1 | CLC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLC | CLC1 | NATIONWIDE* |
| CLGB | CLGB | MATERNAL & INFANT HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGB | NATIONWIDE* |
| CLGC | CLGC | WOMEN'S HEALTH & FERTILITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGC | NATIONWIDE* |
| CLGD | CLGD | FIELD SUPPORT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLG | CLGD | NATIONWIDE* |
| CLG1 | CLG1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLG | CLG1 | NATIONWIDE* |
| CLH1 | CLH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 35 C | CL | CLH | CLH1 | NATIONWIDE* |
| CLHB | CLHB | EPIDEMIOLOGY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLH | CLHB | NATIONWIDE* |
| CLHC | CLHC | HEALTH COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLH | CLHC | NATIONWIDE* |
| CLHD | CLHD | PROGRAM SERVICES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLH | CLHD | NATIONWIDE* |
| CLHE | CLHE | GLOBAL TOBACCO CONTROL BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CL | CLH | CLHE | NATIONWIDE* |
| CLK1 | CLK1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CL | CLK | CLK1 | NATIONWIDE* |
| CLKB | CLKB | PREVENTION RESEARCH & TRANSLATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 17 C | CL | CLK | CLKB | NATIONWIDE* |
| CLKC | CLKC | HEALTHY AGING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLK | CLKC | NATIONWIDE* |
| CLKD | CLKD | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CL | CLK | CLKD | NATIONWIDE* |
| CNC1 | CNC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 39 C | CN | CNC | CNC1 | NATIONWIDE* |
| CNCB | CNCB | WATER, FOOD, & ENVIRONMENTAL HEALTH SERVICES BRA | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CN | CNC | CNCB | NATIONWIDE* |
| CNCC | CNCC | ASTHMA & AIR QUALITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 C | CN | CNC | CNCC | NATIONWIDE* |
| CNCD | CNCD | LEAD POISONING PREVENTION & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CN | CNC | CNCD | NATIONWIDE* |
| CNCE | CNCE | EMERGING ENVIRONMENTAL HAZARDS & HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CN | CNC | CNCE | NATIONWIDE* |
| CNCG | CNCG | ENVIRONMENTAL PUBLIC HEALTH TRACKING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CN | CNC | CNCG | NATIONWIDE* |
| CWBE | CWBE | MATERNAL & CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBE | NATIONWIDE* |
| CWBH | CWBH | ECONOMICS & HEALTH SERVICES RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBH | NATIONWIDE* |
| CWBK | CWBK | PROGRAM BUDGET & EXTRAMURAL MANAGEMENT BRANC | CDC00 | 39 CENTERS FOR | 12739 | 32 C | CW | CWB | CWBK | NATIONWIDE* |
| CWBM | CWBM | SCIENCE INTEGRITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 16 C | CW | CWB | CWBM | NATIONWIDE* |
| CWBP | CWBP | STRATEGY, POLICY, & COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 10 C | CW | CWB | CWBP | NATIONWIDE* |
| CWBQ | CWBQ | SPECIAL INITIATIVES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CW | CWB | CWBQ | NATIONWIDE* |
| CWBR | CWBR | HEALTH INFORMATICS, DATA MANAGEMENT, & STATISTICS | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CW | CWB | CWBR | NATIONWIDE* |
| CWGE | CWGE | MATERNAL AND CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 1 C | CW | CWG | CWGE | NATIONWIDE* |
| KPH | KPH | OFFICE OF DIVERSITY MANGEMENT AND EQUAL EMPLOYM | ACF00 | 90 ADMINISTRATI | 2309 | 8 KP | KPH | | | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | 34 | HEALTH RESOU | 2728 | 21 | RA | RA2 | | | NATIONWIDE* |
| HNAD | HNAD | OFC EQUITY DIVERSITY INCLUSION | NIH00 | 38 | NATIONAL INS | 21460 | 6 | HN | HNA | HNAD | | NATIONWIDE* |
| HNAD7 | HNAD7 | DIV DIVERSITY & INCLUSION | NIH00 | 38 | NATIONAL INS | 21460 | 18 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNAD73 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | 38 | NATIONAL INS | 21460 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1Q3 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNC | HNC1 | HNC1Q | NATIONWIDE* |
| AJI | AJI | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY, DIVERSIT | OS000 | 10 | OFFICE OF THE | 3061 | 5 | AJ | AJI | | | NATIONWIDE* |
| CJBK | CJBK | PARTNERSHIP & HEALTH EQUITY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CJ | CJB | CJBK | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | 36 | FOOD AND DR | 20847 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 16 | DCM | | | | NATIONWIDE* |
| RAB | RAB | OFFICE OF HEALTH EQUITY | HRSA0 | 34 | HEALTH RESOU | 2728 | 6 | RA | RAB | | | NATIONWIDE* |
| HNAD2 | HNAD2 | DIV RESOLUTION & EQUITY | NIH00 | 38 | NATIONAL INS | 21460 | 16 | HN | HNA | HNAD | HNAD2 | NATIONWIDE* |
| HNT1A | HNT1A | OFC HLTH EQUITY | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNT | HNT1 | HNT1A | NATIONWIDE* |
| MA1 | MA1 | OFFICE OF BEHAV HEALTH EQUITY | SAMHS | 32 | SUBSTANCE AI | 942 | 13 | MA | MA1 | | | NATIONWIDE* |
| CAGC | CAGC | OFFICE OF MINORITY HEALTH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CA | CAG | CAGC | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 16 | DCM | | | | NATIONWIDE* |
| HNV2T | HNV2T | CTR FOR CLIMATE CHANGE & HEALTH RESEARCH | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNV | HNV2 | HNV2T | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a

**From:** Nagy, Thomas (OS/IOS)
**Sent:** Saturday, March 29, 2025 3:06 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Thank you very much for your prompt action and continued support!

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Peters, Noah <Noah.Peters@opm.gov>
**Sent:** Saturday, March 29, 2025 2:05 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** Re: OPM Submission - 3.29.2025

Thomas- given that this request has come through on a weekend and is consistent with a methodology for defining competitive areas that OPM has approved in the past, and given what I understand to be the extremely time- sensitive nature of the request (i.e. you are planning to send the notices today), OPM is granting preliminary approval of the request. Formal approval from WPI will be forthcoming next week.

Best,

Noah

Get Outlook for iOS

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 1:39:42 PM

**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important
Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

**From:** Santiago, Octavio J. <Octavio.Santiago@opm.gov>
**Sent:** Monday, March 31, 2025 4:45 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Holden, Kimberly A. <Kimberly.Holden@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** RE: OPM Submission - 3.31.2025
**Importance:** High

HHS Approval of Exception to 9...

Good afternoon, Thomas,

WPI/PDAD Holden signed the attached letter for HHS. Please let us know if you have any follow up questions.

Many thanks!

**Octavio J. Santiago**
Strategic Task Approval Management Portal (STAMP) Driver/Communications Coordinator
U.S. Office of Personnel Management
Workforce Policy and Innovation

c: (202) 276-6727
Octavio.Santiago@opm.gov
OPM.gov

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

Please cc Olga Bittner on all emails regarding WPI STAMP packages.

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Monday, March 31, 2025 8:37 AM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>

**Cc:** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>
**Subject:** OPM Submission - 3.31.2025

Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled HHS 31 MAR) describing the details of each competitive area. I have also attached three spreadsheets with additional competitive areas OPM approved last week (HHS 25 and HHS 25) and preliminary approved over the weekend (29 MAR). We are seeking final approval on both the 29 MAR and 31 MAR spreadsheets. Finally, I have attached a proposed approval of the waiver, in case that is helpful.

Thank you.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 31, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 31, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;

- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and
- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

KIMBERLY HOLDEN Digitally signed by KIMBERLY HOLDEN Date: 2025.03.31 16:27:26 -04'00'

Kimberly A. Holden
Principal Deputy Associate Director
Workforce Policy and Innovation

Enclosure

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 44 | AC | ACJ | | | NATIONWIDE * |
| APC | APC | DEP ASST SEC HEALTH CARE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AP | APC | | | NATIONWIDE * |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPERATIONS | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 2 | BH | BHA | | | NATIONWIDE * |
| CCN | CCN | DIVISION OF COMPENSATION ANALYSIS AND SUPPORT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 17739 | 39 | 28 | C | CC | CCN | | CINCINNATI, MORGANTOWN |
| CCP1 | CCP1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 17739 | 39 | 20 | C | CC | CCP | CCP1 | CINCINNATI, MORGANTOWN |
| CCPB | CCPB | HEALTH BENEFITS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 17739 | 39 | 31 | C | CC | CCP | CCPB | CINCINNATI, MORGANTOWN |
| CCPC | CCPC | RESEARCH & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 17739 | 39 | 24 | C | CC | CCP | CCPC | CINCINNATI, MORGANTOWN |
| FCF | FCF | OFFICE OF STRATEGIC OPERATIONS AND REGULATORY AFFAIRS | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 6 | FC | FCF | | | NATIONWIDE * |
| HN4852 | HN4850 | ACQUISITION & LOGISTICS SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN4 | HN48 | HN485 | NATIONWIDE * |
| HN6128 | HN6128 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN6 | HN61 | HN612 | NATIONWIDE * |
| HN719A3 | HN719A3 | IRP SCIENTIFIC OPERANS SUPPORT SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN7 | HN71 | HN719 | HN719A | NATIONWIDE * |
| HNAM41 | HNAM41 | OFC DIRECTOR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM4 | NATIONWIDE * |
| HNAM442 | HNAM442 | EMPLOYEE & LABOR RELATIONS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 27 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE * |
| HNAM445 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 19 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE * |
| HNAM446 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE * |
| HNAM482 | HNAM482 | HUMAN RESOURCES OPERATIONS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM483 | HNAM483 | HUMAN RESOURCES OPERATIONS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM484 | HNAM484 | HUMAN RESOURCES OPERATIONS BR C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM485 | HNAM485 | HUMAN RESOURCES OPERATIONS BR D | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM486 | HNAM486 | HUMAN RESOURCES OPERATIONS BR E | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM48G | HNAM48G | CLASSIFICATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM48K | HNAM48K | DELEGATED EXAMINING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM48M | HNAM48M | POSITION MANAGEMENT & PERSONNEL PROCESSING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE * |
| HNAM493 | HNAM493 | COMPENSATION PROGRAMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE * |
| HNC17B2 | HNC17B2 | NEGOTIATED BRANCH A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE * |
| HNC17B4 | HNC17B4 | NEGOTIATED BRANCH B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE * |
| HNC17B5 | HNC17B5 | NEGOTIATED BRANCH C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE * |
| HNH13G | HNH13G | OFC OF OTHER TRANSACTION AUTHORITY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNH | HNH1 | HNH13 | NATIONWIDE * |
| HNK1CA | HNK1CA | OFFICE OF ACQUISITIONS & PROPERTY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE * |
| HNM1A25 | HNM1A25 | OFFICE OF PROPERTY & GENERAL SERVICES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 23 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE * |
| HNM749 | HNM749 | AIDS RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE * |
| HNM74A | HNM74A | MICROBLOY & INFEC DISEASES RESCH CONTRACTS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HN | HNM | HNM7 | HNM74 | NATIONWIDE * |
| HNM74B | HNM74B | MICROBLOY & INFEC DISEASES RESCH CONTRACTS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE * |
| HNM74C | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLANTATION RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE * |
| HNM74E | HNM74E | INTRAMURAL & INSTITUTE CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNM | HNM7 | HNM74 | NATIONWIDE * |
| HNO1F22 | HNO1F22 | DIGITAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNO | HNO1 | HNO1F | HNO1F2 | NATIONWIDE * |
| HNO1F24 | HNO1F24 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNO | HNO1 | HNO1F | HNO1F2 | NATIONWIDE * |
| HNQ2-51 | HNQ2-51 | PRO ACQ SEC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE * |
| HNQ2-52 | HNQ2-52 | PROPERTY SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE * |
| HNQ7A22 | HNQ7A22 | COMMITTEE MGMT SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNQ | HNQ7 | HNQ7A | HNQ7A2 | NATIONWIDE * |
| HNT1292 | HNT1292 | NICHD CONTRACTS MGMT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE * |
| HNTC2 | HNTC2 | GRAN MGMNT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 34 | HN | HNT | HNTC | HNTC2 | NATIONWIDE * |
| HNUB5 | HNUB5 | ACQ MGMNT PLNG GR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNU | HNUB | HNUB5 | NATIONWIDE * |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 36 | KA | KAJ | | | NATIONWIDE * |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KG | KGE | | | NATIONWIDE * |
| KGE2 | KGE2 | ENERGY PROM OPERANS BR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KG | KGE | KGE2 | | NATIONWIDE * |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KH | KHB | KHBD | | NATIONWIDE * |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 1 | MA | MA-1 | | | NATIONWIDE * |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 22 | MA | MA2 | | | NATIONWIDE * |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 49 | MA | MAC | | | NATIONWIDE * |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 74 | RC | RCA | | | NATIONWIDE * |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 86 | RC | RCC | | | NATIONWIDE * |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 31 | RD | | | | NATIONWIDE * |

**From:** Ciarlante, Roseanna <Roseanna.Ciarlante@opm.gov>
**Sent:** Monday, March 31, 2025 3:00 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Hinton, Veronica E. <Veronica.Hinton@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>; Mayhew, Brandon T. <Brandon.Mayhew@opm.gov>; Holden, Kimberly A. <Kimberly.Holden@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

HHS Approval for Exception to ...

Thomas,

Please find attached the approval of HHS' March 29, 2025, request for exception to the 90-day competitive area rule. Please reach out if you have any questions.

Regards,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Monday, March 31, 2025 11:46 AM
**To:** WPIntake <WPIntake@opm.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

No RIF notices were sent out.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer

Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** WPIntake <WPIntake@opm.gov>
**Sent:** Monday, March 31, 2025 11:27 AM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Cc:** Page, Latonia J. <Latonia.Page@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Peters, Noah <Noah.Peters@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Hi Thomas,

Can you confirm whether or not RIF notices were sent out Saturday (or Sunday) for the competitive areas identified in your March 29, 2025, request?

Thank you,
Roseanna

*Roseanna Ciarlante*
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 3:06 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** RE: OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important

**Thank you very much for your prompt action and continued support!**

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE:*** *In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

---

**From:** Peters, Noah <Noah.Peters@opm.gov>
**Sent:** Saturday, March 29, 2025 2:05 PM
**To:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** Re: OPM Submission - 3.29.2025

Thomas- given that this request has come through on a weekend and is consistent with a methodology for defining competitive areas that OPM has approved in the past, and given what I understand to be the extremely time- sensitive nature of the request (i.e. you are planning to send the notices today), OPM is granting preliminary approval of the request. Formal approval from WPI will be forthcoming next week.

Best,

Noah

Get Outlook for iOS

---

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Saturday, March 29, 2025 1:39:42 PM
**To:** Peters, Noah <Noah.Peters@opm.gov>; WPIntake <WPIntake@opm.gov>; Armstrong, Anthony <Anthony.Armstrong@opm.gov>; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Mahoney, Michael J <Mike.Mahoney@opm.gov>
**Subject:** OPM Submission - 3.29.2025

Some people who received this message don't often get email from thomas.nagy@hhs.gov. Learn why this is important
Good Afternoon Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled 29 MAR OPM Submission) describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful. And finally, I have attached two spreadsheets with additional competitive areas OPM approved earlier this week.

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

March 31, 2025

Mr. Thomas J. Nagy, Jr.
Chief Human Capital Officer
U.S. Department of Health and Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) March 29, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request, including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;
- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and

- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

Enclosure

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| AMX3 | AMX3 | OFC OF SMALL & DISADVANTAGED BUSINESS UTILIZATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 22 | AM | AMX | AMX3 | | NATIONWIDE* |
| BHB3 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHILADELPHIA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB3 | | | PHILADELPHIA |
| BHB4 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATLANTA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB4 | | | ATLANTA |
| BHB6 | BHB6 | REGIONAL SUPPORT CENTER 6 (DALLAS) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB6 | | | DALLAS |
| CAG1 | CAG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 8 | C | CA | CAG | CAG1 | NATIONWIDE* |
| CAGD | CAGD | OFFICE OF WOMEN'S HEALTH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 5 | C | CA | CAG | CAGD | NATIONWIDE* |
| DCBH | DCBH | OFC OF COM, OUTREACH & DEV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBH | | | NATIONWIDE* |
| DCBHA1 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBH | DCBHA | DCBHA1 | NATIONWIDE* |
| DCBHC | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBH | DCBHC | | NATIONWIDE* |
| DCBHC1 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC1 | NATIONWIDE* |
| DCBHC2 | DCBHC2 | CONSUMER AFFAIRS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC2 | NATIONWIDE* |
| DCCBD | DCCBD | DIV OF ACQUISITION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCB | DCCBD | | NATIONWIDE* |
| DCCE | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | | | NATIONWIDE* |
| DCCEE | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCE | DCCEE | | NATIONWIDE* |
| DCCEEA | DCCEEA | DIV OF COMMUNICATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCC | DCCE | DCCEE | DCCEEA | NATIONWIDE* |
| DCCEEC | DCCEEC | DIV OF DIG COMM & MARKETING | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCC | DCCE | DCCEE | DCCEEC | NATIONWIDE* |
| DCDD | DCDD | OFC OF COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | | | NATIONWIDE* |
| DCDDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCD | DCDD | DCDDA | | NATIONWIDE* |
| DCDDB | DCDDB | DIV OF HEALTH COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDD | DCDDB | | NATIONWIDE* |
| DCDDC | DCDDC | DIV OF DRUG INFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCD | DCDD | DCDDC | | NATIONWIDE* |
| DCDDC1 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | DCDDC | DCDDC1 | NATIONWIDE* |
| DCDDC2 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDD | DCDDC | DCDDC2 | NATIONWIDE* |
| DCDI2 | DCDI2 | LEGISLATIVE AFFAIRS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCD | DCDI | DCDI2 | | NATIONWIDE* |
| DCDM3 | DCDM3 | COMMUNICATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCD | DCDM | DCDM3 | | NATIONWIDE* |
| DCFE | DCFE | OFC OF HEALTH COMM & EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCF | DCFE | | | NATIONWIDE* |
| DCFEA | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCF | DCFE | DCFEA | | NATIONWIDE* |
| DCKB | DCKB | OFC OF MEDIA AFFRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCK | DCKB | | | NATIONWIDE* |
| DCNAFA | DCNAFA | DIV OF INFO GOVERNANCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNC | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNC | | | NATIONWIDE* |
| DCNC1 | DCNC1 | COMPLIANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNC | DCNC1 | | NATIONWIDE* |
| DCNI1 | DCNI1 | BUSINESS OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNI1 | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| DCNID2 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNID | DCNID2 | NATIONWIDE* |
| DCNJA3 | DCNJA3 | RECRUITMENT & STAFFING BR C | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA3 | NATIONWIDE* |
| DCNJB1 | DCNJB1 | RECRUITMENT & STAFFING BR F | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNJ | DCNJB | DCNJB1 | NATIONWIDE* |
| DCNJC6 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJC | DCNJC6 | NATIONWIDE* |
| DCOA | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCO | DCOA | | | NATIONWIDE* |
| DCOD21 | DCOD21 | REGULATIONS EDITORIAL SECTION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD2 | DCOD21 | NATIONWIDE* |
| DCRB3 | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRB | DCRB3 | | NATIONWIDE* |
| DCRDA | DCRDA | OFC OF POLCY, REGS & INFO | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRD | DCRDA | | NATIONWIDE* |
| DCRFA | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCR | DCRF | DCRFA | | NATIONWIDE* |
| DCRFA1 | DCRFA1 | STRTGC COMMUN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRF | DCRFA | DCRFA1 | NATIONWIDE* |
| DCRFA2 | DCRFA2 | CONSUMER EDUCN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFA | DCRFA2 | NATIONWIDE* |
| DCRFB1 | DCRFB1 | PUB ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFB | DCRFB1 | NATIONWIDE* |
| DCRFB2 | DCRFB2 | PUB INFO BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCR | DCRF | DCRFB | DCRFB2 | NATIONWIDE* |
| DCRFC1 | DCRFC1 | WEB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC1 | NATIONWIDE* |
| DCRFC2 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC2 | NATIONWIDE* |
| EN | EN | OFFICE OF COMMUNICATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 8 | EN | | | | NATIONWIDE* |
| ENB | ENB | DIVISION OF PRINT AND ELECTRONIC PUBLISHING | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 7 | EN | ENB | | | NATIONWIDE* |
| ENC | ENC | DIVISION OF MARKETING AND COMMUNICATIONS SUPPORT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | ENC | | | NATIONWIDE* |
| END | END | DIVISION OF MEDIA RELATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | END | | | NATIONWIDE* |
| FCT1 | FCT1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 8 | FC | FCT | FCT1 | | NATIONWIDE* |
| FCTCE | FCTCE | DIV OF TRAINING | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 12 | FC | FCT | FCTC | FCTCE | NATIONWIDE* |
| FCTF | FCTF | PARTNER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 15 | FC | FCT | FCTF | | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| KJD3 | KJD3 | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 3 | KJ | KJD | KJD3 | | PHILADEPHIA |
| KJD4 | KJD4 | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJD4 | | ATLANTA |
| KJD6 | KJD6 | OFFICE OF THE ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KJ | KJD | KJD6 | | DALLAS |
| KJD8 | KJD8 | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KJ | KJD | KJD8 | | DENVER |
| KJDIII | KJDIII | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDII | PHILADEPHIA |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| KJDIV | KJDIV | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDIV | ATLANTA |
| KJDVII | KJDVII | OFFICE OF THE REGIONAL ADMINISTRATOR - KANSAS CITY | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJDV | KJDVI | KANSAS CITY |
| KJDVIII | KJDVIII | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJD | KJDV | KJDVI | KJDVII | DENVER |
| KRB8 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 6 | KR | KRB | KRB8 | | NATIONWIDE* |
| KW1 | KW1 | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 13 | KW | KW1 | | | NATIONWIDE* |

**From:** Nagy, Thomas (OS/ASA/OHR)
**To:** WPIntake; anthony.armstrong@opm.gov; Page, Latonia J.; Parman, Jason C.; Sullivan, James D.; Hohman, Jason (Jay)
**Subject:** HHS Competitive Areas Approval
**Date:** Thursday, May 1, 2025 10:50:09 AM
**Attachments:** 30 APR Competitive Areas HHS.xlsx
OPM Competitive Area Grant (Final).docx

---

Dear Michael and team,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

**PREDECISIONAL**

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

This e-mail constitutes guidance, advice, counsel, or training for management officials relating to collective bargaining and is not subject to disclosure under 5 USC 7114.

Attorney Client communication (Privileged/Confidential)

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 11 | RD | RD6 | RD61 | | NATIONWIDE* |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 9 | RD | RD6 | RD62 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 5 | RD | RD4 | RD43 | | NATIONWIDE* |
| SNA1 | SNA1 | OFFICE OF HEAD OF CONTRACTING ACTIVITY | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RES | 5029 | 60 | 2 | SN | SNA | SNA1 | | NATIONWIDE* |
| SNA124 | SNA124 | IBMSC CONTRACTING BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RES | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA112 | SNA112 | ACQUISITION PROGRAM SUPPORT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RES | 5029 | 60 | 6 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HN5137 | HN5137 | ETHICS & MGMT ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN5 | HN51 | HN513 | HN5137 | NATIONWIDE* |
| HN612A | HN612A | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN6 | HN61 | HN612 | HN612A | NATIONWIDE* |
| HNC17N5 | HNC17N5 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC175N | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNC | HNC1 | HNC1S | HNC1S421 | NATIONWIDE* |
| HNC1S422 | HNC1S422 | INTERNAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S422 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC | HNC1 | HNC1S | HNC1S423 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGI | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S43 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S431 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S433 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNC | HNC1 | HNC1S | HNC1S434 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1244 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S441 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNC | HNC1 | HNC1S | HNC1S442 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S45 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S462 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRA | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S463 | NATIONWIDE* |
| HNG84 | HNG84 | FINANCIAL MGT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNG | HNG | HNG8 | HNG84 | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNH | HNH1 | HNH131 | HNH1312 | NATIONWIDE* |
| HNM1A96 | HNM1A96 | WORKFORCE DEVELOPMENT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNM | HNM | HNM1A | HNM1A96 | NATIONWIDE* |
| HNP13 | HNP13 | OFC OF ADMIV MGMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNP | HNP | HNP1 | HNP13 | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM952 | HNAM952 | REAL ESTATE CONTRACTING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM954 | HNAM954 | FSSC BRANCH-YELLOW | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM956 | HNAM956 | AECC BRANCH-RED | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM957 | HNAM957 | AECC BRANCH-BLUE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| AJI5 | AJI5 | STRATEGIC PLANS & INITIATIVES DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AJ | AJI | AJI5 | | NATIONWIDE* |
| AJJ | AJJ | OFFICE OF OPERATIONS MGMT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AJ | AJJ | | | NATIONWIDE* |
| PCBF3 | PCBF3 | MID-ATLANTIC FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 9 | PC | PCB | PCBF3 | | NATIONWIDE* |
| PCBF4 | PCBF4 | CENTRAL STATES FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PC | PCB | PCBF4 | | NATIONWIDE* |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AJ | AJF | AJF4 | | NATIONWIDE* |
| PAC | PAC | COMMUNICATIONS OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 11 | 3 | PA | PAC | PAC | | NATIONWIDE* |
| PCE23 | PCE23 | CUSTOMER SERVICE & SUPPORT | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 2 | PC | PCE | PCE2 | PCE23 | NATIONWIDE* |
| PCE7 | PCE7 | FINANCIAL CONTROL BRANCH | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 1 | PC | PCE | PCE7 | | NATIONWIDE* |
| PEF3 | PEF3 | PRINTING | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PE | PEF | PEF3 | | NATIONWIDE* |
| PEF7 | PEF7 | MAIL OPERATIONS - KANSAS CITY | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 5 | PE | PEF | PEF7 | | NATIONWIDE* |
| AJA1 | AJA1 | WORKFORCE MANAGEMENT AND VITALITY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJA | AJA1 | | NATIONWIDE* |
| CEIC4 | CEIC4 | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 30 | 7 | CE | CEI | CEIC | CEIC4 | NATIONWIDE* |
| CEB12 | CEB12 | OFC OF POLICY, PARTNERSHIPS, & COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CE | CEB | CEB1 | NATIONWIDE* |
| CEDG | CEDG | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CE | CED | CEDG | NATIONWIDE* |
| CFB1 | CFB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | C | CF | CFB | CFB1 | NATIONWIDE* |
| CFC | CFC | DIVISION OF HUMAN DEVELOPMENT & DISABILITY | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CF | CFC | | NATIONWIDE* |
| CLE1 | CLE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 34 | C | CL | CLE | CLE1 | NATIONWIDE* |
| CHB1 | CHB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CH | CHB | CHB1 | NATIONWIDE* |
| CLJ1 | CLJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CL | CLJ | CLJ1 | NATIONWIDE* |
| CHD1 | CHD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 36 | C | CH | CHD | CHD1 | NATIONWIDE* |
| CLL1 | CLL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CL | CLL | CLL1 | NATIONWIDE* |
| CJ14 | CJ14 | OFC OF HEALTH COMMUNICATIONS SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 1 | C | CJ | CJ1 | CJ14 | NATIONWIDE* |
| CJB1 | CJB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 48 | C | CJ | CJB | CJB1 | NATIONWIDE* |
| CJBG | CJBG | HEALTH EDUCATION & COMMUNICATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CJ | CJB | CJBG | NATIONWIDE* |
| CJC1 | CJC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CJ | CJC | CJC1 | NATIONWIDE* |
| CJD1 | CJD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 40 | C | CJ | CJD | CJD1 | NATIONWIDE* |
| CJE1 | CJE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CJ | CJE | CJE1 | NATIONWIDE* |
| CJG1 | CJG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 44 | C | CJ | CJG | CJG1 | NATIONWIDE* |
| CRE1 | CRE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CR | CRE | CRE1 | NATIONWIDE* |
| CKB1 | CKB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 79 | C | CK | CKB | CKB1 | NATIONWIDE* |
| CKCG | CKCG | BEHAVIORAL SCIENCE & EPIDEMIOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CK | CKC | CKCG | NATIONWIDE* |
| CKE1 | CKE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CK | CKE | CKE1 | NATIONWIDE* |
| CW1 | CW1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 183 | C | CW | CW1 | | NATIONWIDE* |
| CL17 | CL17 | OFFICE OF MEDICINE & SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 22 | C | CL | CL1 | CL17 | NATIONWIDE* |
| CLB1 | CLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CL | CLB | CLB1 | NATIONWIDE* |
| CLD1 | CLD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CL | CLD | CLD1 | NATIONWIDE* |
| JAAQB | JAAQB | OFFICE OF INNOVATION & ANALYTICS | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 45 | JA | JAA | JAAQ | JAAQB | NATIONWIDE* |
| CLEE | CLEE | PROGRAM DEVELOPMENT & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 29 | C | CL | CLE | CLEE | NATIONWIDE* |
| CWDB | CWDB | GLOBAL PUBLIC HEALTH SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CW | CWD | CWDB | NATIONWIDE* |
| CWCD | CWCD | IMMUNIZATION SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 23 | C | CW | CWC | CWCD | NATIONWIDE* |
| CN1 | CN1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CN | CN1 | | NATIONWIDE* |
| CN12 | CN12 | OFFICE OF COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CN | CN1 | CN12 | NATIONWIDE* |
| CNB1 | CNB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 32 | C | CN | CNB | CNB1 | NATIONWIDE* |
| CWC1 | CWC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CW | CWC | CWC1 | NATIONWIDE* |
| CRB1 | CRB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CR | CRB | CRB1 | NATIONWIDE* |
| CWD1 | CWD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 43 | C | CW | CWD | CWD1 | NATIONWIDE* |
| CRD1 | CRD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 64 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CRD12 | CRD12 | ANTIMICROBIAL RESISTANCE COORDINATION & STRATEGY UNIT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CAUEB | CAUEB | COMMUN SCIENCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 11 | C | CA | CAU | CAUE | NATIONWIDE* |
| CRG1 | CRG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CR | CRG | CRG1 | NATIONWIDE* |
| CRJ1 | CRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 42 | C | CR | CRJ | CRJ1 | NATIONWIDE* |
| CAJS | CAJS | OFFICE OF THE SAFETY, SECURITY AND ASSET MANAGEMENT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAJ | CAJS | NATIONWIDE* |
| CAD | CAD | IMMEDIATE OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CA | CAD | | NATIONWIDE* |
| CRK1 | CRK1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | C | CR | CRK | CRK1 | NATIONWIDE* |
| CAUG1 | CAUG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAU | CAUG | NATIONWIDE* |
| CANC | CANC | DIV OF LABORATORY SYSTEMS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 26 | C | CA | CAN | CANC | NATIONWIDE* |
| JAAQ | JAAQ | OFFICE OF THE ASSOCIATE DIRECTOR | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 32 | JA | JAA | JAAQ | | NATIONWIDE* |
| CAJSCB | CAJSCB | GLOBAL SAFETY & PERFORMANCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | CA | CAJ | CAJS | CAJSC | NATIONWIDE* |
| JAAQD | JAAQD | OFC OF CAPACITY DEVELOPMENT & APPLIED PREVENTION SCIENCE | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 29 | JA | JAA | JAAQ | JAAQD | NATIONWIDE* |
| CAKL12141B | CAKL1214 | INFORMATION DISSEMINATION STAFF | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | CAKL12 | CAKL121 | CAKL1214 | CAKL1214 | NATIONWIDE* |
| CAK12 | CAK12 | OFC OF THE DEPUTY DIRECTOR FOR TECHNOLOGY & PRODUCTS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 13 | C | CA | CAK | CAK1 | NATIONWIDE* |
| CADLB1 | CADLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 17 | CA | CAD | CADL | CADLB | NATIONWIDE* |
| CAQ1 | CAQ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAQ | CAQ1 | NATIONWIDE* |
| CAT1 | CAT1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CA | CAT | CAT1 | NATIONWIDE* |
| CAHD | CAHD | OFFICE OF SCIENTIFIC EVIDENCE & RECOMMENDATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | C | CA | CAH | CAHD | NATIONWIDE* |
| CAHB | CAHB | OFFICE OF SCIENCE DISSEMINATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAH | CAHB | NATIONWIDE* |
| CAJE17 | CAJE17 | OFFICE OF POLICY, PERFORMANCE, AND COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAJ | CAJE | CAJE1 | NATIONWIDE* |
| CADB1 | CADB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAD | CADB | CADB1 | NATIONWIDE* |
| CADL12 | CADL12 | OFFICE OF POLICY & COMMUNICATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 4 | CA | CAD | CADL | CADL1 | NATIONWIDE* |
| CADL1 | CADL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CA | CAD | CADL | NATIONWIDE* |
| CADD1 | CADD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CA | CAD | CADD | NATIONWIDE* |
| CAJR1 | CAJR1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJSB1 | CAJSB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | CA | CAJ | CAJS | CAJSB | NATIONWIDE* |

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) May 1, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

**From:** Ciarlante, Roseanna[Roseanna.Ciarlante@opm.gov]
**Sent:** Fri 5/2/2025 7:40:03 PM (UTC)
**To:** Nagy, Thomas (OS/ASA/OHR)[Thomas.Nagy@hhs.gov]; Riley, Rachel (OS/ASA)[Rachel.Riley@hhs.gov]
**Cc:** Page, Latonia J.[Latonia.Page@opm.gov]; Parman, Jason C.[Jason.Parman@opm.gov]; Sullivan, James D.[James.Sullivan@opm.gov]; Hohman, Jason (Jay)[Jason.Hohman@opm.gov]; Holden, Kimberly A.[Kimberly.Holden@opm.gov]; Armstrong, Anthony[Armstrong22@opm.gov]; Peters, Noah[Noah.Peters@opm.gov]; Mayhew, Brandon T.[Brandon.Mayhew@opm.gov]
**Subject:** RE: HHS Competitive Areas Approval
**Attachment:** HHS Approval of Exception to 90 Day Competitive Area SIGNED 05.02.25.pdf

Thomas / Rachel,

Please find attached the approval of HHS' May 1, 2025, request for exception to the 90-day competitive area rule. Please reach out if you have any questions.

Regards,
Roseanna

**Roseanna Ciarlante**
**Lead, RIF Policy Advisory Team**

Director, Hiring Experience Group (HX)
Workforce Policy and Innovation, U.S. OPM
Telephone: 202-936-3282

OPM U.S. Office of Personnel Management

Follow us on LinkedIn | X | YouTube

**From:** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>
**Sent:** Thursday, May 1, 2025 10:49 AM
**To:** WPIntake <WPIntake@opm.gov>; anthony.armstrong@opm.gov; Page, Latonia J. <Latonia.Page@opm.gov>; Parman, Jason C. <Jason.Parman@opm.gov>; Sullivan, James D. <James.Sullivan@opm.gov>; Hohman, Jason (Jay) <Jason.Hohman@opm.gov>
**Subject:** HHS Competitive Areas Approval

Dear Michael and team,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet describing the details of each competitive area. I have also attached a proposed approval of the waiver, in case that is helpful.

**PREDECISIONAL**

**V/r,**

**Thomas J. Nagy Jr., MLER**
Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer
Department of Health and Human Services
Office of Human Resources
Mobil 202-531-5545

This e-mail constitutes guidance, advice, counsel, or training for management officials relating to collective bargaining and is not subject to disclosure under 5 USC 7114.
Attorney Client communication (Privileged/Confidential)

UNITED STATES OFFICE OF PERSONNEL MANAGEMENT
Washington, DC 20415

May 2, 2025

Mr. Thomas Nagy
Deputy Assistant Secretary for Human Resources
Chief Human Capital Officer
Department of Health and Human Services
200 Independence Ave., SW
Washington, DC 20201

Dear Mr. Nagy:

The U.S. Office of Personnel Management (OPM) approves the U.S. Department of Health and Human Services (HHS) May 1, 2025, request for approval of a competitive area which will be in effect less than 90 days prior to the proposed effective date of a reduction in force (RIF). Your request indicates that a RIF is necessary in the HHS due to the impact of an Executive Order titled, "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative" (February 11, 2025). Section 3(c) of the EO states:

> (c) Agency Heads shall promptly undertake preparations to initiate large-scale reductions in force (RIFs), consistent with applicable law, and to separate from Federal service temporary employees and reemployed annuitants working in areas that will likely be subject to the RIFs. All offices that perform functions not mandated by statute or other law shall be prioritized in the RIFs, including all agency diversity, equity, and inclusion initiatives; all agency initiatives, components, or operations that my Administration suspends or closes; and all components and employees performing functions not mandated by statute or other law who are not typically designated as essential during a lapse in appropriations as provided in the Agency Contingency Plans on the Office of Management and Budget website. This subsection shall not apply to functions related to public safety, immigration enforcement, or law enforcement.

OPM approves your request in accordance with 5 CFR 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. The competitive areas proposed in your request were not previously established. They comprise the groups identified in your enclosed request including their various divisions, offices, and units. HHS must confirm and document that any competitive area established meets the definition for separate administration:

- The organizational unit or subdivision is separately organized;

- It is clearly distinguished from other units with regard to operation, work function, staff, and personnel management; and
- It has the authority to take or direct personnel actions (e.g., establish or abolish positions).

Also, please note, a RIF cannot be effectuated until 60 days from the date an employee receives their notice. HHS should also review all applicable collective bargaining agreements for any additional requirements necessary to effectuate a RIF.

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Kimberly A. Holden
Principal Deputy Associate Director
Workforce Policy and Innovation

Enclosure

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 11 | RD | RD6 | RD61 | | NATIONWIDE* |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 9 | RD | RD6 | RD62 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 5 | RD | RD4 | RD43 | | NATIONWIDE* |
| SNA1 | SNA1 | OFFICE OF HEAD OF CONTRACTING ACTIVITY | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 2 | SN | SNA | SNA1 | | NATIONWIDE* |
| SNA124 | SNA124 | IBMSC CONTRACTING BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA112 | SNA112 | ACQUISITION PROGRAM SUPPORT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PREPAREDNESS AND RESF | 5029 | 60 | 6 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HN5137 | HN5137 | ETHICS & MGMT ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN5 | HN51 | HN513 | HN5137 | NATIONWIDE* |
| HN612A | HN612A | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN6 | HN61 | HN612 | HN612A | NATIONWIDE* |
| HNC17N5 | HNC17N5 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC175N | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNC | HNC1 | HNC1S | HNC1S421 | NATIONWIDE* |
| HNC1S422 | HNC1S422 | INTERNAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S422 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC | HNC1 | HNC1S | HNC1S423 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGI | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S43 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S431 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S433 | NATIONWIDE* |
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNC | HNC1 | HNC1S | HNC1S434 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1244 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S441 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNC | HNC1 | HNC1S | HNC1S442 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S45 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S462 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRA | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC | HNC1 | HNC1S | HNC1S463 | NATIONWIDE* |
| HNG84 | HNG84 | FINANCIAL MGT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNG | HNG | HNG8 | HNG84 | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNH | HNH1 | HNH131 | HNH1312 | NATIONWIDE* |
| HNM1A96 | HNM1A96 | WORKFORCE DEVELOPMENT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNM | HNM | HNM1A | HNM1A96 | NATIONWIDE* |
| HNP13 | HNP13 | OFC OF ADMIV MGMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNP | HNP | HNP1 | HNP13 | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM952 | HNAM952 | REAL ESTATE CONTRACTING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM954 | HNAM954 | FSSC BRANCH-YELLOW | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM956 | HNAM956 | AECC BRANCH-RED | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNAM957 | HNAM957 | AECC BRANCH-BLUE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNA | HNAM | HNAM9 | HNAM95 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| AJI5 | AJI5 | STRATEGIC PLANS & INITIATIVES DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AJ | AJI | AJI5 | | NATIONWIDE* |
| AJJ | AJJ | OFFICE OF OPERATIONS MGMT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AJ | AJJ | | | NATIONWIDE* |
| PCBF3 | PCBF3 | MID-ATLANTIC FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 9 | PC | PCB | PCBF3 | | NATIONWIDE* |
| PCBF4 | PCBF4 | CENTRAL STATES FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PC | PCB | PCBF4 | | NATIONWIDE* |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AJ | AJF | AJF4 | | NATIONWIDE* |
| PAC | PAC | COMMUNICATIONS OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 11 | 3 | PA | PAC | PAC | | NATIONWIDE* |
| PCE23 | PCE23 | CUSTOMER SERVICE & SUPPORT | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 2 | PC | PCE | PCE2 | PCE23 | NATIONWIDE* |
| PCE7 | PCE7 | FINANCIAL CONTROL BRANCH | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 1 | PC | PCE | PCE7 | | NATIONWIDE* |
| PEF3 | PEF3 | PRINTING | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 7 | PE | PEF | PEF3 | | NATIONWIDE* |
| PEF7 | PEF7 | MAIL OPERATIONS - KANSAS CITY | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 5 | PE | PEF | PEF7 | | NATIONWIDE* |
| AJA1 | AJA1 | WORKFORCE MANAGEMENT AND VITALITY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJA | AJA1 | | NATIONWIDE* |
| CEIC4 | CEIC4 | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 30 | 7 | CE | CEI | CEIC | CEIC4 | NATIONWIDE* |
| CEB12 | CEB12 | OFC OF POLICY, PARTNERSHIPS & COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CE | CEB | CEB1 | NATIONWIDE* |
| CEDG | CEDG | COMMUNICATIONS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CE | CED | CEDG | NATIONWIDE* |
| CFB1 | CFB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | C | CF | CFB | CFB1 | NATIONWIDE* |
| CFC | CFC | DIVISION OF HUMAN DEVELOPMENT & DISABILITY | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CF | CFC | | NATIONWIDE* |
| CLE1 | CLE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 34 | C | CL | CLE | CLE1 | NATIONWIDE* |
| CHB1 | CHB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CH | CHB | CHB1 | NATIONWIDE* |
| CLJ1 | CLJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CL | CLJ | CLJ1 | NATIONWIDE* |
| CHD1 | CHD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 36 | C | CH | CHD | CHD1 | NATIONWIDE* |
| CLL1 | CLL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CL | CLL | CLL1 | NATIONWIDE* |
| CJ14 | CJ14 | OFC OF HEALTH COMMUNICATIONS SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 1 | C | CJ | CJ1 | CJ14 | NATIONWIDE* |
| CJB1 | CJB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 48 | C | CJ | CJB | CJB1 | NATIONWIDE* |
| CJBG | CJBG | HEALTH EDUCATION & COMMUNICATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CJ | CJB | CJBG | NATIONWIDE* |
| CJC1 | CJC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CJ | CJC | CJC1 | NATIONWIDE* |
| CJD1 | CJD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 40 | C | CJ | CJD | CJD1 | NATIONWIDE* |
| CJE1 | CJE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CJ | CJE | CJE1 | NATIONWIDE* |
| CJG1 | CJG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 44 | C | CJ | CJG | CJG1 | NATIONWIDE* |
| CRE1 | CRE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CR | CRE | CRE1 | NATIONWIDE* |
| CKB1 | CKB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 79 | C | CK | CKB | CKB1 | NATIONWIDE* |
| CKCG | CKCG | BEHAVIORAL SCIENCE & EPIDEMIOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 21 | C | CK | CKC | CKCG | NATIONWIDE* |
| CKE1 | CKE1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CK | CKE | CKE1 | NATIONWIDE* |
| CW1 | CW1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 183 | C | CW | CW1 | | NATIONWIDE* |
| CL17 | CL17 | OFFICE OF MEDICINE & SCIENCE | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 22 | C | CL | CL1 | CL17 | NATIONWIDE* |
| CLB1 | CLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CL | CLB | CLB1 | NATIONWIDE* |
| CLD1 | CLD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CL | CLD | CLD1 | NATIONWIDE* |
| JAAQB | JAAQB | OFFICE OF INNOVATION & ANALYTICS | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 45 | JA | JAA | JAAQ | JAAQB | NATIONWIDE* |
| CLEE | CLEE | PROGRAM DEVELOPMENT & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 29 | C | CL | CLE | CLEE | NATIONWIDE* |
| CWDB | CWDB | GLOBAL PUBLIC HEALTH SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 19 | C | CW | CWD | CWDB | NATIONWIDE* |
| CWCD | CWCD | IMMUNIZATION SYSTEMS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 23 | C | CW | CWC | CWCD | NATIONWIDE* |
| CN1 | CN1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 9 | C | CN | CN1 | | NATIONWIDE* |
| CN12 | CN12 | OFFICE OF COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CN | CN1 | CN12 | NATIONWIDE* |
| CNB1 | CNB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 32 | C | CN | CNB | CNB1 | NATIONWIDE* |
| CWC1 | CWC1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 41 | C | CW | CWC | CWC1 | NATIONWIDE* |
| CRB1 | CRB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 45 | C | CR | CRB | CRB1 | NATIONWIDE* |
| CWD1 | CWD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 43 | C | CW | CWD | CWD1 | NATIONWIDE* |
| CRD1 | CRD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 64 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CRD12 | CRD12 | ANTIMICROBIAL RESISTANCE COORDINATION & STRATEGY UNIT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 14 | C | CR | CRD | CRD1 | NATIONWIDE* |
| CAUEB | CAUEB | COMMUN SCIENCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 11 | C | CA | CAU | CAUE | NATIONWIDE* |
| CRG1 | CRG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CR | CRG | CRG1 | NATIONWIDE* |
| CRJ1 | CRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 42 | C | CR | CRJ | CRJ1 | NATIONWIDE* |
| CAJS | CAJS | OFFICE OF THE SAFETY, SECURITY AND ASSET MANAGEMENT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAJ | CAJS | NATIONWIDE* |
| CAD | CAD | IMMEDIATE OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CA | CAD | | NATIONWIDE* |
| CRK1 | CRK1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | C | CR | CRK | CRK1 | NATIONWIDE* |
| CAUG1 | CAUG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 3 | C | CA | CAU | CAUG | NATIONWIDE* |
| CANC | CANC | DIV OF LABORATORY SYSTEMS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 26 | C | CA | CAN | CANC | NATIONWIDE* |
| JAAQ | JAAQ | OFFICE OF THE ASSOCIATE DIRECTOR | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 32 | JA | JAA | JAAQ | | NATIONWIDE* |
| CAJSCB | CAJSCB | GLOBAL SAFETY & PERFORMANCE BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 10 | CA | CAJ | CAJS | CAJSC | NATIONWIDE* |
| JAAQD | JAAQD | OFC OF CAPACITY DEVELOPMENT & APPLIED PREVENTION SCIENCE | ATSDR | AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | 151 | 35 | 29 | JA | JAA | JAAQ | JAAQD | NATIONWIDE* |
| CAKL12141B | CAKL1214 | INFORMATION DISSEMINATION STAFF | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | CAKL12 | CAKL121 | CAKL1214 | CAKL1214 | NATIONWIDE* |
| CAK12 | CAK12 | OFC OF THE DEPUTY DIRECTOR FOR TECHNOLOGY & PRODUCTS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 13 | C | CA | CAK | CAK1 | NATIONWIDE* |
| CADLB1 | CADLB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 17 | CA | CAD | CADL | CADLB | NATIONWIDE* |
| CAQ1 | CAQ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAQ | CAQ1 | NATIONWIDE* |
| CAT1 | CAT1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 18 | C | CA | CAT | CAT1 | NATIONWIDE* |
| CAHD | CAHD | OFFICE OF SCIENTIFIC EVIDENCE & RECOMMENDATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | C | CA | CAH | CAHD | NATIONWIDE* |
| CAHB | CAHB | OFFICE OF SCIENCE DISSEMINATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 16 | C | CA | CAH | CAHB | NATIONWIDE* |
| CAJE17 | CAJE17 | OFFICE OF POLICY, PERFORMANCE, AND COMMUNICATION | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAJ | CAJE | CAJE1 | NATIONWIDE* |
| CADB1 | CADB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 15 | CA | CAD | CADB | CADB1 | NATIONWIDE* |
| CADL12 | CADL12 | OFFICE OF POLICY & COMMUNICATIONS | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 4 | CA | CAD | CADL | CADL1 | NATIONWIDE* |
| CADL1 | CADL1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 7 | C | CA | CAD | CADL | NATIONWIDE* |
| CADD1 | CADD1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 27 | C | CA | CAD | CADD | NATIONWIDE* |
| CAJR1 | CAJR1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 25 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJSB1 | CAJSB1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 12 | CA | CAJ | CAJS | CAJSB | NATIONWIDE* |

| OPDIV | DEPTID | DESCR | DIVISION | EMPLID | EMAIL_ADDRESS | WORK_CITY | FIRST_NAME | LAST_NAME |
|---|---|---|---|---|---|---|---|---|
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | EL DORADO HILLS | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | POULSBO | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | DELRAY BEACH | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | LOS ALAMOS | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | TUCKER | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | BOSTON | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA | Immediate Office | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | ROCKVILLE | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | LOTHIAN | [redacted] | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | [redacted] | WASHINGTON | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | YORK SPRINGS | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | DETROIT | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ARLINGTON | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | CHESAPEAKE | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WARNER ROBINS | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ACWORTH | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | DALZELL | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | PHOENIX | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | LINCOLN | [redacted] |
| OS000 | ACA1 | IMMEDIATE OFFICE | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | CURRITUCK | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | TOHATCHI | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | CROFTON | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACC | Office Of Minority Health | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC1 | Division Of Policy And Data | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC2 | Division Of Information & Educ | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC2 | Division Of Information & Educ | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACC3 | Division Of Program Operations | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC3 | Division Of Program Operations | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC3 | Division Of Program Operations | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACC3 | Division Of Program Operations | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACD1 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | BOSTON | [redacted] |
| OS000 | ACD1 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACD1 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | BOSTON | [redacted] |
| OS000 | ACD1 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | BOSTON | [redacted] |
| OS000 | ACD1 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | ACD2 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | ACD2 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | ACD2 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | NEW YORK | [redacted] |
| OS000 | ACD5 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | CHICAGO | [redacted] |
| OS000 | ACD9 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | SAN FRANCISCO | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | ACD9 | Regional Health Administrator | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | SAN FRANCISCO | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | DURHAM | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | REHOBOTH BEACH | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | OAKLAND | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | RICHMOND | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WILMINGTON | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | HOUSTON | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | WASHINGTON | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | SAN FRANCISCO | [redacted] |
| OS000 | ACJ | Office Of Hiv/aids Policy | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM12 | DIV CORPS SERVICES | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |
| OS000 | ACM12 | DIV CORPS SERVICES | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | ACM12 | DIV CORPS SERVICES | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | [redacted] | GRAYSON | [redacted] |
| OS000 | ACM12 | DIV CORPS SERVICES | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | | ROCKVILLE | |
| OS000 | ACN | Office Of Human Research Prote | OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH | | NEW YORK - KINGS | |
| OS000 | AD1 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | | BOSTON | |
| OS000 | AD1 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | | BOSTON | |
| OS000 | AD1 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | | BOSTON | |
| OS000 | AD2 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | | NEW YORK - NEW YORK | |
| OS000 | AD2 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | | NEW YORK - NEW YORK | |
| OS000 | AD5 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | | CHICAGO | |
| OS000 | AD5 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | | CHICAGO | |
| OS000 | AD5 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | | CHICAGO | |
| OS000 | AD9 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | | SAN FRANCISCO | |
| OS000 | AD9 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | | SAN FRANCISCO | |
| OS000 | AD9 | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | | SAN FRANCISCO | |
| OS000 | ADX | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION X | | SEATTLE | |
| OS000 | ADX | Office Of The Regional Directo | OFFICE OF THE REGIONAL DIRECTOR, REGION X | | SEATTLE | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | NEW YORK - BRONX | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEA2 | OFFICE OF PLANNING AND POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH | Office Of Health Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH | Office Of Health Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | DIVISION OF HEALTH CARE FINANC | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WILMINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | RIVERDALE | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | HOPEWELL | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | Div Of Hlth Financing Polcy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH1 | DIVISION OF HEALTH CARE FINANC | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH2 | Division Of Public Health Syst | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH2 | DIVISION OF PUBLIC HEALTH SERV | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH2 | Division Of Public Health Syst | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH2 | DIVISION OF PUBLIC HEALTH SERV | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEH2 | DIVISION OF PUBLIC HEALTH SERV | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEJ | Ofc Of Science & Data Policy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | SOMERVILLE | |
| OS000 | AEJ | Ofc Of Science & Data Policy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEJ | Ofc Of Science Policy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEJ | Ofc Of Science & Data Policy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEJ | Ofc Of Science Policy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEJ | Ofc Of Science Policy | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |
| OS000 | AEJ1 | DIVISION OF DATA POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | | WASHINGTON | |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | AEJ1 | DIVISION OF DATA POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ1 | DIVISION OF DATA POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ1 | DIVISION OF DATA POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ1 | DIVISION OF DATA POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ1 | DIVISION OF DATA POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | NEW YORK - KINGS | [redacted] |
| OS000 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | LAS VEGAS | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | COUNTRY CLUB | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | SAN JOSE | [redacted] |
| OS000 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WOODBRIDGE | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | DARIEN | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | LAKEWOOD | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | ROYAL OAK | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ2 | DIVISION OF SCIENCE & POLICY | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ3 | DIV OF STRATEGIC PLANNING | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEJ3 | DIV OF STRATEGIC PLANNING | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES2 | Division Of Children And Youth | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | ARLINGTON HTS | [redacted] |
| OS000 | AES3 | Div Of Data And Technical Anal | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AEW | Office Of Disability, Aging, & | OFFICE OF THE ASSISTANT SECRETARY PLANNING & EVALUATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJA13 | HR SOLUTIONS DIVISION | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJA13 | HR SOLUTIONS DIVISION | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | LAKE RIDGE | [redacted] |
| OS000 | AJA13 | HR SOLUTIONS DIVISION | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | SILVER SPRING | [redacted] |
| OS000 | AJA13 | HR SOLUTIONS DIVISION | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | GARNER | [redacted] |
| OS000 | AJA13 | HR SOLUTIONS DIVISION | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WYOCENA | [redacted] |
| OS000 | AJA13 | HR SOLUTIONS DIVISION | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJD | NATIONAL LABOR & EMPLOYEE RELA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | AJF | OFC OF THE DIR- OFC OF ACQUISI | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJF | OFC OF THE DIR- OFC OF ACQUISI | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJF | OFC OF THE DIR- OFC OF ACQUISI | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | SHAWNEE | [redacted] |
| OS000 | AJF | OFC OF THE DIR- OFC OF ACQUISI | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | RIVERVIEW | [redacted] |
| OS000 | AJF | OFC OF THE DIR- OFC OF ACQUISI | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | BETHESDA | [redacted] |
| OS000 | AJF | OFC OF THE DIR- OFC OF ACQUISI | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | CHICAGO | [redacted] |
| OS000 | AJF4 | DIV OF QUALITY ASSURANCE OFC O | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | CHICAGO | [redacted] |
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | NEW MARKET | [redacted] |
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | MEBANE | [redacted] |
| OS000 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | HALLANDALE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ATLANTA | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ATLANTA | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | EULESS | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ATLANTA | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | GERRARDSTOWN | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | NAVARRE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | SCOTTSDALE | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | LOS ANGELES | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | LATHROP | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG | OFFICE OF CHIEF INFORMATION OF | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG | IMMEDIATE OFFICE OF ACQUISITIO | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | #N/A | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | THE VILLAGES | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | SAN ANTONIO | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ASBURY | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG5 | OFFICE OF IT BUDGET AND CAPITA | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG5 | OFFICE OF PORTFOLIO MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG6 | OFFICE OF OPERATIONS | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | NEW YORK - KINGS | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ATLANTA | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | SILVER SPRING | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | SAINT AUGUSTINE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ATLANTA | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | MURPHY | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ATLANTA | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | CAMBRIDGE | [redacted] |
| OS000 | AJG8 | ENTERPRISE APPLICATION DEVELOP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | ROCKVILLE | [redacted] |
| OS000 | AJI | OFFICE OF EQUAL EMPLOYMENT OPP | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJI | OFFICE OF DIVERSITY MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | THOMPSONS STATION | [redacted] |
| OS000 | AJI | OFFICE OF DIVERSITY MANAGEMENT | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJI3 | NATIONAL POLICY & PROGRAMS DIV | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJI3 | PROGRAM EVALUATION AND POLICY | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | COLLEGE PARK | [redacted] |
| OS000 | AJI3 | NATIONAL POLICY & PROGRAMS DIV | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | CLARKSVILLE | [redacted] |
| OS000 | AJI3 | NATIONAL POLICY & PROGRAMS DIV | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJI3 | PROGRAM EVALUATION AND POLICY | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJJ1 | DIVISION OF STRATEGIC INITIATI | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AJJ2 | DIVISION OF BUSINESS MANAGEMEN | OFFICE OF ASSISTANT SECRETARY FOR ADMINISTRATION | [redacted] | WASHINGTON | [redacted] |
| OS000 | AML1 | Division Of Discretionary Prog | OFFICE OF FINANCIAL RESOURCES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | ATLANTA | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | DACULA | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | HAINESPORT | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | CEDAR HILL | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | CHESAPEAKE | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | WILLIAMSBURG | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | SPOTSYLVANIA | [redacted] |
| OS000 | AMX3 | OFC OF SMALL & DISADVANTAGED B | OFFICE OF FINANCIAL RESOURCES | [redacted] | WASHINGTON | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | CAMBRIDGE | [redacted] |
| OS000 | AMX3 | DIV OF ACQUISITION PERFORMANCE | OFFICE OF FINANCIAL RESOURCES | [redacted] | WILLIAMSBURG | [redacted] |
| OS000 | APC | DEP ASST SECY PUBLIC AFFAIRS ( | OFFICE OF ASSISTANT SECRETARY FOR PUBLIC AFFAIRS | [redacted] | WASHINGTON | [redacted] |
| OS000 | AQ | Ofc Of Global Health Affairs | OFFICE OF GLOBAL AFFAIRS | [redacted] | SAN FRANCISCO | [redacted] |
| OS000 | ARC | OFFICE OF INTEROPERABILITY & S | OFC OF ASST SEC FOR TECH POLICY | [redacted] | BOSTON | [redacted] |
| OS000 | ATB2 | Voluntary Compliance & Outreac | OFFICE OF THE DIRECTOR | [redacted] | CHICAGO | [redacted] |
| OS000 | ATB3 | Ofc Of The Deputy Director For | OFFICE OF THE DIRECTOR | [redacted] | SEATTLE | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD1 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | BOSTON | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | HACKENSACK | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | WEST NEW YORK | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SAYLORSBURG | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | NEW YORK - QUEENS | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | NEW YORK - QUEENS | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | KENILWORTH | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | NEW YORK - KINGS | [redacted] |
| OS000 | ATD2 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | NEW YORK - NEW YORK | [redacted] |
| OS000 | ATD5 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | CHICAGO | [redacted] |
| OS000 | ATD5 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | CHICAGO | [redacted] |
| OS000 | ATD5 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | KANSAS CITY | [redacted] |
| OS000 | ATD5 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | CHICAGO | [redacted] |
| OS000 | ATD5 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | CHICAGO | [redacted] |
| OS000 | ATD5 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | CHICAGO | [redacted] |
| OS000 | ATD6 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | DALLAS | [redacted] |
| OS000 | ATD6 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | DALLAS | [redacted] |
| OS000 | ATD6 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | DALLAS | [redacted] |
| OS000 | ATD6 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SEATTLE | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SAN FRANCISCO | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SAN FRANCISCO | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | LOS ANGELES | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SAN FRANCISCO | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | HILO | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SEATTLE | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SAN FRANCISCO | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | AZUSA | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | LOS ANGELES | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | LOS ANGELES | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SEATTLE | [redacted] |
| OS000 | ATD9 | Ofc Of The Regnl Mgr | OFFICE OF THE DIRECTOR | [redacted] | SAN FRANCISCO | [redacted] |
| ACL00 | BAA | CONGRESSIONAL AND PUBLIC AFFAI | | [redacted] | CROFTON | [redacted] |
| ACL00 | BAA | IMD OFC OF THE ADMINR (IOA) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAA | CONGRESSIONAL AND PUBLIC AFFAI | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAA | EXECUTIVE SECRETARIAT AND POLI | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAA | IMD OFC OF THE ADMINR (IOA) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAA | IMD OFC OF THE ADMINR (IOA) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | | [redacted] | BETHESDA | [redacted] |
| ACL00 | BAB | NATIONAL LONG-TERM CARE OMBUDS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAB | NATIONAL LONG-TERM CARE OMBUDS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAB | NATIONAL LONG-TERM CARE OMBUDS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAB | NATIONAL LONG-TERM CARE OMBUDS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAB | NATIONAL LONG-TERM CARE OMBUDS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFC OF DEP ADMINR FOR MGMT & B | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFC OF DEP ADMINR FOR MGMT & B | | [redacted] | ALEXANDRIA | [redacted] |
| ACL00 | BEA | OFC OF DEP ADMINR FOR MGMT & B | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFC OF DEP ADMINR FOR MGMT & B | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFC OF DEP ADMINR FOR MGMT & B | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | FREDERICKSBURG | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | FREDERICK | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | CENTREVILLE | [redacted] |
| ACL00 | BEA | OFFICE OF MANAGEMENT ANALYSIS | | [redacted] | ASHBURN | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEB | OFC OF BGT & FINANCE (OBF) | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | SILVER SPRING | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | STAFFORD | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEC | OFC OF ADMIN IN PERSONNEL | | [redacted] | WASHINGTON | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | UPPER MARLBORO | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | FORT WASHINGTON | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | SILVER SPRING | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | ROCKVILLE | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BED | OFC OF GRANTS MGMT (OGM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEE | OFC OF INFO RESCS MGMT (OIRM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEE | OFC OF INFO RESCS MGMT (OIRM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEE | OFC OF INFO RESCS MGMT (OIRM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEE | OFC OF INFO RESCS MGMT (OIRM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEE | OFC OF INFO RESCS MGMT (OIRM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEE | OFC OF INFO RESCS MGMT (OIRM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BEE | OFC OF INFO RESCS MGMT (OIRM) | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | FAIRFAX | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFB | OFFICE OF POLICY ANALYSIS AND | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | DERWOOD | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | ALEXANDRIA | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BFC | OFFICE OF PERFORMANCE AND EVAL | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BHA | OFC OF THE DEPUTY ADMINISTRATO | [redacted] | CHICAGO | [redacted] |
| ACL00 | BHA | OFC OF THE DEPUTY ADMINISTRATO | [redacted] | WASHINGTON | [redacted] |
| ACL00 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOS | [redacted] | BOSTON | [redacted] |
| ACL00 | BHB10 | REGIONAL SUPPORT CENTER 10 (SE | [redacted] | SEATTLE | [redacted] |
| ACL00 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW | [redacted] | NEW YORK | [redacted] |
| ACL00 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHI | [redacted] | PHILADELPHIA | [redacted] |
| ACL00 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATL | [redacted] | ATLANTA | [redacted] |
| ACL00 | BHB6 | REGIONAL SUPPORT CENTER 6 (DAL | [redacted] | DALLAS | [redacted] |
| ACL00 | BHB7 | REGIONAL SUPPORT CENTER 7 (KAN | [redacted] | CHICAGO | [redacted] |
| ACL00 | BHB7 | REGIONAL SUPPORT CENTER 7 (KAN | [redacted] | KANSAS CITY | [redacted] |
| ACL00 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN | [redacted] | SAN FRANCISCO | [redacted] |
| CDC00 | CADLDB | TECHNOLOGY BRANCH | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CADLDB | TECHNOLOGY BRANCH | [redacted] | DACULA | [redacted] |
| CDC00 | CADLDB | TECHNOLOGY BRANCH | [redacted] | SEATTLE | [redacted] |
| CDC00 | CADLDB | TECHNOLOGY BRANCH | [redacted] | SAN DIEGO | [redacted] |
| CDC00 | CADLDB | TECHNOLOGY BRANCH | [redacted] | MINNEAPOLIS | [redacted] |
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | [redacted] | HOSCHTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | | [redacted] | EAST POINT | [redacted] |
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | | [redacted] | JACKSON | [redacted] |
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAG1 | OFFICE OF THE DIRECTOR | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | LILBURN | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | SANDY SPRINGS | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATHENS | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGC | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGD | OFFICE OF WOMEN'S HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGD | OFFICE OF WOMEN'S HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGD | OFFICE OF WOMEN'S HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAGD | OFFICE OF WOMEN'S HEALTH | | [redacted] | DECATUR | [redacted] |
| CDC00 | CAGD | OFFICE OF WOMEN'S HEALTH | | [redacted] | LILBURN | [redacted] |
| CDC00 | CAJ12 | FREEDOM OF INFORMATION ACT | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJ12 | FREEDOM OF INFORMATION ACT | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | GULF SHORES | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | COLLEGE PARK | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | WHITE PLAINS | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | DECATUR | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | DECATUR | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJ12 | FREEDOM OF INFORMATION ACT | | [redacted] | OVERLAND PARK | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | COLLEGE STATION | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | KANSAS CITY | [redacted] |
| CDC00 | CAJ12 | FREEDOM OF INFORMATION ACT | | [redacted] | DALLAS | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | DALLAS | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | COLLEGE STATION | [redacted] |
| CDC00 | CAJ12 | ADMINISTRATIVE SERVICES & PROG | | [redacted] | DALLAS | [redacted] |
| CDC00 | CAJ12 | FREEDOM OF INFORMATION ACT | | [redacted] | COLLEGE STATION | [redacted] |
| CDC00 | CAJ12 | FREEDOM OF INFORMATION ACT | | [redacted] | RESTON | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DECATUR | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | TUCKER | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DACULA | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ROSWELL | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | TUCKER | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LILBURN | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SUWANEE | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ROYERSFORD | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | VINE GROVE | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | RICHMOND HILL | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BETTENDORF | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NEWBURYPORT | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BETTENDORF | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ARLINGTON | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | RINEYVILLE | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | VINE GROVE | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BILOXI | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MURRIETA | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MIDDLETOWN | [redacted] |
| CDC00 | CAJEWB | INFECTIOUS DISEASE & INTERNATI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WARNER ROBINS | [redacted] |
| CDC00 | CAJEWB | ACQUISITION BRANCH 1 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PICKERINGTON | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CONYERS | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | COLLEGE PARK | [redacted] |
| CDC00 | CAJEWC | ACQUISITION BRANCH 2 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BUFORD | [redacted] |
| CDC00 | CAJEWC | ACQUISITION BRANCH 2 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DECATUR | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ALPHARETTA | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DALLAS | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NORCROSS | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | COMMERCE CITY | [redacted] |
| CDC00 | CAJEWC | ACQUISITION BRANCH 2 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BROOKHAVEN | [redacted] |
| CDC00 | CAJEWC | ACQUISITION BRANCH 2 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MCKINNEY | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CORONA | [redacted] |
| CDC00 | CAJEWC | ACQUISITION BRANCH 2 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | EAU CLAIRE | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BENNET | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ANNAPOLIS | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WARMINSTER | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MAPLE SHADE | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MIDLOTHIAN | [redacted] |
| CDC00 | CAJEWC | CHRONIC DISEASE, PREPAREDNESS, | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DOYLESTOWN | [redacted] |
| CDC00 | CAJEWC | ACQUISITION BRANCH 2 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HARRISBURG | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MILTON | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NORCROSS | [redacted] |
| CDC00 | CAJEWD | CDC-WIDE BUSINESS SERVICES, & | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MARIETTA | [redacted] |
| CDC00 | CAJEWD | CDC-WIDE BUSINESS SERVICES, & | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CAJEWD | CDC-WIDE BUSINESS SERVICES, & | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LILBURN | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | COOL | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWD | CDC-WIDE BUSINESS SERVICES, & | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CHESTER SPRINGS | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | VINE GROVE | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LORAIN | [redacted] |
| CDC00 | CAJEWD | CDC-WIDE BUSINESS SERVICES, & | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MERIDIANVILLE | [redacted] |
| CDC00 | CAJEWD | CDC-WIDE BUSINESS SERVICES, & | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ODENTON | [redacted] |
| CDC00 | CAJEWD | CDC-WIDE BUSINESS SERVICES, & | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CAJEWD | ACQUISITION BRANCH 3 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | EASTMAN | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SOUTH PARK | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PONTE VEDRA BEACH | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WEXFORD | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SARVER | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BEND | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | RESTON | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ALTUS | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SIERRA VISTA | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SUFFOLK | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DUMFRIES | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | TAMPA | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | INMAN | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BELLEVILLE | [redacted] |
| CDC00 | CAJEWE | OCCUPATIONAL SAFETY AND HEALTH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MACON | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WARNER ROBINS | [redacted] |
| CDC00 | CAJEWE | ACQUISITION BRANCH 4 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CANAL WINCHESTER | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | UPPER MARLBORO | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PORTLAND | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LITHONIA | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LILBURN | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SANDY SPRINGS | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | RICHMOND | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DUNWOODY | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN DIEGO | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NAVARRE | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | VINE GROVE | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ENCINITAS | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ELLSWORTH | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | COLORADO SPGS | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SWEDESBORO | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | EL CAJON | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MOLINE | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WEST PALM BEACH | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PLEASANT RIDGE | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAKE SAINT LOUIS | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CHULA VISTA | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DANDRIDGE | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CLINTON TOWNSHIP | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | EVERETT | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BLACKWOOD | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DAVENPORT | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NEWPORT BEACH | [redacted] |
| CDC00 | CAJEWH | ACQUISITION BRANCH 6 | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CARROLLTON | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SUWANEE | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | EAST POINT | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DECATUR | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MOBILE | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CAJQ1B | TRANSFORMATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CAJQ1B | TRANSFORMATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | POWDER SPRINGS | [redacted] |
| CDC00 | CAJQ1B | TRANSFORMATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1B | TRANSFORMATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | POULSBO | [redacted] |
| CDC00 | CAJQ1B | TRANSFORMATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1B | TRANSFORMATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | UNIVERSAL CITY | [redacted] |
| CDC00 | CAJQ1B | TRANSFORMATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BASTROP | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN DIEGO | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PEACHTREE CITY | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ROCKVILLE | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CONYERS | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ROCHESTER | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BELMONT | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MIDLAND | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ALAMO HEIGHTS | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BOERNE | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NORTH KANSAS CITY | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAINT CHARLES | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HELOTES | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CEDAR PARK | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MCCHORD AF BASE | [redacted] |
| CDC00 | CAJQ1C | CAREER READY PROGRAM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LITHIA SPRINGS | [redacted] |
| CDC00 | CAJQB | STRATEGIC PROGRAMS OFFICE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CLERMONT | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAJQC2 | CAREER DEVELOPMENT ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQC2 | CAREER DEVELOPMENT ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQC4 | PUBLIC HEALTH TRAINING ACTIVIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MONROE | [redacted] |
| CDC00 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CAJQC5 | BUSINESS AND TECHNOLOGY TRAINI | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAJQC5 | TRAINING DELIVERY ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQD | WORKFORCE RELATIONS OFFICE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | AUBURN | [redacted] |
| CDC00 | CAJQD4 | PERFORMANCE MGMT, STRATEGIC RE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | KATY | [redacted] |
| CDC00 | CAJQD4 | PERFORMANCE MGMT, STRATEGIC RE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LOCUST GROVE | [redacted] |
| CDC00 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HOUSTON | [redacted] |
| CDC00 | CAJQD4 | PERFORMANCE MGMT, STRATEGIC RE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CAJQD4 | PERFORMANCE MGMT, STRATEGIC RE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ANTIOCH | [redacted] |
| CDC00 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PARKER | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ACWORTH | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CONYERS | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SMYRNA | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CORPUS CHRISTI | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HAMPTON | [redacted] |
| CDC00 | CAJQEC | HIRING POLICY & QUALITY REVIEW | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CIBOLO | [redacted] |
| CDC00 | CAJQG | EXECUTIVE AND SCIENTIFIC RESOU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SNELLVILLE | [redacted] |
| CDC00 | CAJQG | EXECUTIVE AND SCIENTIFIC RESOU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DACULA | [redacted] |
| CDC00 | CAJQG | EXECUTIVE AND SCIENTIFIC RESOU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | TYRONE | [redacted] |
| CDC00 | CAJQG2 | SENIOR EXECUTIV COMPENSATION A | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WOODBRIDGE | [redacted] |
| CDC00 | CAJQG2 | SENIOR EXECUTIV COMPENSATION A | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQG2 | SENIOR EXECUTIV COMPENSATION A | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQG2 | SENIOR EXECUTIV COMPENSATION A | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQG2 | SENIOR EXECUTIV COMPENSATION A | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MESQUITE | [redacted] |
| CDC00 | CAJQG3 | TITLE 42 AND IMMIGRATION ACTIV | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PIKESVILLE | [redacted] |
| CDC00 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFIN | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LOCUST GROVE | [redacted] |
| CDC00 | CAJQG3 | TITLE 42 STAFFING AND RECRUITM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HAMPTON | [redacted] |
| CDC00 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFIN | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | JOHNS CREEK | [redacted] |
| CDC00 | CAJQG3 | TITLE 42 AND IMMIGRATION ACTIV | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CAJQG3 | TITLE 42 AND IMMIGRATION ACTIV | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DALLAS | [redacted] |
| CDC00 | CAJQG3 | TITLE 42 STAFFING AND RECRUITM | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | KENNESAW | [redacted] |
| CDC00 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFIN | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | GRAYSON | [redacted] |
| CDC00 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFIN | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CAJQG3 | TITLE 42 AND IMMIGRATION ACTIV | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | AUBREY | [redacted] |
| CDC00 | CAJQG4 | IMMIGRATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAJQG4 | IMMIGRATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ALPHARETTA | [redacted] |
| CDC00 | CAJQG4 | IMMIGRATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PELHAM | [redacted] |
| CDC00 | CAJQG4 | IMMIGRATION ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQH2 | POLICY ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | GRAYSON | [redacted] |
| CDC00 | CAJQH2 | POLICY ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQH2 | POLICY ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SUWANEE | [redacted] |
| CDC00 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BOERNE | [redacted] |
| CDC00 | CAJQH4 | COMMUNICATIONS ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CLAYTON | [redacted] |
| CDC00 | CAJQH4 | COMMUNICATIONS ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HELOTES | [redacted] |
| CDC00 | CAJQH4 | COMMUNICATIONS ACTIVITY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | COLUMBUS | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ACWORTH | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CONYERS | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MABLETON | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NEWNAN | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ADAIRSVILLE | [redacted] |
| CDC00 | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WOODLAWN | [redacted] |
| CDC00 | CAJRH | CUSTOMER ENGAGEMENT OFFICE | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CUMMING | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | KENNESAW | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SNELLVILLE | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DORAVILLE | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HARKER HEIGHTS | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SAN TAN VALLEY | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | TEMECULA | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PETERSON AFB | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SOUTH BURLINGTON | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CLINTON | [redacted] |
| CDC00 | CAJRJ1 | OFFICE OF THE DIRECTOR | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | WAKE FOREST | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DURHAM | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | RALEIGH | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | RALEIGH | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HYATTSVILLE | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | FREDERICK | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LEONARDTOWN | [redacted] |
| CDC00 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNA | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | FORT HUACHUCA | [redacted] |
| CDC00 | CANBBB | NATIONAL LABORATORY RESPONSE S | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CHAMBLEE | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | HARWICH | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SUWANEE | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | MARIETTA | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ELLENWOOD | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DECATUR | [redacted] |
| CDC00 | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | DECATUR | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LILBURN | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SNELLVILLE | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ACWORTH | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ROSWELL | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | TUCKER | [redacted] |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | STONE MOUNTAIN | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | STONE MOUNTAIN | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | BUFORD | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | PORTLAND | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | AVONDALE ESTATES | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | PINE LAKE | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | SUNRISE | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | DECATUR | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGC | VISUAL DESIGN BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | GRAYSON | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | RUTLEDGE | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ROSWELL | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | SCOTTDALE | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | LAWRENCEVILLE | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | LAWRENCEVILLE | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUGD | CONTENT AND ENGAGEMENT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHB | MEDIA SUPPORT BRANCH | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | | ATLANTA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CAUHC | BROADCAST AND MULTIMEDIA BRANC | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPORTUNIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | PEACHTREE CITY | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPORTUNIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | SUWANEE | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPORTUNIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPORTUNIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPORTUNIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | FULTON | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPRTNY AN | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPORTUNIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | FAYETTEVILLE | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | TULSA | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LUGOFF | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPORTUNIT | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BATON ROUGE | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPRTNY AN | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | CHICAGO | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | FORT MEADE | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | NEW HAVEN | [redacted] |
| CDC00 | CAV | OFC OF EQUAL EMPLMT OPPRTNY AN | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | FORT HARRISON | [redacted] |
| CDC00 | CAV | OFFICE OF EQUAL EMPLOYMENT OPP | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | COMMERCE CITY | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | BALTIMORE | [redacted] |
| CDC00 | CAV | OFFICE OF DIVERSITY MGMT & EQU | IMMEDIATE OFFICE OF THE DIRECTOR | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | FORT THOMAS | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WEST CHESTER | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | LOUISVILLE | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | LAFAYETTE | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPRINGFIELD | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MADISON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | FAIRBANKS | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BROOKHAVEN | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ARLINGTON | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PALMER | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ROCHESTER HILLS | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | RENO | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MASON | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | FORT COLLINS | [redacted] |
| CDC00 | CCA3 | OFFICE OF EXTRAMURAL COORDINAT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WEST VIEW | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFIC | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SPOKANE | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SPOKANE | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SPOKANE | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SPOKANE | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SPOKANE | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA63 | FACILITIES MANAGEMENT OFFICE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | ATLANTA | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CRITTENDEN | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | ATLANTA | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | ATLANTA | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CLINTON | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | NEWMAN LAKE | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BETHEL PARK | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SNELLVILLE | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | ATLANTA | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | COLUMBIA | |
| CDC00 | CCA64 | FISCAL RESOURCES MANAGEMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | ATLANTA | |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | LOVELAND | |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | WAUKESHA | |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | TUCKER | |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PEACHTREE CORNERS | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | NEWNAN | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | FLORENCE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SUWANEE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | GAINESVILLE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SUWANEE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | HARRISON | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BONAIRE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | LOVELAND | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ALPHARETTA | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | POWDER SPRINGS | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | JOHNS CREEK | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | GOODLETTSVILLE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | EAST RIDGE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | DULUTH | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ROCKLEDGE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WAXHAW | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | FLOWERY BRANCH | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | HUNTSVILLE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SOMERVILLE | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | COVINGTON | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | GREEN COVE SPRINGS | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA65 | INFORMATION TECHNOLOGY & INFOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | HAHIRA | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SNELLVILLE | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | GRAYSON | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | TUCKER | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCA66 | POLICY, PLANNING & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | NORMANGEE | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCC | HEALTH EFFECTS LABORATORY DIVI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCC | PATHOLOGY & PHYSIOLOGICAL RESE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | PHYSICAL EFFECTS RESEARCH BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | PHYSICAL EFFECTS RESEARCH BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | PHYSICAL EFFECTS RESEARCH BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | PHYSICAL EFFECTS RESEARCH BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | ENGINEERING & CONTROL TECHNOLO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCE | PHYSICAL EFFECTS RESEARCH BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCG | ALLERGY & CLINICAL IMMUNOLOGY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCCK | CHEMICAL & BIOLOGICAL MONITORI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | EDUCATION & INFORMATION DIVISI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | EDUCATION & INFORMATION DIVISI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | DIVISION OF SCIENCE INTEGRATIO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCE | DIVISION OF SCIENCE INTEGRATIO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | DIVISION OF SCIENCE INTEGRATIO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | DIVISION OF SCIENCE INTEGRATIO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | DIVISION OF SCIENCE INTEGRATIO | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | EDUCATION & INFORMATION DIVISI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | EDUCATION & INFORMATION DIVISI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCE | EDUCATION & INFORMATION DIVISI | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | INFORMATION RESOURCES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | INFORMATION RESOURCES & DISSE | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | INFORMATION RESOURCES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | INFORMATION RESOURCES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | SCIENCE APPLICATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEB | INFORMATION RESOURCES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | TRAINING RESEARCH & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | SOCIAL SCIENCE & TRANSLATION R | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | TRAINING RESEARCH & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | SOCIAL SCIENCE & TRANSLATION R | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | TRAINING RESEARCH & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | TRAINING RESEARCH & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | TRAINING RESEARCH & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | TRAINING RESEARCH & EVALUATION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEC | SOCIAL SCIENCE & TRANSLATION R | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | FOMBELL | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCEE | RISK EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEG | EMERGING TECHNOLOGIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEG | EMERGING TECHNOLOGIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEG | EMERGING TECHNOLOGIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEG | EMERGING TECHNOLOGIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEG | EMERGING TECHNOLOGIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEG | EMERGING TECHNOLOGIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCEG | EMERGING TECHNOLOGIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCH | DIVISION OF RESPIRATORY DISEAS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCH1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CARY | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SOUTH BURLINGTON | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHB | FIELD STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCHD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | FAIRMONT | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CHARLOTTE | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJ | DIVISION OF SAFETY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | NASHVILLE | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ARLINGTON | [redacted] |
| CDC00 | CCJB | ANALYSIS & FIELD EVALUATIONS B | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | EAST PITTSBURGH | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJC | PROTECTIVE TECHNOLOGY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | GRAFTON | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | YAUCO | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | VIRGINIA BEACH | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SEATTLE | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CHESWICK | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MOUNT WASHINGTON | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MYRTLE BEACH | [redacted] |
| CDC00 | CCJD | SURVEILLANCE & FIELD INVESTIGA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCK | DIVISION OF FIELD STUDIES & EN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF FIELD STUDIES & EN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF SURVEILLANCE, HAZA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BROOKFIELD | [redacted] |
| CDC00 | CCK | DIVISION OF FIELD STUDIES & EN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF SURVEILLANCE, HAZA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF FIELD STUDIES & EN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF FIELD STUDIES & EN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF SURVEILLANCE, HAZA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | AMERICAN CANYON | [redacted] |
| CDC00 | CCK | DIVISION OF FIELD STUDIES & EN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BLUE ASH | [redacted] |
| CDC00 | CCK | DIVISION OF FIELD STUDIES & EN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF SURVEILLANCE, HAZA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF SURVEILLANCE, HAZA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF SURVEILLANCE, HAZA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCK | DIVISION OF SURVEILLANCE, HAZA | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | RIDGEFIELD | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MILFORD | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKB | HAZARD EVALUATIONS & TECHNICAL | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | HARRISON | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | NEW TRENTON | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WEST CHESTER | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MASON | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | FIELD RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKC | INDUSTRYWIDE STUDIES BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MASON | [redacted] |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MAINEVILLE | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MASON | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKD | HEALTH INFORMATICS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | LOVELAND | |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKD | SURVEILLANCE BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | WASHINGTON | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | HEALTH-RELATED ENERGY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | HEALTH-RELATED ENERGY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | HEALTH-RELATED ENERGY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | HEALTH-RELATED ENERGY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | HEALTH-RELATED ENERGY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | HEALTH-RELATED ENERGY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | HEALTH-RELATED ENERGY RESEARCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCKE | ENGINEERING & PHYSICAL HAZARDS | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | IRWIN | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | RALEIGH | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCL | NATIONAL PERSONAL PROTECTIVE T | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCLE | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CALIFORNIA | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLE | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLE | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PEARLAND | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLE | TECHNOLOGY EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | WEXFORD | |
| CDC00 | CCLE | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | PITTSBURGH | |
| CDC00 | CCLE | TECHNOLOGY EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | TECHNOLOGY RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCLG | TECHNOLOGY RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | WASHINGTON | |
| CDC00 | CCLG | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | CONFORMITY VERIFICATION AND ST | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | TECHNOLOGY RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLG | RESEARCH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | POLICY & STANDARDS DEVELOPMENT | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | MORGANTOWN | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCLH | EVALUATION AND TESTING BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | BRUCETON | |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SPOKANE | |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | SPOKANE | |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | DENVER | |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | ANCHORAGE | |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | CINCINNATI | |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | DENVER | |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | | DENVER | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | VANCOUVER | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | GOODYEAR | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | DENVER | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | DENVER | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | DENVER | [redacted] |
| CDC00 | CCQ | WESTERN STATE DIVISION | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | DAWSONVILLE | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCR1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRJ | HEALTH HAZARDS PREVENTION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRK | MINING SYSTEMS SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SUMMERVILLE | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PUYALLUP | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCRL | HUMAN SYSTEMS INTEGRATION BRAN | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | COLUMBUS | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCS1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BELLINGHAM | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSB | MINER HEALTH BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | ANTIOCH | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | BRUCETON | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE VALLEY | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CCSC | MINER SAFETY BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | SPOKANE | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | POWDER SPRINGS | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | LAKE OSWEGO | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | WILLIAMSBURG | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | SCHERTZ | [redacted] |
| CDC00 | CE1B4 | OFFICE OF INFORMATICS | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | LILBURN | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | SUGAR HILL | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | TUCKER | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ROANOKE | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | NASHVILLE | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | CARRBORO | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | SEATTLE | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | MIAMI | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | MEMPHIS | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | DECATUR | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | BALTIMORE | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBC | RESEARCH & EVALUATION BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | GUATEMALA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | CLARKSTON | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | SAINT PETERSBURG | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | LILBURN | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | WESLEY CHAPEL | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | MARIETTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | SCAPPOOSE | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | DULUTH | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBD | VIOLENCE PREVENTION PRACTICE & | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | IRVINE | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ANCHORAGE | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | MIAMI GARDENS | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | JUPITER | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEBE | FIELD EPIDEMIOLOGY & PREVENTIO | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC12 | OFFICE OF SCIENCE | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC12 | OFFICE OF SCIENCE | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC12 | OFFICE OF SCIENCE | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC12 | OFFICE OF SCIENCE | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC13 | OFFICE OF POLICY & PARTNERSHIP | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC13 | OFFICE OF POLICY & PARTNERSHIP | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC13 | OFFICE OF POLICY & PARTNERSHIP | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC13 | OFFICE OF POLICY & PARTNERSHIP | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CEC14 | OFFICE OF MANAGEMENT & OPERATI | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC14 | OFFICE OF MANAGEMENT & OPERATI | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC14 | OFFICE OF MANAGEMENT & OPERATI | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC14 | OFFICE OF MANAGEMENT & OPERATI | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | MACON | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | DECATUR | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | DECATUR | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | DULUTH | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CEC15 | OFFICE OF COMMUNICATION | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | LITHONIA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | JOHNS CREEK | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | HYATTSVILLE | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECB | APPLIED SCIENCES BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | VESTAVIA HILLS | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | DECATUR | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | [redacted] | ATLANTA | [redacted] |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECC | PROGRAM IMPLEMENTATION & EVALU | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | GRAYSON | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | LAWRENCEVILLE | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | CUMMING | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | DECATUR | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | CHEVY CHASE | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | DECATUR | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | CHAMBLEE | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | MINNEAPOLIS | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | JOHNS CREEK | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | LILBURN | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | MABLETON | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | BIRMINGHAM | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | JOHNS CREEK | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | LOUISVILLE | |
| CDC00 | CECD | DATA ANALYTICS BRANCH | NATL CTR FOR INJURY PREVENTION & CONTROL | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | WOODSTOCK | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | HUMBLE | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | FORT COLLINS | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF1 | OFFICE OF THE DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | MCDONOUGH | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | FLOWERY BRANCH | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CF12 | RESOURCE MANAGEMENT | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | BUFFALO | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFCC | DISABILITY & HEALTH PROMOTION | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFD | DIVISION OF BLOOD DISORDERS | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFD | DIVISION OF BLOOD DISORDERS | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFD | DIVISION OF BLOOD DISORDERS | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | FLOWERY BRANCH | |
| CDC00 | CFD1 | OFFICE OF DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFD1 | OFFICE OF DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | LILBURN | |
| CDC00 | CFD1 | OFFICE OF DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | JOHNS CREEK | |
| CDC00 | CFD1 | OFFICE OF DIRECTOR | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | BUFORD | |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | ATLANTA | |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | | SANDY SPRINGS | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDB | EPIDEMIOLOGY & SURVEILLANCE B | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDC | HEMOSTASIS LABORATORY BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDC | HEMOSTASIS LABORATORY BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDC | HEMOSTASIS LABORATORY BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDC | HEMOSTASIS LABORATORY BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDC | HEMOSTASIS LABORATORY BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDC | HEMOSTASIS LABORATORY BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDD | PUBLIC HEALTH GENOMICS BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDD | PUBLIC HEALTH GENOMICS BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDD | PUBLIC HEALTH GENOMICS BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CFDD | PUBLIC HEALTH GENOMICS BRANCH | NATL CNTR ON BIRTH DEFECTS & DEVELOPMENT DISABILITIES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ALPHARETTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | REX | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ALBUQUERQUE | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CJBK | PARTNERSHIP & HEALTH EQUITY BR | NATL CNTR FOR IMMUNIZATION & RESPIRATORY DISEASES | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | TUCKER | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | PIKESVILLE | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHINO | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | BROOKHAVEN | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DECATUR | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | MARIETTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | FORSYTH | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | WHEATON | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHICAGO | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | GAINESVILLE | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | NEW YORK | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LEAVENWORTH | [redacted] |
| CDC00 | CKBB | HIV RESEARCH BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DENVER | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | FORT LAUDERDALE | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | HOUSTON | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHESHIRE | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | FREDERICKSBURG | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | NORTHPORT | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | SPOKANE VALLEY | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LOS ANGELES | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | MIAMI | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | NASHVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | MOUNT AIRY | |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | NEW YORK - NEW YORK | |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | SAN DIEGO | |
| CDC00 | CKBC | BEHAVIORAL & CLINICAL SURVEILL | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | NEW YORK - NEW YORK | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | GAINESVILLE | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | DECATUR | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | LILBURN | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | TUCKER | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | MARIETTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | DECATUR | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | DULUTH | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | DACULA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | KELLER | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | NORTH CHARLESTON | |
| CDC00 | CKBD | QUANTITATIVE SCIENCES BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | PITTSBURGH | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | GROSSE POINTE | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | NEWNAN | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | LEESBURG | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | TUCKER | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | STOCKBRIDGE | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | SAN JUAN | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | BUFORD | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBH | HIV PREVENTION CAPACITY DEVELO | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | SAN JUAN | |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | | ATLANTA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DULUTH | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LILBURN | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | HIRAM | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | POWDER SPRINGS | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | AUSTIN | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | SNELLVILLE | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ELLENWOOD | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHAMBLEE | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | MEDFORD | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | MOUNTAINAIR | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | UNION CITY | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DECATUR | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | SAN FRANCISCO | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | COLUMBIA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DECATUR | [redacted] |
| CDC00 | CKBI | PREVENTION COMMUNICATIONS BRAN | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CONSHOHOCKEN | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LILBURN | [redacted] |
| CDC00 | CKCB | STD LABORATORY REFERENCE & RES | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | NASHVILLE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | GAINESVILLE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LANDISBURG | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | BALTIMORE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | RALEIGH | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | RALEIGH | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | HOUSTON | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | COLUMBIA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | FRANKFORT | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | PHILADELPHIA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | FRANKFORT | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHICAGO | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHICAGO | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | TRENTON | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | PHILADELPHIA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | BALTIMORE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | TALLAHASSEE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | MIAMI | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | HOUSTON | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | SANTA FE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LOS ANGELES | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ROSHARON | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | PFLUGERVILLE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LOS ANGELES | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LOUISVILLE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LOS ANGELES | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | AUSTIN | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHICAGO | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | SAN FRANCISCO | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | CHESTER | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | SAN FRANCISCO | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | PHOENIX | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | MILWAUKEE | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKCE | DISEASE INTERVENTION & RESPONS | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | RALEIGH | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DECATUR | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DECATUR | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | DECATUR | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKDB | COMMUNICATIONS, EDUCATION, & B | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CKED | LABORATORY BRANCH | NATL CTR FOR HIV, VIRAL HEPATITIS, STD & TB PREVENTION | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL12 | OFFICE OF PUBLIC HEALTH PRACTI | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL12 | OFFICE OF PUBLIC HEALTH PRACTI | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CL12 | OFFICE OF PUBLIC HEALTH PRACTI | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL12 | OFFICE OF PUBLIC HEALTH PRACTI | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL12 | OFFICE OF PUBLIC HEALTH PRACTI | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL12 | OFFICE OF PUBLIC HEALTH PRACTI | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | SEVERNA PARK | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | SNELLVILLE | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | GRAYSON | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MARIETTA | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DOUGLASVILLE | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | PEACHTREE CITY | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CL15 | OFC OF INFORMATICS & INFO RESO | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | COVINGTON | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | STATE COLLEGE | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | CORONA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | FAIRBURN | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DENVER | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | AUSTIN | [redacted] |
| CDC00 | CLC1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | SUWANEE | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ROSWELL | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | AVONDALE ESTATES | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | JARRELL | [redacted] |
| CDC00 | CLG1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | NEWBORN | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | PARKER | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ALPHARETTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | PUNTA GORDA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | BUFORD | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | CAROLINA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MARIETTA | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | POWELL | [redacted] |
| CDC00 | CLGC | WOMEN'S HEALTH & FERTILITY BRA | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | PORTLAND | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | COLUMBUS | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DUBLIN | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | TALLAHASSEE | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DULUTH | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | EVANSTON | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | LIVE OAK | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | COLUMBUS | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | LINCOLN | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | HARTFORD | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DOVER | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | STATE COLLEGE | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ALBANY | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | BROOKHAVEN | [redacted] |
| CDC00 | CLGD | FIELD SUPPORT BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | CHEYENNE | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | GAITHERSBURG | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | COLUMBIA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | PORTLAND | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | CHAMBLEE | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | HAUGHTON | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MONTEREY | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | HUNTINGDON VALLEY | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | AUSTIN | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ENCINITAS | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DULUTH | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLH1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | HERNANDO | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MORRISVILLE | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | TALLAHASSEE | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | TUCKER | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MACON | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DUNDALK | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHB | EPIDEMIOLOGY BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | KAILUA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | SMYRNA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | SMYRNA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | BRADFORD | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | TUCKER | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | PHOENIX | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MONONA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHC | HEALTH COMMUNICATIONS BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | LITHONIA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DUNWOODY | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | FAYETTEVILLE | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHD | PROGRAM SERVICES BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | LOS ANGELES | [redacted] |
| CDC00 | CLHE | GLOBAL TOBACCO CONTROL BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHE | GLOBAL TOBACCO CONTROL BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MARIETTA | [redacted] |
| CDC00 | CLHE | GLOBAL TOBACCO CONTROL BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHE | GLOBAL TOBACCO CONTROL BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHE | GLOBAL TOBACCO CONTROL BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLHE | GLOBAL TOBACCO CONTROL BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MARIETTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ALBUQUERQUE | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | GADSDEN | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | LULING | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ALBUQUERQUE | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | NEW YORK - KINGS | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | OMAHA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | SAINT LOUIS | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ALBUQUERQUE | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | EVANS | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLK1 | OFFICE OF THE DIRECTOR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | LAKEWOOD | [redacted] |
| CDC00 | CLKB | PREVENTION RESEARCH & TRANSLAT | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | FAIRVIEW | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | WESLEY CHAPEL | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKC | HEALTHY AGING BRANCH | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | AUSTELL | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | DECATUR | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | BROOKHAVEN | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | IRMO | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | NEW YORK - NEW YORK | [redacted] |
| CDC00 | CLKD | EPIDEMIOLOGY & SURVEILLANCE BR | NTL CTR FOR CHRONIC DISEASE PREVENTION & HLTH PROM | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | HARRIMAN | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | TUCKER | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | FLOWERY BRANCH | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ZEPHYRHILLS | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | DOUGLASVILLE | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | NEWPORT | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | CHICAGO | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ASHEVILLE | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNC1 | OFFICE OF THE DIRECTOR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ALPHARETTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | DUNWOODY | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | HOUSTON | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | HOLLYWOOD | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATHENS | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | NASHVILLE | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCB | WATER, FOOD, & ENVIRONMENTAL H | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & AIR QUALITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | CLARKSTON | [redacted] |
| CDC00 | CNCC | ASTHMA & AIR QUALITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | CUMMING | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & AIR QUALITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & AIR QUALITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & AIR QUALITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | PEACHTREE CITY | [redacted] |
| CDC00 | CNCC | ASTHMA & COMMUNITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCC | ASTHMA & AIR QUALITY BRANCH | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | FAYETTEVILLE | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | MARIETTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | SHREWSBURY | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | OVERLAND PARK | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | FAIRBURN | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | SHOREVIEW | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | OAKWOOD | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & EN | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | GAINESVILLE | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | DULUTH | [redacted] |
| CDC00 | CNCD | LEAD POISONING PREVENTION & SU | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | POTOMAC | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | SENOIA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | CHAMBLEE | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | FAIRBURN | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | LITHONIA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGENCY MANAGEMENT, RADIATIO | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCE | EMERGING ENVIRONMENTAL HAZARDS | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | DACULA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | DULUTH | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ALPHARETTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | LAWRENCEVILLE | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | GAINESVILLE | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | SAN DIEGO | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | DORAVILLE | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ROSWELL | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | GROTON | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | SEATTLE | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | CHAMBLEE | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CNCG | ENVIRONMENTAL PUBLIC HEALTH TR | NATL CENTER FOR ENVIRONMENTAL HEALTH | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | DENVER | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | PORTLAND | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | HIALEAH | [redacted] |
| CDC00 | CWBE | MATERNAL & CHILD HEALTH BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | STERLING HEIGHTS | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | CHARLOTTE | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | LITHONIA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | WINTER PARK | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ETTERS | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | DENVER | [redacted] |
| CDC00 | CWBH | ECONOMICS & HEALTH SERVICES RE | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | NEW ORLEANS | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | PENDERGRASS | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | NEWNAN | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | PRETORIA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | MINNETONKA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | NEWNAN | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | MESA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | IOWA CITY | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | CONYERS | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | GREENVILLE | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | COLORADO SPGS | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | MABLETON | [redacted] |
| CDC00 | CWBK | PROGRAM BUDGET & EXTRAMURAL MA | GLOBAL HEALTH CENTER | [redacted] | DENVER | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | DECATUR | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | SNELLVILLE | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | CONYERS | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | MARIETTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | DALLAS | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | MCDONOUGH | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBM | SCIENCE INTEGRITY BRANCH | GLOBAL HEALTH CENTER | [redacted] | FAIRBURN | [redacted] |
| CDC00 | CWBP | STRATEGY, POLICY, & COMMUNICAT | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBP | STRATEGY, POLICY, & COMMUNICAT | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBP | STRATEGY, POLICY, & COMMUNICAT | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBP | STRATEGY, POLICY, & COMMUNICAT | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBP | STRATEGY, POLICY, & COMMUNICAT | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBP | STRATEGY, POLICY, & COMMUNICAT | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBP | STRATEGY, POLICY, & COMMUNICAT | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | PRETORIA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | PRETORIA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | YAOUNDE | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | FAYETTEVILLE | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | KATONAH | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | SAN DIEGO | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | STONE MOUNTAIN | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | LILBURN | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBQ | SPECIAL INITIATIVES BRANCH | GLOBAL HEALTH CENTER | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | DECATUR | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | LILBURN | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | LILBURN | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | MARIETTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | NORCROSS | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | DULUTH | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | LILBURN | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | WASHINGTON | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | IRVINE | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | FAIRFAX | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | FAIRFAX | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | OXNARD | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | SACRAMENTO | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | PHILADELPHIA | [redacted] |
| CDC00 | CWBR | HEALTH INFORMATICS, DATA MANAG | GLOBAL HEALTH CENTER | [redacted] | GIG HARBOR | [redacted] |
| CDC00 | CWGE | MATERNAL AND CHILD HEALTH BRAN | GLOBAL HEALTH CENTER | [redacted] | ATLANTA | [redacted] |
| FDA00 | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | [redacted] | WHEATON | [redacted] |
| FDA00 | DCAD | OFC OF DIGITAL TRANSFORMATION | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | [redacted] | DERWOOD | [redacted] |
| FDA00 | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCAD1 | STRATEGY & OPS STF | OFC OF THE COMMISSIONER | [redacted] | CHESAPEAKE BEACH | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | SHADY SIDE | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | MOUNT AIRY | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | PLANO | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | LAUREL | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCADA | OFC OF INFO MGMT & TECNLGY | OFC OF THE COMMISSIONER | [redacted] | RALEIGH | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | FORT WASHINGTON | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | HANOVER | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | LANHAM/SEABROOK | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | NEW MARKET | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | IRVING | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | CROFTON | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | BRUNSWICK | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | RIVERDALE | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCADABB | DIV OF MANAGEMENT SERVICES | OFC OF THE COMMISSIONER | [redacted] | COCONUT CREEK | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ANNAPOLIS | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | SPRINGFIELD | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ANNAPOLIS | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | BROOKEVILLE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | FAIRFAX | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | BURKE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | BOWIE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | BOWIE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | BLUFFTON | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | CLINTON | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | BOWIE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ASHBURN | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | MONROVIA | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | CHESTER | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | FAIRFAX STATION | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ODENTON | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | DERWOOD | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | LAUREL | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCADAC | OFC OF ENT PORTFOLIO MGMT | OFC OF THE COMMISSIONER | [redacted] | WALKERSVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCADC3 | DATA STRATEGY & SERVICES STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCADC3 | DATA STRATEGY & SERVICES STF | OFC OF THE COMMISSIONER | [redacted] | LITTLE ROCK | [redacted] |
| FDA00 | DCADC3 | DATA STRATEGY & SERVICES STF | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCADC3 | DATA STRATEGY & SERVICES STF | OFC OF THE COMMISSIONER | [redacted] | ALDIE | [redacted] |
| FDA00 | DCADC3 | KNOWLEDGE MANAGEMENT STF | OFC OF THE COMMISSIONER | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCADC3 | KNOWLEDGE MANAGEMENT STF | OFC OF THE COMMISSIONER | [redacted] | TUCSON | [redacted] |
| FDA00 | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | OFC OF THE COMMISSIONER | [redacted] | LAUREL | [redacted] |
| FDA00 | DCAG1 | ADMINISTRATIVE STAFF | OFC OF THE COMMISSIONER | [redacted] | BOSTON | [redacted] |
| FDA00 | DCAG1 | ADMINISTRATIVE STAFF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG1 | ADMINISTRATIVE STAFF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG1 | ADMINISTRATIVE STAFF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG2 | STRTGC PLNG & CHG MGMT STF | OFC OF THE COMMISSIONER | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | BOWIE | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | SANDY SPRINGS | [redacted] |
| FDA00 | DCAG3 | EVAL & ANALYTICS STF | OFC OF THE COMMISSIONER | [redacted] | EDMONDS | [redacted] |
| FDA00 | DCAG4 | ENTRPS RSK MGMT STF | OFC OF THE COMMISSIONER | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCAG4 | ENTRPS RSK MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG4 | ENTRPS RSK MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | DAVIDSONVILLE | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | BROOKEVILLE | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCAG5 | PERFORMANCE MGMT STF | OFC OF THE COMMISSIONER | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA1 | EXECUTIVE OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA1 | EXECUTIVE OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA1 | EXECUTIVE OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA1 | EXECUTIVE OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA1 | EXECUTIVE OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA1 | EXECUTIVE OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | COOPER CITY | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBA7 | POLICY STAFF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBB | OFC OF MANAGEMENT | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | RICHMOND | [redacted] |
| FDA00 | DCBB | OFC OF MANAGEMENT | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBB | OFC OF MANAGEMENT | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SPRINGFIELD | [redacted] |
| FDA00 | DCBB | OFC OF MANAGEMENT | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBB | OFC OF MANAGEMENT | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BRENTWOOD | [redacted] |
| FDA00 | DCBB | OFC OF MANAGEMENT | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBB | OFC OF MANAGEMENT | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SEVERN | [redacted] |
| FDA00 | DCBBB | DIV OF PROGRAM SERVICES | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB | DIV OF PROGRAM SERVICES | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | CATONSVILLE | [redacted] |
| FDA00 | DCBBB | DIV OF PROGRAM SERVICES | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB | DIV OF PROGRAM SERVICES | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB | DIV OF PROGRAM SERVICES | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCBBB | DIV OF PROGRAM SERVICES | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB | DIV OF PROGRAM SERVICES | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB1 | PROGRAM MANAGMENT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB1 | PROGRAM MANAGMENT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB1 | PROGRAM SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB1 | PROGRAM MANAGMENT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBB1 | PROGRAM SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | KANSAS CITY | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WHITE OAK | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WINDSOR MILL | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SEVERN | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WHITE OAK | [redacted] |
| FDA00 | DCBBC | DIV OF SCINTFC ADVISORS & CONS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBE | DIV OF MGMT PLNG & ANALS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCBBE | DIV OF MGMT PLNG & ANALS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCBBE | DIV OF MGMT PLNG & ANALS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBE | DIV OF MGMT PLNG & ANALS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | FABER | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | CHESAPEAKE BEACH | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ADELPHI | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | IVY | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | MERIDIAN | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | CLINTON | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | NORTH POTOMAC | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | LAS VEGAS | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WAKE FOREST | [redacted] |
| FDA00 | DCBBE2 | PLNG, PERFORM & FORM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ATLANTA | [redacted] |
| FDA00 | DCBBF | DIV OF ACQSTNS & BGT RESCS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BOSTON | [redacted] |
| FDA00 | DCBBF | DIV OF ACQSTNS & BGT RESCS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBBF | DIV OF ACQSTNS & BGT RESCS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | LARGO | [redacted] |
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | BURTONSVILLE | |
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SEVERN | |
| FDA00 | DCBBF1 | ACQSTN MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | WHITE OAK | |
| FDA00 | DCBBF2 | BGT PLNG & EXECUTION BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | BELTSVILLE | |
| FDA00 | DCBBF2 | BGT PLNG & EXECUTION BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | BALTIMORE | |
| FDA00 | DCBBF2 | BGT PLNG & EXECUTION BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBF2 | BGT PLNG & EXECUTION BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | BELTSVILLE | |
| FDA00 | DCBBG | DIV OF HUMAN CAPITAL | CTR FOR BIOLOGICS EVAL & RESEARCH | | PACE | |
| FDA00 | DCBBG | DIV OF HUMAN CAPITAL | CTR FOR BIOLOGICS EVAL & RESEARCH | | GERMANTOWN | |
| FDA00 | DCBBG | DIV OF HUMAN CAPITAL | CTR FOR BIOLOGICS EVAL & RESEARCH | | BRANDYWINE | |
| FDA00 | DCBBG | DIV OF HUMAN CAPITAL | CTR FOR BIOLOGICS EVAL & RESEARCH | | CHARLOTTESVILLE | |
| FDA00 | DCBBG | DIV OF HUMAN CAPITAL | CTR FOR BIOLOGICS EVAL & RESEARCH | | CIBOLO | |
| FDA00 | DCBBG1 | MGMT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBG1 | MGMT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | UPPER MARLBORO | |
| FDA00 | DCBBG1 | MGMT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBG1 | MGMT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | FREDERICK | |
| FDA00 | DCBBG1 | MGMT SERVICES BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | HYATTSVILLE | |
| FDA00 | DCBBG2 | WRKFRC MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBG2 | WRKFRC MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | GERMANTOWN | |
| FDA00 | DCBBG2 | WRKFRC MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | GERMANTOWN | |
| FDA00 | DCBBG2 | WRKFRC MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | LA HABRA | |
| FDA00 | DCBBG2 | WRKFRC MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | CHARLOTTE | |
| FDA00 | DCBBG2 | WRKFRC MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBBG2 | WRKFRC MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | COUPEVILLE | |
| FDA00 | DCBCB3 | FLD PRGM BR | CTR FOR BIOLOGICS EVAL & RESEARCH | | DETROIT | |
| FDA00 | DCBD3 | BUS MGMT STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBD3 | BUS MGMT STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBD3 | BUS MGMT STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBD3 | BUS MGMT STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBD3 | BUS MGMT STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBE1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBE1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBE1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | ELKRIDGE | |
| FDA00 | DCBE1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBE1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBE1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBE1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | WAPPINGERS FALLS | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | WHITE OAK | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | WHITE OAK | |
| FDA00 | DCBF1 | PROGRAM OPERATIONS STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBG1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | GERMANTOWN | |
| FDA00 | DCBG1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBG1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | SILVER SPRING | |
| FDA00 | DCBG1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | | BOYNTON BEACH | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCBG1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCBG1 | ADMINISTRATIVE STF | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBH | OFC OF COM, OUTREACH & DEV | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | NEW YORK - QUEENS | [redacted] |
| FDA00 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WHITE OAK | [redacted] |
| FDA00 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | INDIAN HEAD | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | HALETHORPE | [redacted] |
| FDA00 | DCBHA2 | ACCESS LITIGATION & FOI BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | PERRY HALL | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ADAMSTOWN | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | NORTH EAST | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHA3 | ELECTRONIC DISCLOSURE BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | HARRISBURG | [redacted] |
| FDA00 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | NEW WINDSOR | [redacted] |
| FDA00 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | HUNTINGTOWN | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SUMMERVILLE | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | FALLS CHURCH | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ROSEDALE | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | LANHAM | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ASHTON | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | MOUNT AIRY | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | JACKSONVILLE | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | PIKESVILLE | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBHC2 | CONSUMER AFFAIRS BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WHITE OAK | [redacted] |
| FDA00 | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WHITE OAK | [redacted] |
| FDA00 | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCBI | OFC OF REG OPERANS | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | OVIEDO | [redacted] |
| FDA00 | DCBIA3 | RECORDS MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBIA3 | RECORDS MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCBIA3 | RECORDS MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCBIA3 | RECORDS MGMT BR | CTR FOR BIOLOGICS EVAL & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCB | OFC OF MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCCB | OFC OF MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SEVERNA PARK | [redacted] |
| FDA00 | DCCB | OFC OF MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCCB | OFC OF MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCCB | OFC OF MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCCB | OFC OF MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LUTHERVILLE TIMONIUM | [redacted] |
| FDA00 | DCCB1 | PLANNING & PROGRAM ANALYSIS ST | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LARGO | [redacted] |
| FDA00 | DCCB1 | PLANNING & PROGRAM ANALYSIS ST | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCCB1 | PLANNING & PROGRAM ANALYSIS ST | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCCB1 | PLANNING & PROGRAM ANALYSIS ST | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GLENARDEN | [redacted] |
| FDA00 | DCCB1 | PLANNING & PROGRAM ANALYSIS ST | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CHESTER | [redacted] |
| FDA00 | DCCB1 | PLANNING & PROGRAM ANALYSIS ST | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | DERWOOD | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SEVERN | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CLINTON | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ANNAPOLIS | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BROOKLYN PARK | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CULPEPER | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | PIKESVILLE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LANHAM | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SMYRNA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | MIDDLETOWN | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ADAMSTOWN | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | PORT TOBACCO | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WINDSOR MILL | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ALBUQUERQUE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LANHAM | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | POOLER | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LORTON | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | HEPHZIBAH | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BOTHELL | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CHARLOTTE | [redacted] |
| FDA00 | DCCBA | DIV OF WORKFORCE MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | VEGA BAJA | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CHURCHTON | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | MOUNT AIRY | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | COLONIAL BEACH | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CHARLES TOWN | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | STERLING | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | STAFFORD | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SPRING | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ASHBURN | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WHEATON | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | DENVER | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | HALLANDALE | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BLOOMINGTON | [redacted] |
| FDA00 | DCCBB | DIV OF FINANCIAL MANAGEMENT | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ANDALUSIA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | GERMANTOWN | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | BOWIE | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | WASHINGTON | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | HUNTINGTOWN | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | WOODBINE | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | OWINGS | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | BURTONSVILLE | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | CAIRO | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | WHITE PLAINS | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | FREDERICK | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | WHEATON | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | BURTONSVILLE | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | BALTIMORE | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | BIRMINGHAM | |
| FDA00 | DCCBC | DIV OF MANAGEMENT SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | MARTINSBURG | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | GLEN BURNIE | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | FAIRFIELD | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | STERLING | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | ANNAPOLIS | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | RALEIGH | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | BOWIE | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | HANOVER | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | RISON | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | NEW MARKET | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | LAUREL | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | LOTHIAN | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | HAGERSTOWN | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | LAUREL | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | NEW YORK - QUEENS | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | ELLICOTT CITY | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | GAMBRILLS | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | NOTTINGHAM | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | NEWARK | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | LAUREL ACRES | |
| FDA00 | DCCBD | DIV OF ACQUISITION SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | CHAMPLAIN | |
| FDA00 | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | CNTR FOR DEVICES & RADIOLGCL HLTH | | WASHINGTON | |
| FDA00 | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | CNTR FOR DEVICES & RADIOLGCL HLTH | | LAYTONSVILLE | |
| FDA00 | DCCCEB | DIV OF HEALTH EQUITY | CNTR FOR DEVICES & RADIOLGCL HLTH | | GLENN DALE | |
| FDA00 | DCCCEB | DIV OF HEALTH EQUITY | CNTR FOR DEVICES & RADIOLGCL HLTH | | WASHINGTON | |
| FDA00 | DCCCEB | DIV OF HEALTH EQUITY | CNTR FOR DEVICES & RADIOLGCL HLTH | | MEDFORD | |
| FDA00 | DCCCEB | DIV OF HEALTH EQUITY | CNTR FOR DEVICES & RADIOLGCL HLTH | | POTOMAC | |
| FDA00 | DCCCEB | DIV OF HEALTH EQUITY | CNTR FOR DEVICES & RADIOLGCL HLTH | | HOUSTON | |
| FDA00 | DCCCEB | DIV OF HEALTH EQUITY | CNTR FOR DEVICES & RADIOLGCL HLTH | | JOHNSTON | |
| FDA00 | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | WESTON | |
| FDA00 | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | NORTH PORT | |
| FDA00 | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | WALDORF | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ARLINGTON | [redacted] |
| FDA00 | DCCCG | OFC OF TECNLGY & DATA SERVICES | CNTR FOR DEVICES & RADIOLGCL HLTH | | YARMOUTH | |
| FDA00 | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDU | CNTR FOR DEVICES & RADIOLGCL HLTH | | BOWIE | |
| FDA00 | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDU | CNTR FOR DEVICES & RADIOLGCL HLTH | | OLNEY | |
| FDA00 | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDU | CNTR FOR DEVICES & RADIOLGCL HLTH | | ALEXANDRIA | |
| FDA00 | DCCE | OFC OF COMMUNICATION & EDUCN | CNTR FOR DEVICES & RADIOLGCL HLTH | | LA PLATA | |
| FDA00 | DCCE1 | PRGRM MGMT OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | | NEW WINDSOR | |
| FDA00 | DCCE1 | PRGRM MGMT OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | | ARLINGTON | |
| FDA00 | DCCEE | OFC OF COMM & CONTENT DEVELOPM | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCEE | OFC OF COMM & CONTENT DEVELOPM | CNTR FOR DEVICES & RADIOLGCL HLTH | | ROCKVILLE | |
| FDA00 | DCCEE | OFC OF COMM & CONTENT DEVELOPM | CNTR FOR DEVICES & RADIOLGCL HLTH | | HUNTERSVILLE | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | BURTONSVILLE | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | COLUMBIA | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | TEMPLE HILLS | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | LAUREL | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | ANNAPOLIS | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | HAGERSTOWN | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | DENVER | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | ANNAPOLIS | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | WASHINGTON | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | LEICESTER | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | ATLANTA | |
| FDA00 | DCCEEA | DIV OF COMMUNICATION | CNTR FOR DEVICES & RADIOLGCL HLTH | | DUNDALK | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | ACCOKEEK | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | POTOMAC | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | HANOVER | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | ELLICOTT CITY | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | UPPER MARLBORO | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | LAUREL | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | UPPER MARLBORO | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | BANGOR | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | ALEXANDRIA | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | INDIAN HEAD | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | SUITLAND | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | COLUMBIA | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | CLINTON | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | ODENTON | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | ANNAPOLIS | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | VALRICO | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | SAINT LOUIS | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | STAFFORD | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | LAKEWOOD | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | STEVENSVILLE | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | DURHAM | |
| FDA00 | DCCEEB | DIV OF INFORMATION DISCLOSURE | CNTR FOR DEVICES & RADIOLGCL HLTH | | WALDORF | |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | | SPOTSYLVANIA | |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | | BURTONSVILLE | |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | | MOUNT AIRY | |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | | GAITHERSBURG | |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | | SILVER SPRING | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | MANHEIM | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCCEEC | DIV OF DIG COMM & MARKETING | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | COLUMBUS | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WESTMINSTER | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CHULA VISTA | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | NEW YORK - KINGS | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | STAFFORD | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | KEENE | [redacted] |
| FDA00 | DCCEFA | DIV OF EMPLOYEE TRAINING & DVP | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | NAVAL BASE, NORFOLK | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WARRENTON | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | CAPITOL HEIGHTS | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SUITLAND | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | ACCOKEEK | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | TWENTYNINE PALMS | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCF5 | OPERATIONS STF | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | FULTON | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | BURTONSVILLE | [redacted] |
| FDA00 | DCCFA | OFC OF REGULATORY PROGRAMS | CNTR FOR DEVICES & RADIOLGCL HLTH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | RIVERDALE | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | KETTERING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DAPHNE | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ANNANDALE | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDB | OFC OF REGULATORY POLICY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LIBERTYTOWN | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CHESAPEAKE | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NOTTINGHAM | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MIDDLE RIVER | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FALLS CHURCH | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCDBC2 | FREEDOM OF INFORMATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BIRMINGHAM | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BETHLEHEM | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HOUSTON | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBD | DIV OF REGULATORY POLICY III | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDBE | DIV OF REGULATORY POLICY IV | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOONSBORO | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSVILLE | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FALLSTON | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FORT WASHINGTON | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BURTONSVILLE | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WINGDALE | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WHITE OAK | [redacted] |
| FDA00 | DCDC | OFC OF MANAGEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CHESTER | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDC2 | ETHICS LIAISON STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCDCA2 | ACQUISITIONS SUPPORT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDCA2 | ACQUISITIONS SUPPORT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | REISTERSTOWN | [redacted] |
| FDA00 | DCDCA2 | ACQUISITIONS SUPPORT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ODENTON | [redacted] |
| FDA00 | DCDCA2 | ACQUISITIONS SUPPORT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDCA2 | ACQUISITIONS SUPPORT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDCA2 | ACQUISITIONS SUPPORT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSVILLE | [redacted] |
| FDA00 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FAIRFAX | [redacted] |
| FDA00 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOYDS | [redacted] |
| FDA00 | DCDCA4 | BUDGET FORMULATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCDCA4 | BUDGET FORMULATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | POTOMAC | [redacted] |
| FDA00 | DCDCA4 | BUDGET FORMULATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WESLEY CHAPEL | [redacted] |
| FDA00 | DCDCA4 | BUDGET FORMULATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCDCA4 | BUDGET FORMULATION BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DUMFRIES | [redacted] |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OLNEY | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | GLEN BURNIE | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | BRISTOW | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | OLNEY | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | RIVERDALE | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | CLARKSBURG | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | WESTMINSTER | |
| FDA00 | DCDCB | DIV OF MANAGEMENT SERVICES | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | GLENN DALE | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | BELTSVILLE | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | GAITHERSBURG | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | CLINTON | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | BALTIMORE | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | RAYMOND | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | CLINTON | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | UPPER MARLBORO | |
| FDA00 | DCDCB1 | HUMAN CAPITAL MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | GERMANTOWN | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | ROCKVILLE | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | BOWIE | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | HYATTSVILLE | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | LANHAM | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | MARRIOTTSVILLE | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | BERWYN HEIGHTS | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | GREENBELT | |
| FDA00 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | OWINGS MILLS | |
| FDA00 | DCDCB3 | FACILITIES OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB3 | FACILITIES OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB3 | FACILITIES OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB3 | FACILITIES OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB3 | FACILITIES OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB3 | FACILITIES OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB3 | FACILITIES OPERATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | LILBURN | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | ROCKVILLE | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | DISTRICT HTS | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | LARGO | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | WOODBRIDGE | |
| FDA00 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | CNTR FOR DRUG EVALUATION & RESEARCH | | HANOVER | |
| FDA00 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | WOODBINE | |
| FDA00 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | GERMANTOWN | |
| FDA00 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | PHILADELPHIA | |
| FDA00 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | SYKESVILLE | |
| FDA00 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | DERWOOD | |
| FDA00 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | FREDERICK | |
| FDA00 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | | JEFFERSON | |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | | BURKE | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MARYLAND CITY | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | VIRGINIA BEACH | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PARKVILLE | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ANNANDALE | [redacted] |
| FDA00 | DCDD | OFC OF COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WINDSOR MILL | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CROFTON | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FORT MEADE | [redacted] |
| FDA00 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG S | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG S | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG S | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG S | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MURRIETA | [redacted] |
| FDA00 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG S | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG S | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG S | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PARKVILLE | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SAINT CHARLES | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOYDS | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FAIRFAX STATION | [redacted] |
| FDA00 | DCDDA | DIV OF DIGITAL ONLINE COMMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDA | DIV OF DITIGAL ONLINE COMMUNIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DICKERSON | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOYDS | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CHEVY CHASE | [redacted] |
| FDA00 | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDDB | DIV OF HEALTH COMMUNICATIONS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDB | DIV OF PUBLIC EDUCATION & OUTR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC | DIV OF DRUG INFORMATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MONTGOMERY | [redacted] |
| FDA00 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | DRUG INFORMATION BRANCH 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | DRUG INFORMATION BRANCH 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | DRUG INFORMATION BRANCH 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | DRUG INFORMATION BRANCH 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | DRUG INFORMATION BRANCH 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | DRUG INFORMATION BRANCH 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | DRUG INFORMATION BRANCH 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | DRUG INFORMATION BRANCH 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | DRUG INFORMATION BRANCH 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HANOVER | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BURTONSVILLE | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CAPITOL HEIGHTS | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SANDY SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ARLINGTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | KEEDYSVILLE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GREENBELT | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CATONSVILLE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PORT REPUBLIC | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PARKVILLE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SUITLAND | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PARKVILLE | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CAPITOL HEIGHTS | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DETROIT | [redacted] |
| FDA00 | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCDFA1 | MANUFACTURING GUIDANCE & POLIC | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDFFC | DIV OF CMPD POLCY & OUTREACH | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDGH | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDGH | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDGH | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CHELTENHAM | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEW CARROLLTON | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | WASHINGTON | |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | BRYANS ROAD | |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | INDIAN HEAD | |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | HYATTSVILLE | |
| FDA00 | DCDGH1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | LAUREL | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | COLUMBIA | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | WOODBINE | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | GERMANTOWN | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | BELTSVILLE | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | MONTGOMERY VILLAGE | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | BALTIMORE | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | OLNEY | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | MILLERSVILLE | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | BALTIMORE | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | HAGERSTOWN | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | DUNDALK | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | WOODLAWN | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | LAUREL | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDGH2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | | HYATTSVILLE | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | ROCKVILLE | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | WINDSOR MILL | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | WASHINGTON | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | HYATTSVILLE | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | WASHINGTON | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | GERMANTOWN | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | COLLEGE PARK | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | DUNDALK | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | CALIFORNIA | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | LAUREL | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | MARTINSBURG | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | WALDORF | |
| FDA00 | DCDGH3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | | WHITE PLAINS | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | WINDSOR MILL | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | GAITHERSBURG | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | LANHAM | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | BRYANS ROAD | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | WALDORF | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | UPPER MARLBORO | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | BRANDYWINE | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | TAKOMA PARK | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | ALEXANDRIA | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | LAUREL | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | COLUMBIA | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | BRANDYWINE | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | SPOTSYLVANIA | |
| FDA00 | DCDGH4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | | CAMP SPRINGS | |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | | COLUMBIA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GREENBELT | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DERWOOD | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | JOPPA | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HOMERVILLE | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALDORF | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDGH5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALDORF | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HANOVER | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLINTON | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | RICHMOND | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ODENTON | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ASHBURN | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PASADENA | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDGH6 | ADMIN OPERS STF 5 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DISTRICT HTS | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALDORF | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL ACRES | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MANASSAS | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DURHAM | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGH7 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BEL AIR | [redacted] |
| FDA00 | DCDGK | OFC OF NEW DRG POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGK | OFC OF NEW DRG POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SANDY SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKA | DIV OF CLNCL POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LYNCH STATION | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PORTLAND | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGKB | DIV OF RGLTY POLCY | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM | OFC OF PROG OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM | OFC OF PROG OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM1 | EXEC OPERS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM1 | EXEC OPERS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM1 | EXEC OPERS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM1 | EXEC OPERS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM1 | EXEC OPERS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM2 | BUS PROC & ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM2 | BUS PROC & ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM2 | BUS PROC & ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM2 | BUS PROC & ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM3 | LEARNING & TALENT DEV STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WINTER PARK | [redacted] |
| FDA00 | DCDGM3 | LEARNING & TALENT DEV STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM3 | LEARNING & TALENT DEV STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GRAND RAPIDS | [redacted] |
| FDA00 | DCDGM3 | LEARNING & TALENT DEV STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCDGM4 | PROG DEV, IMP, MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM4 | PROG DEV, IMP, MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM4 | PROG DEV, IMP, MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM4 | PROG DEV, IMP, MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDGM4 | PROG DEV, IMP, MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CYPRESS | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CHARLESTON | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ELMHURST | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | JOHNS ISLAND | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHAC | DIV OF PROM POLCY, RESCH & OPE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHB | OFC OF MEDICAL POLICY INITIATI | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHB | OFC OF MEDICAL POLICY INITIATI | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHB | OFC OF MEDICAL POLICY INITIATI | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDHB | OFC OF MEDICAL POLICY INITIATI | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDHB | OFC OF MEDICAL POLICY INITIATI | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDHB | OFC OF MEDICAL POLICY INITIATI | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI | OFC OF EXECUTIVE PROGRAMS | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | BOWIE | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | FORT WASHINGTON | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | GAITHERSBURG | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | ODENTON | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | WALDORF | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | GLEN BURNIE | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | IJAMSVILLE | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | BELTSVILLE | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | GREENBELT | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | CLINTON | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | GAITHERSBURG | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | PALISADES PARK | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | LAUREL | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | WASHINGTON | |
| FDA00 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI2 | LEGISLATIVE AFFAIRS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | ARLINGTON | |
| FDA00 | DCDI2 | LEGISLATIVE AFFAIRS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI2 | LEGISLATIVE AFFAIRS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | MONKTON | |
| FDA00 | DCDI2 | LEGISLATIVE AFFAIRS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI2 | LEGISLATIVE AFFAIRS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI2 | LEGISLATIVE AFFAIRS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI2 | LEGISLATIVE AFFAIRS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | BETHESDA | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | LAND O LAKES | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI3 | EXECUTIVE OPERATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI4 | SPECIAL PROJECT STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI4 | SPECIAL PROJECT STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI4 | SPECIAL PROJECT STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI4 | SPECIAL PROJECT STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |
| FDA00 | DCDI4 | SPECIAL PROJECT STF | CNTR FOR DRUG EVALUATION & RESEARCH | | SILVER SPRING | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDI4 | SPECIAL PROJECT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | RESTON | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOYDS | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MT PLEASANT | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDIA | DIV OF LEARNING & ORGANIZATION | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALDORF | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SHREWSBURY | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BROOKEVILLE | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CATONSVILLE | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCAT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MOUNT AIRY | [redacted] |
| FDA00 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HERNDON | [redacted] |
| FDA00 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAKE LINGANORE | [redacted] |
| FDA00 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | VIRGINIA BEACH | [redacted] |
| FDA00 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| FDA00 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FORT WASHINGTON | [redacted] |
| FDA00 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MANASSAS | [redacted] |
| FDA00 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HANOVER | [redacted] |
| FDA00 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DE | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | IJAMSVILLE | [redacted] |
| FDA00 | DCDIB | DIV OF ADVISORY COMMITTEE & CO | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDIB | DIV OF ADVISORY COMMITTEE & CO | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB | DIV OF ADVISORY COMMITTEE & CO | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB | DIV OF ADVISORY COMMITTEE & CO | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB | DIV OF ADVISORY COMMITTEE & CO | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NASHVILLE | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | TAKOMA PARK | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLENELG | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MCLEAN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HOLTSVILLE | [redacted] |
| FDA00 | DCDJE | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDJE1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDJE2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDJE2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HAGERSTOWN | [redacted] |
| FDA00 | DCDJE2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDJE2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SANDY SPRING | [redacted] |
| FDA00 | DCDJE2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDJE2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOONSBORO | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FAIRFAX | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SUITLAND | [redacted] |
| FDA00 | DCDJE3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SEVERN | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LANHAM | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ODENTON | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ODENTON | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LORTON | [redacted] |
| FDA00 | DCDJE4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LEESBURG | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LANDOVER | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CHELTENHAM | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MIDDLETOWN | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SEVERNA PARK | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLESVILLE | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WOODLAWN | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WOODBRIDGE | [redacted] |
| FDA00 | DCDJE5 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | POCOMOKE CITY | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HOUSTON | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | RANDALLSTOWN | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ODENTON | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MCLEAN | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LARGO | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CROFTON | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DERWOOD | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CENTREVILLE | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BENTONVILLE | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SAINT CLOUD | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCDK | OFC OF STRATEGIC PRGMS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | TAMARAC | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OLNEY | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COROLLA | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ARLINGTON | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEW YORK - KINGS | [redacted] |
| FDA00 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDK2 | DATA STANDARDS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NORTH POTOMAC | [redacted] |
| FDA00 | DCDK2 | DATA STANDARDS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CROFTON | [redacted] |
| FDA00 | DCDK2 | DATA STANDARDS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDK2 | DATA STANDARDS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCDK2 | DATA STANDARDS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDK2 | DATA STANDARDS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDK2 | DATA STANDARDS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCDKA | OFC OF PRGM & STRATEGIC ANALS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | MILLERSVILLE | [redacted] |
| FDA00 | DCDKA | OFC OF PRGM & STRATEGIC ANALS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PORTLAND | [redacted] |
| FDA00 | DCDKA | OFC OF PRGM & STRATEGIC ANALS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDKA | OFC OF PRGM & STRATEGIC ANALS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEWBURYPORT | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DENVER | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEW YORK - NEW YORK | [redacted] |
| FDA00 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDKA4 | LEAN MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HAGERSTOWN | [redacted] |
| FDA00 | DCDKA4 | LEAN MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDKA4 | LEAN MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PHOENIXVILLE | [redacted] |
| FDA00 | DCDKA4 | LEAN MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CATONSVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDKA4 | LEAN MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | PORTLAND | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FORT PAYNE | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | EDMONSTON | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOYDS | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WENDELL | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GREENBELT | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BROOKLYN | [redacted] |
| FDA00 | DCDKA5 | RESOURCE CAPACITY PLNG STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SAN DIEGO | [redacted] |
| FDA00 | DCDKA6 | DECISION SUPPORT & ANALYSIS ST | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | TAKOMA PARK | [redacted] |
| FDA00 | DCDKA6 | DECISION SUPPORT & ANALYSIS ST | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDKA6 | DECISION SUPPORT & ANALYSIS ST | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDKA6 | DECISION SUPPORT & ANALYSIS ST | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDKA6 | DECISION SUPPORT & ANALYSIS ST | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DISTRICT HTS | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALKERSVILLE | [redacted] |
| FDA00 | DCDLI | OFC OF ADMIN OPERS | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SYKESVILLE | [redacted] |
| FDA00 | DCDLI1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDLI1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WESTMINSTER | [redacted] |
| FDA00 | DCDLI1 | ADMIN ANALYS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SEVERNA PARK | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEW CARROLLTON | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CAPITOL HEIGHTS | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GREENCASTLE | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDLI2 | ADMIN OPERS STF 1 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | KINGSVILLE | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HALETHORPE | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HANOVER | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SAINT LOUIS | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDLI3 | ADMIN OPERS STF 2 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | STAFFORD | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WESTMINSTER | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLEAR SPRING | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDLI4 | ADMIN OPERS STF 3 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALDORF | [redacted] |
| FDA00 | DCDLI5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SYKESVILLE | [redacted] |
| FDA00 | DCDLI5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDLI5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDLI5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALDORF | [redacted] |
| FDA00 | DCDLI5 | ADMIN OPERS STF 4 | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDLI6 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CABIN JOHN | [redacted] |
| FDA00 | DCDLI6 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI6 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCDLI6 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI6 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLI6 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | KENSINGTON | [redacted] |
| FDA00 | DCDLI6 | FINANCIAL SERVS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ASHBURN | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FAIRFAX | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HOUSTON | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | RANSON | [redacted] |
| FDA00 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WYLIE | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WAYNESBORO | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BOWIE | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL ACRES | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WARREN | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ACCOKEEK | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | EMMITSBURG | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ODENTON | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WESTMINSTER | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WESTMINSTER | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM2 | PRGRM MGMT & ANALYSIS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCDM3 | COMMUNICATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WALDORF | [redacted] |
| FDA00 | DCDM3 | COMMUNICATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | CLINTON | [redacted] |
| FDA00 | DCDM3 | COMMUNICATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | LAUREL | [redacted] |
| FDA00 | DCDM3 | COMMUNICATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM3 | COMMUNICATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM3 | COMMUNICATIONS STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCDM4 | QUALITY MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM4 | QUALITY MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | WAIPAHU | [redacted] |
| FDA00 | DCDM4 | QUALITY MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM4 | QUALITY MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | HOUSTON | [redacted] |
| FDA00 | DCDM4 | QUALITY MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | ANNAPOLIS | [redacted] |
| FDA00 | DCDM4 | QUALITY MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDM4 | QUALITY MGMT STF | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SHELBY | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCDMCB | DIV OF POLICY DEVELOPMENT | CNTR FOR DRUG EVALUATION & RESEARCH | [redacted] | DURHAM | [redacted] |
| FDA00 | DCFB | OFC OF MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | MIDDLETOWN | [redacted] |
| FDA00 | DCFB | OFC OF MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | PENNINGTON | [redacted] |
| FDA00 | DCFB | OFC OF MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | BELMONT | [redacted] |
| FDA00 | DCFB | OFC OF MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | FLOURTOWN | [redacted] |
| FDA00 | DCFB | OFC OF MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCFB | OFC OF MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCFB | OFC OF MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | SHORELINE | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | PASADENA | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | HANOVER | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SEATTLE | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | HANOVER | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | ARNOLD | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | NORTH POTOMAC | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | KENSINGTON | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | MONROVIA | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | CLARKSVILLE | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | AMISSVILLE | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | MCLEAN | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | LANHAM | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | CATONSVILLE | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | PHOENIX | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | STERLING | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | ZIONSVILLE | [redacted] |
| FDA00 | DCFB2 | INFORMATION & TECHNOLOGY STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | BONNEY LAKE | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | LANHAM | [redacted] |
| FDA00 | DCFB3 | MANAGEMENT & LOGISTICS STF | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | FAYETTEVILLE | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | MIDDLETOWN | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | WOODBINE | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | POTOMAC | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | ALDIE | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | OAKMONT | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | WOODBINE | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | MIDDLETOWN | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | LEESBURG | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | LINTHICUM HEIGHTS | [redacted] |
| FDA00 | DCFBA | DIV OF FINANCIAL MANAGEMENT | CNTR FOR TOBACCO PRODUCTS | [redacted] | RANDALLSTOWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | WILLIAMSPORT | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | POTOMAC | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | ARLINGTON | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | SPOTSYLVANIA | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | HAVRE DE GRACE | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | BURTONSVILLE | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | ARNOLD | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | EDGEWATER | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | UNIVERSITY PLACE | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | TUCSON | [redacted] |
| FDA00 | DCFBB | DIV OF HUMAN CAPITAL | CNTR FOR TOBACCO PRODUCTS | [redacted] | SAN ANTONIO | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | ASHTON | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | GREENBELT | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | WHEATON | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | DAYTON | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | NORTH EAST | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | MONROVIA | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | GREENBELT | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | MURRIETA | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SAN MARCOS | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SAN DIEGO | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | ORLANDO | [redacted] |
| FDA00 | DCFC | OFC OF REGULATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | PHILADELPHIA | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | ANNANDALE | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | WINTERVILLE | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | KENSINGTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | [redacted] | COATESVILLE | [redacted] |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | WASHINGTON | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | BURTONSVILLE | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | GAITHERSBURG | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | GLENN DALE | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | ELKRIDGE | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | WASHINGTON | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | SEATTLE | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | CAMP SPRINGS | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | BOWIE | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | BETHESDA | |
| FDA00 | DCFE | OFC OF HEALTH COMM & EDUCATION | CNTR FOR TOBACCO PRODUCTS | | WASHINGTON | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | NAPLES | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | BALTIMORE | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | POTOMAC | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | BELTSVILLE | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | WASHINGTON | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | VIRGINIA BEACH | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | ROCKVILLE | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | HOUSTON | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | SILVER SPRING | |
| FDA00 | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | CNTR FOR TOBACCO PRODUCTS | | PHILADELPHIA | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | BOWIE | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | DISTRICT HTS | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | LAUREL | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | POTOMAC | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | BALTIMORE | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | SILVER SPRING | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | OLNEY | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | INDIANAPOLIS | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | LAUREL | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | GIG HARBOR | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | LAUREL | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | NASHVILLE | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | GERMANTOWN | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | WALDORF | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | ROCKVILLE | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | SEVERN | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | COLLEGE PARK | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | ARNOLD | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | DERWOOD | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | SUGAR GROVE | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | FALLING WATERS | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | GERMANTOWN | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | MOUNT AIRY | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | OWINGS MILLS | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | SILVER SPRING | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | SEVERN | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | SILVER SPRING | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | BALTIMORE | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | SILVER SPRING | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | FORT WORTH | |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | | HOUSTON | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | FORT WASHINGTON | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | ELKRIDGE | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | WELLINGTON | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | CROFTON | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | MARYLAND CITY | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | RAEFORD | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | PASADENA | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SHEFFIELD VILLAGE | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | JUMPING BRANCH | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | CHERRY HILL | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | SAN ANTONIO | [redacted] |
| FDA00 | DCFFD | DIV OF BUSINESS OPERATIONS | CNTR FOR TOBACCO PRODUCTS | [redacted] | ALLIANCE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | CHARLES TOWN | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | SUMMERVILLE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | TAKOMA PARK | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | TOWSON | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | GAINESVILLE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | GLEN BURNIE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | STERLING | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | FAIRFAX | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | JESSUP | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | CHANTILLY | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | HOLLYWOOD | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | SHOREHAM | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | FORT LAUDERDALE | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | AGUADA | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | RIVERVIEW | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | ALLISON PARK | [redacted] |
| FDA00 | DCFFE | DIV OF EXTERNAL PRGMS & RES MG | CNTR FOR TOBACCO PRODUCTS | [redacted] | ANTIOCH | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | LIBERTYTOWN | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKY RIDGE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | LAUREL | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | LAUREL | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | RESTON | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ELKRIDGE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | MOUNT AIRY | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | SABILLASVILLE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | COLESVILLE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | SAN ANTONIO | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | INDIAN HEAD | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCHEPORT | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | WESTMINSTER | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ARLINGTON | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | HAMILTON | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | BOONSBORO | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | SAN DIEGO | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ARLINGTON | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | BLOWING ROCK | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | FALLS CHURCH | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | CAROLINA | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | GLENN DALE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | KENSINGTON | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | POTOMAC | [redacted] |
| FDA00 | DCGA | OFC OF THE CENTER DIRECTOR | CNTR FOR VETERINARY MEDICINE | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | ARLINGTON | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | BUFFALO | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | HUNTINGTON BEACH | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | LAUREL | [redacted] |
| FDA00 | DCGB | OFC OF MANAGEMENT | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | DARNESTOWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCGB1 | PROGRAM & RESOURCES MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | PORT TOBACCO | [redacted] |
| FDA00 | DCGB1 | PROGRAM & RESOURCES MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | COLESVILLE | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ARNOLD | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | LAUREL | [redacted] |
| FDA00 | DCGB1 | PROGRAM & RESOURCES MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | HUNTINGTOWN | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | BOWIE | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCGB1 | PROGRAM & RESOURCES MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCGB1 | FINANCIAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | DUNDALK | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | OLNEY | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | RIXEYVILLE | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | MIDDLETOWN | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | BRIGHTON | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | PATTERSON | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | INDIANAPOLIS | [redacted] |
| FDA00 | DCGB2 | HUMAN CAPITAL MGMT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | KATY | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | SEVERN | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | JESSUP | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | SOUTH BEND | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | DURHAM | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | HANOVER | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | OLNEY | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | MARYLAND CITY | [redacted] |
| FDA00 | DCGB3 | TALENT DEVELOPMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | JACKSON SPRINGS | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | IJAMSVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | WATERFORD | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | POTOMAC | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | CHESAPEAKE BEACH | [redacted] |
| FDA00 | DCGB5 | BUSINESS INFORMATICS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ELK GROVE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCGC1 | ADMINISTRATIVE STF | CNTR FOR VETERINARY MEDICINE | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| FDA00 | DCGC1 | ADMINISTRATIVE STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGC1 | ADMINISTRATIVE STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGC1 | ADMINISTRATIVE STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGC1 | ADMINISTRATIVE STF | CNTR FOR VETERINARY MEDICINE | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCGC1 | ADMINISTRATIVE STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCGC1 | ADMINISTRATIVE STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GREENVILLE | [redacted] |
| FDA00 | DCGC2 | REGULATORY COUNSEL STF | CNTR FOR VETERINARY MEDICINE | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCGCH | DIV OF BUS INFO SCNC & MGMT | CNTR FOR VETERINARY MEDICINE | [redacted] | DICKERSON | [redacted] |
| FDA00 | DCGCH | DIV OF BUS INFO SCNC & MGMT | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGCH1 | BUSINESS INFORMATICS BR | CNTR FOR VETERINARY MEDICINE | [redacted] | GERRARDSTOWN | [redacted] |
| FDA00 | DCGCH1 | BUSINESS INFORMATICS BR | CNTR FOR VETERINARY MEDICINE | [redacted] | SPRING GROVE | [redacted] |
| FDA00 | DCGCH1 | BUSINESS INFORMATICS BR | CNTR FOR VETERINARY MEDICINE | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCGCH1 | BUSINESS INFORMATICS BR | CNTR FOR VETERINARY MEDICINE | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCGCH1 | BUSINESS INFORMATICS BR | CNTR FOR VETERINARY MEDICINE | [redacted] | CHAPTICO | [redacted] |
| FDA00 | DCGCH1 | BUSINESS INFORMATICS BR | CNTR FOR VETERINARY MEDICINE | [redacted] | URBANA | [redacted] |
| FDA00 | DCGCH1 | BUSINESS INFORMATICS BR | CNTR FOR VETERINARY MEDICINE | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | GAMBRILLS | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | GEORGETOWN | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | LEESBURG | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | BELGRADE | [redacted] |
| FDA00 | DCGCH3 | PROJECT MANAGEMENT BR | CNTR FOR VETERINARY MEDICINE | [redacted] | LYNCHBURG | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | OLNEY | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | SODDY DAISY | [redacted] |
| FDA00 | DCGD2 | BUS MGMT & OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | HUNTSVILLE | [redacted] |
| FDA00 | DCGE1 | BUS MGMT OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | FORT WASHINGTON | [redacted] |
| FDA00 | DCGE1 | BUS MGMT OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | ROSEDALE | [redacted] |
| FDA00 | DCGE1 | BUS MGMT OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | WALDORF | [redacted] |
| FDA00 | DCGE1 | BUS MGMT OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | LAUREL | [redacted] |
| FDA00 | DCGE1 | BUS MGMT OPERANS STF | CNTR FOR VETERINARY MEDICINE | [redacted] | SHERMAN | [redacted] |
| FDA00 | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | LOS ANGELES | [redacted] |
| FDA00 | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | CATONSVILLE | [redacted] |
| FDA00 | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | LAUREL | [redacted] |
| FDA00 | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | GAMBRILLS | [redacted] |
| FDA00 | DCGE2 | BUS PROCESS IMPROVEMENT STF | CNTR FOR VETERINARY MEDICINE | [redacted] | LADIESBURG | [redacted] |
| FDA00 | DCJ | OFC OF THE CH MDCL OFCR | OFC OF THE CH MDCL OFCR | [redacted] | SMITHSBURG | [redacted] |
| FDA00 | DCJ | OFC OF CLINICAL POLICY & PROGR | OFC OF THE CH MDCL OFCR | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCJ | OFC OF CLINICAL POLICY & PROGR | OFC OF THE CH MDCL OFCR | [redacted] | BRENTWOOD | [redacted] |
| FDA00 | DCJ | OFC OF CLINICAL POLICY & PROGR | OFC OF THE CH MDCL OFCR | [redacted] | IJAMSVILLE | [redacted] |
| FDA00 | DCJ | OFC OF THE CH MDCL OFCR | OFC OF THE CH MDCL OFCR | [redacted] | LAUREL | [redacted] |
| FDA00 | DCJ | OFC OF THE CH MDCL OFCR | OFC OF THE CH MDCL OFCR | [redacted] | VIENNA | [redacted] |
| FDA00 | DCJ | OFC OF THE CH MDCL OFCR | OFC OF THE CH MDCL OFCR | [redacted] | TRAPPE | [redacted] |
| FDA00 | DCJ | OFC OF CLINICAL POLICY & PROGR | OFC OF THE CH MDCL OFCR | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCJ | OFC OF CLINICAL POLICY & PROGR | OFC OF THE CH MDCL OFCR | [redacted] | FREDERICK | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCJ | OFC OF THE CH MDCL OFCR | OFC OF THE CH MDCL OFCR | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCJ | OFC OF THE CH MDCL OFCR | OFC OF THE CH MDCL OFCR | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCJ | OFC OF CLINICAL POLICY & PROGR | OFC OF THE CH MDCL OFCR | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | PARKVILLE | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | SPRINGFIELD | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | DOTHAN | [redacted] |
| FDA00 | DCK1 | OPERATIONS STF | OFC OF EXTERNAL AFFAIRS | [redacted] | CHESTERFIELD | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | NEW CARROLLTON | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | TOWSON | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | ANNANDALE | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | FAIRFAX | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | DERWOOD | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCKB | OFC OF MEDIA AFFRS | OFC OF EXTERNAL AFFAIRS | [redacted] | HANOVER | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | TAKOMA PARK | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | ARNOLD | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | ANNAPOLIS | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | DUMFRIES | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | MOUNT AIRY | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | DUMFRIES | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | ADELPHI | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | SHARPSBURG | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCM | OFC OF MINORITY HLTH&HLTH EQUI | OFC OF MINORITY HLTH&HLTH EQUITY | [redacted] | GRAND PRAIRIE | [redacted] |
| FDA00 | DCNAFA | DIV OF INFO GOVERNANCE | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAFA | DIV OF INFO GOVERNANCE | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAFA | DIV OF INFO GOVERNANCE | OFC OF OPERATIONS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCNAFA | DIV OF INFO GOVERNANCE | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAG | OFFICE OF MANAGEMENT | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAG | OFFICE OF MANAGEMENT | OFC OF OPERATIONS | [redacted] | WEST HOLLYWOOD | [redacted] |
| FDA00 | DCNAG | OFFICE OF MANAGEMENT | OFC OF OPERATIONS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCNAGA | DIV OF RESOURCES MGMT | OFC OF OPERATIONS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCNAGA | DIV OF RESOURCES MGMT | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | DENVER | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGA2 | OGPS RESOURCE MGMT BR | OFC OF OPERATIONS | [redacted] | THORNTON | [redacted] |
| FDA00 | DCNAGA2 | OGPS RESOURCE MGMT BR | OFC OF OPERATIONS | [redacted] | DENVER | [redacted] |
| FDA00 | DCNAGA2 | OGPS RESOURCE MGMT BR | OFC OF OPERATIONS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCNAGA2 | OGPS RESOURCE MGMT BR | OFC OF OPERATIONS | [redacted] | MANASSAS PARK | [redacted] |
| FDA00 | DCNAGA2 | OGPS RESOURCE MGMT BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGB | DIV OF HUMAN CAPITAL | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | FORESTVILLE | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | AURORA | [redacted] |
| FDA00 | DCNAGB1 | HUMAN CAPITAL MGMT BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | OFC OF OPERATIONS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | OFC OF OPERATIONS | [redacted] | APOLLO BEACH | [redacted] |
| FDA00 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | OFC OF OPERATIONS | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | OFC OF OPERATIONS | [redacted] | DISTRICT HTS | [redacted] |
| FDA00 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | OFC OF OPERATIONS | [redacted] | HUNTINGTOWN | [redacted] |
| FDA00 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | OFC OF OPERATIONS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCNAGC | DIV OF ACQUISITIONS MGMT | OFC OF OPERATIONS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCNAGC | DIV OF ACQUISITIONS MGMT | OFC OF OPERATIONS | [redacted] | FAYETTEVILLE | [redacted] |
| FDA00 | DCNAGC1 | ACQUISITIONS MGMT BR | OFC OF OPERATIONS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCNAGC1 | ACQUISITIONS MGMT BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNAGC2 | ACQUISITIONS SUPPORT BR | OFC OF OPERATIONS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCNAGC2 | ACQUISITIONS SUPPORT BR | OFC OF OPERATIONS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCNAGC2 | ACQUISITIONS SUPPORT BR | OFC OF OPERATIONS | [redacted] | BROOKEVILLE | [redacted] |
| FDA00 | DCNAGC2 | ACQUISITIONS SUPPORT BR | OFC OF OPERATIONS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCNAGC2 | ACQUISITIONS SUPPORT BR | OFC OF OPERATIONS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCNAGD1 | COMMUNICATIONS BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNC | OFFICE OF EQUAL EMPLOYMENT OPP | OFC OF OPERATIONS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCNC | OFFICE OF EQUAL EMPLOYMENT OPP | OFC OF OPERATIONS | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCNC | OFFICE OF EQUAL EMPLOYMENT OPP | OFC OF OPERATIONS | [redacted] | LANHAM/SEABROOK | [redacted] |
| FDA00 | DCNC | OFFICE OF EQUAL EMPLOYMENT OPP | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNC | OFFICE OF EQUAL EMPLOYMENT OPP | OFC OF OPERATIONS | [redacted] | MAITLAND | [redacted] |
| FDA00 | DCNC | OFFICE OF EQUAL EMPLOYMENT OPP | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNC | OFFICE OF EQUAL EMPLOYMENT OPP | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNC1 | COMPLIANCE STF | OFC OF OPERATIONS | [redacted] | SAN ANTONIO | [redacted] |
| FDA00 | DCNC1 | COMPLIANCE STF | OFC OF OPERATIONS | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCNEC3 | OPERATIONS SUPPORT STAFF | OFC OF OPERATIONS | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCNEC3 | OPERATIONS SUPPORT STAFF | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | LOS ANGELES | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | IRVINE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | DISTRICT HTS | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | BELTSVILLE | [redacted] |
| FDA00 | DCNECC | DIV OF PAYMENT SERVICES | OFC OF OPERATIONS | [redacted] | FORESTVILLE | [redacted] |
| FDA00 | DCNI1 | BUSINESS OPS STF | OFC OF OPERATIONS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCNI1 | BUSINESS OPS STF | OFC OF OPERATIONS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | [redacted] | WALKERSVILLE | [redacted] |
| FDA00 | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | [redacted] | MANSFIELD | [redacted] |
| FDA00 | DCNI2 | MGMT & ADMIN INQUIRES STF | OFC OF OPERATIONS | [redacted] | CANYON LAKE | [redacted] |
| FDA00 | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | [redacted] | IJAMSVILLE | [redacted] |
| FDA00 | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | [redacted] | URBANA | [redacted] |
| FDA00 | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | [redacted] | WESTMINSTER | [redacted] |
| FDA00 | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | [redacted] | BRYANS ROAD | [redacted] |
| FDA00 | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCNI3 | PERFORMANACE MGMT STF | OFC OF OPERATIONS | [redacted] | ALBANY | [redacted] |
| FDA00 | DCNIB1 | DATA QUALITY & SERV MGMT BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNIB1 | DATA QUALITY & SERV MGMT BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNIB1 | DATA QUALITY & SERV MGMT BR | OFC OF OPERATIONS | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCNIB3 | HR INFORMATION TECHNLGY BR | OFC OF OPERATIONS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | [redacted] | GREENBELT | [redacted] |
| FDA00 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | OFC OF OPERATIONS | [redacted] | NAPERVILLE | [redacted] |
| FDA00 | DCNID | DIV STRATEGIC TALENT MGMT PRGR | OFC OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCNID | DIV STRATEGIC TALENT MGMT PRGR | OFC OF OPERATIONS | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCNID | DIV STRATEGIC TALENT MGMT PRGR | OFC OF OPERATIONS | [redacted] | NORTH CANTON | [redacted] |
| FDA00 | DCNID | DIV STRATEGIC TALENT MGMT PRGR | OFC OF OPERATIONS | [redacted] | HUFFMAN | [redacted] |
| FDA00 | DCNID | DIV STRATEGIC TALENT MGMT PRGR | OFC OF OPERATIONS | [redacted] | PERRYVILLE | [redacted] |
| FDA00 | DCNID | DIV STRATEGIC TALENT MGMT PRGR | OFC OF OPERATIONS | [redacted] | CLARKSVILLE | [redacted] |
| FDA00 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | OFC OF OPERATIONS | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | OFC OF OPERATIONS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCNJ1 | BUS OPERANS STF | OFC OF OPERATIONS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCNJ1 | COMMISSIONED CORPS STF | OFC OF OPERATIONS | [redacted] | LUBBOCK | [redacted] |
| FDA00 | DCNJ1 | COMMISSIONED CORPS STF | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNJ1 | BUS OPERANS STF | OFC OF OPERATIONS | [redacted] | ORIENT | [redacted] |
| FDA00 | DCNJ1 | BUS OPERANS STF | OFC OF OPERATIONS | [redacted] | TAMPA | [redacted] |
| FDA00 | DCNJ1 | BUS OPERANS STF | OFC OF OPERATIONS | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCNJ1 | COMMISSIONED CORPS STF | OFC OF OPERATIONS | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCNJ1 | BUS OPERANS STF | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | OFC OF OPERATIONS | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCNJ2 | EXECUTIVE RESOURCES STF | OFC OF OPERATIONS | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | OFC OF OPERATIONS | [redacted] | STONE MOUNTAIN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCNJ2 | EXECUTIVE RESOURCES STF | OFC OF OPERATIONS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | OFC OF OPERATIONS | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | OFC OF OPERATIONS | [redacted] | BRYANS ROAD | [redacted] |
| FDA00 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | OFC OF OPERATIONS | [redacted] | SNELLVILLE | [redacted] |
| FDA00 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY S | OFC OF OPERATIONS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCNJ2 | EXECUTIVE RESOURCES STF | OFC OF OPERATIONS | [redacted] | CONYERS | [redacted] |
| FDA00 | DCNJ4 | SCIENTIFIC TALENT RECRUITMENT | OFC OF OPERATIONS | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | OFC OF OPERATIONS | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | OFC OF OPERATIONS | [redacted] | PIEDMONT | [redacted] |
| FDA00 | DCNJ4 | SCIENTIFIC TALENT RECRUITMENT | OFC OF OPERATIONS | [redacted] | SAN RAMON | [redacted] |
| FDA00 | DCNJ4 | SCIENTIFIC TALENT RECRUITMENT | OFC OF OPERATIONS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | OFC OF OPERATIONS | [redacted] | ANNAPOLIS | [redacted] |
| FDA00 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH ST | OFC OF OPERATIONS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCNJA3 | CDER BR 3 | OFC OF OPERATIONS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCNJA3 | CDER BR 3 | OFC OF OPERATIONS | [redacted] | STOCKBRIDGE | [redacted] |
| FDA00 | DCNJA3 | CDER BR 3 | OFC OF OPERATIONS | [redacted] | LA PLATA | [redacted] |
| FDA00 | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | [redacted] | GLENN DALE | [redacted] |
| FDA00 | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | [redacted] | CHESTERFIELD | [redacted] |
| FDA00 | DCNJA3 | CDER BR 3 | OFC OF OPERATIONS | [redacted] | LORTON | [redacted] |
| FDA00 | DCNJA3 | CDER BR 3 | OFC OF OPERATIONS | [redacted] | CONYERS | [redacted] |
| FDA00 | DCNJA3 | RECRUITMENT & STAFFING BR C | OFC OF OPERATIONS | [redacted] | LOS ANGELES | [redacted] |
| FDA00 | DCNJB1 | CFSAN & CVM BR | OFC OF OPERATIONS | [redacted] | MONROVIA | [redacted] |
| FDA00 | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | [redacted] | MCDONOUGH | [redacted] |
| FDA00 | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | [redacted] | ROSEDALE | [redacted] |
| FDA00 | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | [redacted] | LOUISVILLE | [redacted] |
| FDA00 | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | [redacted] | ROUND LAKE | [redacted] |
| FDA00 | DCNJB5 | RECRUITMENT & STAFFING BR J | OFC OF OPERATIONS | [redacted] | HENDERSON | [redacted] |
| FDA00 | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCNJC2 | CDRH BR | OFC OF OPERATIONS | [redacted] | EL CAJON | [redacted] |
| FDA00 | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | [redacted] | YUKON | [redacted] |
| FDA00 | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | [redacted] | NEW YORK - KINGS | [redacted] |
| FDA00 | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | [redacted] | FAIRFAX STATION | [redacted] |
| FDA00 | DCNJC2 | CDRH BR | OFC OF OPERATIONS | [redacted] | JERSEY VILLAGE | [redacted] |
| FDA00 | DCNJC2 | RECRUITMENT & STAFFING BR N | OFC OF OPERATIONS | [redacted] | WILSONVILLE | [redacted] |
| FDA00 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | OFC OF OPERATIONS | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | OFC OF OPERATIONS | [redacted] | FORT WASHINGTON | [redacted] |
| FDA00 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | OFC OF OPERATIONS | [redacted] | MONROVIA | [redacted] |
| FDA00 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | OFC OF OPERATIONS | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | OFC OF OPERATIONS | [redacted] | SAINT AUGUSTINE | [redacted] |
| FDA00 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | OFC OF OPERATIONS | [redacted] | TOA BAJA | [redacted] |
| FDA00 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR | OFC OF OPERATIONS | [redacted] | CHICAGO | [redacted] |
| FDA00 | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | BOWIE | [redacted] |
| FDA00 | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SEATTLE | [redacted] |
| FDA00 | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | RICHMOND | [redacted] |
| FDA00 | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | PINEHURST | [redacted] |
| FDA00 | DCO1 | MANAGEMENT & OPERATIONS STF | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | MANSFIELD | [redacted] |
| FDA00 | DCOA | OFC OF CONGRESSNL APPROPRIATIO | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOA | OFC OF CONGRESSNL APPROPRIATIO | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOA | OFC OF CONGRESSNL APPROPRIATIO | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOA | OFC OF CONGRESSNL APPROPRIATIO | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOA | OFC OF CONGRESSNL APPROPRIATIO | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCOD | OFC OF POLICY | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOD | OFC OF POLICY | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | GAMBRILLS | [redacted] |
| FDA00 | DCOD | OFC OF POLICY | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOD | OFC OF POLICY | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | AYDEN | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | PARKVILLE | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | WHITE PLAINS | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | NOTTINGHAM | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | RESTON | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCOD21 | REGULATIONS EDITORIAL SECTION | OFC POLICY LGSLTN&INTRNTNL AFRS | [redacted] | COOKSVILLE | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | FAIRFIELD | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | CASTRO VALLEY | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | REDFORD | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | PINE BLUFF | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | ATLANTA | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | OFC OF THE CHIEF SCIENTIST | [redacted] | NEW YORK - QUEENS | [redacted] |
| FDA00 | DCPC | OFC OF REGULATORY SCNC & INNOV | OFC OF THE CHIEF SCIENTIST | [redacted] | ACCOKEEK | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | HANOVER | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | LAUREL | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | NORTH POTOMAC | [redacted] |
| FDA00 | DCPE | OFC SCIENTIFIC PROFESSNL DVLPM | OFC OF THE CHIEF SCIENTIST | [redacted] | TYSONS CORNER | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | PINE BLUFF | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | SHERIDAN | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | SHERWOOD | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | SHERIDAN | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | SHERIDAN | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | MABELVALE | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | CONWAY | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | SHERIDAN | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | MAUMELLE | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | CABOT | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | REDFIELD | [redacted] |
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | NEW HUDSON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCPFB | OFC OF MANAGEMENT | OFC OF THE CHIEF SCIENTIST | [redacted] | JEFFERSON | [redacted] |
| FDA00 | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | | SILVER SPRING | |
| FDA00 | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | | SILVER SPRING | |
| FDA00 | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | | SILVER SPRING | |
| FDA00 | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | | SILVER SPRING | |
| FDA00 | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | | SILVER SPRING | |
| FDA00 | DCPH3 | COMMUNICATIONS & OUTREACH STF | OFC OF THE CHIEF SCIENTIST | | SILVER SPRING | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | IRVINE | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJA | DETROIT MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | DETROIT | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCPJD | SAN JUAN MDCL PRDCTS LAB | OFC OF THE CHIEF SCIENTIST | | SAN JUAN | |
| FDA00 | DCRA1 | MGMT OPERANS STF | HUMAN FOODS PRGM | | WHITE OAK | |
| FDA00 | DCRA1 | MGMT OPERANS STF | HUMAN FOODS PRGM | | NORTH POTOMAC | |
| FDA00 | DCRA1 | MGMT OPERANS STF | HUMAN FOODS PRGM | | SILVER SPRING | |
| FDA00 | DCRA1 | MGMT OPERANS STF | HUMAN FOODS PRGM | | LAUREL | |
| FDA00 | DCRA1 | MGMT OPERANS STF | HUMAN FOODS PRGM | | WASHINGTON | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCRA1 | MGMT OPERANS STF | HUMAN FOODS PRGM | [redacted] | LAUREL ACRES | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | HIGHLAND | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | WAKE FOREST | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | OAKLAND | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | SUNSET BEACH | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | HALETHORPE | [redacted] |
| FDA00 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | HUMAN FOODS PRGM | [redacted] | SANTA MARIA | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | URBANA | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | NORTH BETHESDA | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | HANOVER | [redacted] |
| FDA00 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | GREENBELT | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | HANOVER | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | POTOMAC | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | ALEXANDRIA | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRB3 | LEG & PRGM ISS CORD & CORSP ST | HUMAN FOODS PRGM | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | SYKESVILLE | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | MARYLAND CITY | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | KENSINGTON | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | NEW YORK - KINGS | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRC | OFC OF STRATEGIC PRGMS | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRDA | OFC OF POLCY, REGS & INFO | HUMAN FOODS PRGM | [redacted] | DURHAM | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | SHADY SIDE | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | BOWIE | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | CLINTON | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | WALDORF | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCRDA2 | GOVT INFO POLCY STF | HUMAN FOODS PRGM | [redacted] | CLINTON | [redacted] |
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | STEVENSVILLE | [redacted] |
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | LONG BEACH | [redacted] |
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | WHITE OAK | [redacted] |
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | MILLSBORO | [redacted] |
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | LITTLE ROCK | [redacted] |
| FDA00 | DCRDB | OFC OF POLCY INITVS & PRJTS | HUMAN FOODS PRGM | [redacted] | CHEVY CHASE | [redacted] |
| FDA00 | DCRDC | OFC OF INTL ENGAGEMENT | HUMAN FOODS PRGM | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCRDC2 | REG COOP & PRTNRSHPS STF | HUMAN FOODS PRGM | [redacted] | POTOMAC | [redacted] |
| FDA00 | DCRDC2 | REG COOP & PRTNRSHPS STF | HUMAN FOODS PRGM | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCRDC2 | REG COOP & PRTNRSHPS STF | HUMAN FOODS PRGM | [redacted] | CONIFER | [redacted] |
| FDA00 | DCRDC2 | REG COOP & PRTNRSHPS STF | HUMAN FOODS PRGM | [redacted] | MIRAMAR | [redacted] |
| FDA00 | DCRDC2 | REG COOP & PRTNRSHPS STF | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRDC2 | REG COOP & PRTNRSHPS STF | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCRE | OFC OF RESC MGMT | HUMAN FOODS PRGM | [redacted] | SEVERN | [redacted] |
| FDA00 | DCRE | OFC OF RESC MGMT | HUMAN FOODS PRGM | [redacted] | GAMBRILLS | [redacted] |
| FDA00 | DCRE | OFC OF RESC MGMT | HUMAN FOODS PRGM | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCREB | DIV OF WORKFORCE MGMT | HUMAN FOODS PRGM | [redacted] | BOWIE | [redacted] |
| FDA00 | DCREB | DIV OF WORKFORCE MGMT | HUMAN FOODS PRGM | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | CHEVY CHASE | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | BRYANS ROAD | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | FRANKFORT | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | SEVERN | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | BOWIE | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | MAITLAND | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | LAUREL | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | BRYANS ROAD | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | FREDERICKSBURG | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | LUTHERVILLE TIMONIUM | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | HAVERTOWN | [redacted] |
| FDA00 | DCREB1 | RECRUITMENT LIAISON BR | HUMAN FOODS PRGM | [redacted] | HYATTSVILLE | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | MOBILE | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | HALETHORPE | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | SEVERN | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | BOWIE | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | VALENCIA | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | ODENTON | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | LAUREL | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | POULSBO | [redacted] |
| FDA00 | DCREB2 | WORKFORCE POLCY & PRGMS BR | HUMAN FOODS PRGM | [redacted] | HOUSTON | [redacted] |
| FDA00 | DCREB3 | STF COLLEGE | HUMAN FOODS PRGM | [redacted] | DISTRICT HTS | [redacted] |
| FDA00 | DCREB3 | STF COLLEGE | HUMAN FOODS PRGM | [redacted] | ODENTON | [redacted] |
| FDA00 | DCREB3 | STF COLLEGE | HUMAN FOODS PRGM | [redacted] | BOCA RATON | [redacted] |
| FDA00 | DCREB3 | STF COLLEGE | HUMAN FOODS PRGM | [redacted] | OAKTON | [redacted] |
| FDA00 | DCREB3 | STF COLLEGE | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREB3 | STF COLLEGE | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | HANOVER | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | HUNTINGTON BEACH | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | LAUREL | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | PASADENA | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | LA PLATA | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | LANDOVER | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | LENEXA | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | BOTHELL | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCREE | DIV OF TVL MGMT & OPERANS SPRT | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCREF | DIV OF MGMT SPRT & ANALYSIS | HUMAN FOODS PRGM | [redacted] | LAUREL | [redacted] |
| FDA00 | DCREF | DIV OF MGMT SPRT & ANALYSIS | HUMAN FOODS PRGM | [redacted] | NEW YORK - QUEENS | [redacted] |
| FDA00 | DCREF | DIV OF MGMT SPRT & ANALYSIS | HUMAN FOODS PRGM | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCREF | DIV OF MGMT SPRT & ANALYSIS | HUMAN FOODS PRGM | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCREF | DIV OF MGMT SPRT & ANALYSIS | HUMAN FOODS PRGM | [redacted] | WOODBRIDGE | [redacted] |
| FDA00 | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | [redacted] | DETROIT | [redacted] |
| FDA00 | DCRF1 | INTRNL COMMUN STF | HUMAN FOODS PRGM | [redacted] | BALTIMORE | [redacted] |
| FDA00 | DCRFA | DIV OF EXT COMMUN & CONSMR EDU | HUMAN FOODS PRGM | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | KENSINGTON | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | BURTONSVILLE | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | BROOMFIELD | [redacted] |
| FDA00 | DCRFA1 | STRTGC COMMUN BR | HUMAN FOODS PRGM | [redacted] | SATELLITE BEACH | [redacted] |
| FDA00 | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | [redacted] | CLINTON | [redacted] |
| FDA00 | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | [redacted] | RALEIGH | [redacted] |
| FDA00 | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRFA2 | CONSUMER EDUCN BR | HUMAN FOODS PRGM | [redacted] | BURTONSVILLE | [redacted] |
| FDA00 | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | [redacted] | WEST HARTFORD | [redacted] |
| FDA00 | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | [redacted] | COLORADO SPGS | [redacted] |
| FDA00 | DCRFB1 | PUB ENGAGEMENT BR | HUMAN FOODS PRGM | [redacted] | CHERRY HILL | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | PASADENA | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | LAUREL | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | HOWARD | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | GLENN HEIGHTS | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | LARGO | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | FALLS CHURCH | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | [redacted] | NEW ORLEANS | [redacted] |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | | ALEXANDRIA | |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | | LOS ANGELES | |
| FDA00 | DCRFB2 | PUB INFO BR | HUMAN FOODS PRGM | | KANSAS CITY | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | WALDORF | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | LAUREL | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | BOWIE | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | ATLANTA | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | WASHINGTON | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | GAMBRILLS | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | ALHAMBRA | |
| FDA00 | DCRFC1 | WEB BR | HUMAN FOODS PRGM | | HANOVER | |
| FDA00 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | HUMAN FOODS PRGM | | FREDONIA | |
| FDA00 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | HUMAN FOODS PRGM | | HAMPTON FALLS | |
| FDA00 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | HUMAN FOODS PRGM | | GLEN BURNIE | |
| FDA00 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | HUMAN FOODS PRGM | | LAUREL | |
| FDA00 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | BRYANS ROAD | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | CHAPTICO | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | RIVERDALE | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | OXON HILL | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | COLUMBIA | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | CAPITOL HEIGHTS | |
| FDA00 | DCRG1 | ADVISORY & OPERANS STF | HUMAN FOODS PRGM | | MARTINSBURG | |
| FDA00 | DCRI1 | ADMINISTRATIVE STAFF | HUMAN FOODS PRGM | | LENEXA | |
| FDA00 | DCRI1 | ADMINISTRATIVE STAFF | HUMAN FOODS PRGM | | WALDORF | |
| FDA00 | DCRI1 | ADMINISTRATIVE STAFF | HUMAN FOODS PRGM | | LAKEWOOD | |
| FDA00 | DCRI1 | ADMINISTRATIVE STAFF | HUMAN FOODS PRGM | | BOTHELL | |
| FDA00 | DCRI1 | ADMINISTRATIVE STAFF | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRK1 | OPERATIONS STAFF | HUMAN FOODS PRGM | | COLLEGE PARK | |
| FDA00 | DCRK1 | OPERATIONS STAFF | HUMAN FOODS PRGM | | OVIEDO | |
| FDA00 | DCRK1 | OPERATIONS STAFF | HUMAN FOODS PRGM | | JESSUP | |
| FDA00 | DCRK1 | OPERATIONS STAFF | HUMAN FOODS PRGM | | UPPER MARLBORO | |
| FDA00 | DCRK1 | OPERATIONS STAFF | HUMAN FOODS PRGM | | BEL AIR | |
| FDA00 | DCRK1 | OPERATIONS STAFF | HUMAN FOODS PRGM | | WASHINGTON | |
| FDA00 | DCRK1 | OPERATIONS STAFF | HUMAN FOODS PRGM | | HAGERSTOWN | |
| FDA00 | DCRMAH | SF HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH | SF HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH | SF HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH | SF HUMN & ANIML FOOD LAB | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |
| FDA00 | DCRMAH1 | SF CHEMISTRY BR | HUMAN FOODS PRGM | | ALAMEDA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMAH2 | SF MICROBIOLOGY BR | HUMAN FOODS PRGM | [redacted] | ALAMEDA | [redacted] |
| FDA00 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | HUMAN FOODS PRGM | [redacted] | NORMAN | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | CHICAGO | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | HUMAN FOODS PRGM | [redacted] | BEDFORD PARK | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | LAUREL | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | BETHESDA | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | BOWIE | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | WASHINGTON | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | LAS VEGAS | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | LANCASTER | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | SPRING | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | TINLEY PARK | [redacted] |
| FDA00 | DCRO1 | OPERATIONS STF | HUMAN FOODS PRGM | [redacted] | COLLEGE PARK | [redacted] |
| FDA00 | DCSAA2 | EXEC SECRETARIAT STF | OFC OF INSPCTNS & INVESTNS | [redacted] | MARTINSBURG | [redacted] |
| FDA00 | DCSAA2 | EXEC SECRETARIAT STF | OFC OF INSPCTNS & INVESTNS | [redacted] | LAKELAND | [redacted] |
| FDA00 | DCSAA2 | EXEC SECRETARIAT STF | OFC OF INSPCTNS & INVESTNS | [redacted] | FRESNO | [redacted] |
| FDA00 | DCSAA2 | EXEC SECRETARIAT STF | OFC OF INSPCTNS & INVESTNS | [redacted] | JESSUP | [redacted] |
| FDA00 | DCSAA2 | EXEC SECRETARIAT STF | OFC OF INSPCTNS & INVESTNS | [redacted] | VIENNA | [redacted] |
| FDA00 | DCSAA2 | EXEC SECRETARIAT STF | OFC OF INSPCTNS & INVESTNS | [redacted] | EUCLID | [redacted] |
| FDA00 | DCSB | OFC OF MANAGEMENT | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSB | OFC OF MANAGEMENT | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSB | OFC OF MANAGEMENT | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSB | OFC OF MANAGEMENT | OFC OF INSPCTNS & INVESTNS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCSB | OFC OF MANAGEMENT | OFC OF INSPCTNS & INVESTNS | [redacted] | FREDERICK | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCSB | OFC OF MANAGEMENT | OFC OF INSPCTNS & INVESTNS | [redacted] | HOUSTON | [redacted] |
| FDA00 | DCSBA | OFC OF BGT, FACLS & TVL SPRT | OFC OF INSPCTNS & INVESTNS | [redacted] | NORWALK | [redacted] |
| FDA00 | DCSBA | OFC OF BGT, FACLS & TVL SPRT | OFC OF INSPCTNS & INVESTNS | [redacted] | ALBUQUERQUE | [redacted] |
| FDA00 | DCSBA | OFC OF BGT, FACLS & TVL SPRT | OFC OF INSPCTNS & INVESTNS | [redacted] | CINCINNATI | [redacted] |
| FDA00 | DCSBAA | DIV OF FINANCIAL OPERANS | OFC OF INSPCTNS & INVESTNS | [redacted] | FAIRFAX STATION | [redacted] |
| FDA00 | DCSBAA | DIV OF FINANCIAL OPERANS | OFC OF INSPCTNS & INVESTNS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | PARSIPPANY | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | ATLANTA | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | DECATUR | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | GRIFFIN | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | MOUNT JULIET | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | DETROIT | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | NEW MARKET | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | IRVINE | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | CAGUAS | [redacted] |
| FDA00 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU | OFC OF INSPCTNS & INVESTNS | [redacted] | CINCINNATI | [redacted] |
| FDA00 | DCSBAA2 | BUDGET FORMULATION BR | OFC OF INSPCTNS & INVESTNS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCSBAA2 | BUDGET FORMULATION BR | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKAWAY BEACH | [redacted] |
| FDA00 | DCSBAA2 | BUDGET FORMULATION BR | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCK HILL | [redacted] |
| FDA00 | DCSBAA2 | BUDGET FORMULATION BR | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAA2 | BUDGET FORMULATION BR | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAC | DIV OF CONTRACTS & GRANTS | OFC OF INSPCTNS & INVESTNS | [redacted] | RANCHO SANTA MARGARITA | [redacted] |
| FDA00 | DCSBAC | DIV OF CONTRACTS & GRANTS | OFC OF INSPCTNS & INVESTNS | [redacted] | FRISCO | [redacted] |
| FDA00 | DCSBAC | DIV OF CONTRACTS & GRANTS | OFC OF INSPCTNS & INVESTNS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCSBAC | DIV OF CONTRACTS & GRANTS | OFC OF INSPCTNS & INVESTNS | [redacted] | SANTA ANA | [redacted] |
| FDA00 | DCSBAC | DIV OF CONTRACTS & GRANTS | OFC OF INSPCTNS & INVESTNS | [redacted] | DUMFRIES | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | BOTHELL | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | NEW YORK - KINGS | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | ANTIOCH | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | DETROIT | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | WOBURN | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | GERMANTOWN | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | AUSTIN | [redacted] |
| FDA00 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | SALEM | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | ELIZABETH | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | JURUPA VALLEY | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | LYNNWOOD | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | OWINGS MILLS | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | ARBUTUS | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | LONG BEACH | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | MORENO VALLEY | [redacted] |
| FDA00 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | TONGANOXIE | [redacted] |
| FDA00 | DCSBAD | DIV OF TRAVEL OPERATIONS | OFC OF INSPCTNS & INVESTNS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCSBAD | DIV OF TRAVEL OPERATIONS | OFC OF INSPCTNS & INVESTNS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | GLADSTONE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | FRANKLIN | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | PORTLAND | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | SILVER SPRING | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | MIDLOTHIAN | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | RIVERSIDE | [redacted] |
| FDA00 | DCSBAD1 | DOMESTIC TRAVEL BR | OFC OF INSPCTNS & INVESTNS | [redacted] | WAKEFIELD | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | CLARKSBURG | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | SANDY SPRING | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | HAGERSTOWN | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | STONE MOUNTAIN | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | KENSINGTON | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | HILLCREST HEIGHTS | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | GAINESBORO | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | LAUREL | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | CAPITOL HEIGHTS | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | TEMPLE HILLS | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | CHESTER | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | HARRISVILLE | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | MOORE | [redacted] |
| FDA00 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | DISTRICT HTS | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | NEW YORK - KINGS | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | BRANDYWINE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | KATY | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | CLINTON | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | FORT LUPTON | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ODENTON | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | MCDONOUGH | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | WALDORF | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | DAMASCUS | [redacted] |
| FDA00 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | SAINT AUGUSTINE | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | FREDERICK | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | FORT DETRICK | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | LEBANON | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | CHICAGO | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | IRVINE | [redacted] |
| FDA00 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | OFC OF INSPCTNS & INVESTNS | [redacted] | ORTONVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| FDA00 | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | [redacted] | ELLICOTT CITY | [redacted] |
| FDA00 | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | [redacted] | CATONSVILLE | [redacted] |
| FDA00 | DCSBB | OFC OF WORKFORCE MGMT | OFC OF INSPCTNS & INVESTNS | [redacted] | BRISTOW | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | CROFTON | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | ORANGE | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | WHITTIER | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | BOTHELL | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | MONROVIA | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | BELLEFONTAINE NGBRS | [redacted] |
| FDA00 | DCSBB1 | EXEC & SCNTFC RESC STF | OFC OF INSPCTNS & INVESTNS | [redacted] | JACKSONVILLE | [redacted] |
| FDA00 | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | OFC OF INSPCTNS & INVESTNS | [redacted] | HANOVER | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | FORT WORTH | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | FRANKFORT | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | NORTH CHICAGO | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | HAYWARD | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | RICHLAND | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | COLUMBIA | [redacted] |
| FDA00 | DCSBBA1 | TALENT ACQUISITION BR 1 | OFC OF INSPCTNS & INVESTNS | [redacted] | MACOMB | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | NASHVILLE | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | GAITHERSBURG | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | SAN JUAN | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | HARRISBURG | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | DETROIT | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | PLATTE CITY | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | GUAYNABO | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | SPRINGFIELD | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | MACOMB | [redacted] |
| FDA00 | DCSBBA2 | TALENT ACQUISITION BR 2 | OFC OF INSPCTNS & INVESTNS | [redacted] | RUSKIN | [redacted] |
| FDA00 | DCSBBA3 | TALENT ACQUISITION BR 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | LILBURN | [redacted] |
| FDA00 | DCSBBA3 | TALENT ACQUISITION BR 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKWALL | [redacted] |
| FDA00 | DCSBBA3 | TALENT ACQUISITION BR 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | ANAHEIM | [redacted] |
| FDA00 | DCSBBA3 | TALENT ACQUISITION BR 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | LYNNWOOD | [redacted] |
| FDA00 | DCSBBA3 | TALENT ACQUISITION BR 3 | OFC OF INSPCTNS & INVESTNS | [redacted] | MILLERSVILLE | [redacted] |
| FDA00 | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | OFC OF INSPCTNS & INVESTNS | [redacted] | PORTLAND | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | DUNDALK | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | DALLAS | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | PINE BLUFF | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | POOLESVILLE | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | NORTON SHORES | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | STILWELL | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | OLNEY | [redacted] |
| FDA00 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | OFC OF INSPCTNS & INVESTNS | [redacted] | PHILADELPHIA | [redacted] |
| FDA00 | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | [redacted] | ROCKVILLE | [redacted] |
| FDA00 | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | [redacted] | MARIETTA | [redacted] |
| FDA00 | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | [redacted] | DENVER | [redacted] |
| FDA00 | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | [redacted] | UPPER MARLBORO | [redacted] |
| FDA00 | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | [redacted] | POWDER SPRINGS | [redacted] |
| FDA00 | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | [redacted] | RISING SUN | [redacted] |
| FDA00 | DCSBBB2 | MANAGEMENT ANALYSIS BR | OFC OF INSPCTNS & INVESTNS | [redacted] | SAN LEANDRO | [redacted] |
| AHRQ0 | EA | Office Of The Director | | [redacted] | ROCKVILLE | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| AHRQ0 | EA | Office Of The Director | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EA | Office Of The Director | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EA | Office Of The Director | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EAB | OFC OF POLICY, PLNNG & EVAL | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EAB | OFC OF POLICY, PLNNG & EVAL | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EAB | OFC OF POLICY, PLNNG & EVAL | [redacted] | LAKE FOREST | [redacted] |
| AHRQ0 | EAB | OFC OF POLICY, PLNNG & EVAL | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EAB | OFC OF POLICY, PLNNG & EVAL | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | [redacted] | CHICAGO | [redacted] |
| AHRQ0 | ELC | DIVISION OF PATIENT SAFETY ORG | [redacted] | CHICAGO | [redacted] |
| AHRQ0 | EN | Ofc Of Communications & Knowle | [redacted] | SILVER SPRING | [redacted] |
| AHRQ0 | EN | OFFICE OF COMMUNICATIONS | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EN | Ofc Of Communications & Knowle | [redacted] | ARVADA | [redacted] |
| AHRQ0 | EN | Ofc Of Communications & Knowle | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EN | OFFICE OF COMMUNICATIONS | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EN | Ofc Of Communications & Knowle | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENB | DIVISION OF PRINT AND ELECTRON | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENB | Div Of Print & Electronic Publ | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENB | DIVISION OF PRINT AND ELECTRON | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENB | Div Of Print & Electronic Publ | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENB | Div Of Print & Electronic Publ | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENC | Div Of Public Affairs | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENC | Div Of Public Affairs | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENC | Div Of Public Affairs | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | ENC | Div Of Public Affairs | [redacted] | ARLINGTON | [redacted] |
| AHRQ0 | END | Div Of User Liaison & Research | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EP | Ofc Of Extramural Resch, Educ | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EP | Ofc Of Extramural Resch, Educ | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPB | Div Of Research Education | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPB | Div Of Research Education | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPB | Div Of Research Education | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | LOMPOC | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPC | Div Of Scientific Review | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPD | Div Of Priority Populations | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPD | Div Of Priority Populations | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPD | Div Of Priority Populations | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPD | Div Of Priority Populations | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPD | Div Of Priority Populations | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPD | Div Of Priority Populations | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPE | DIVISION OF POLICY, COORDINATI | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPE | DIVISION OF POLICY, COORDINATI | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPE | DIVISION OF POLICY, COORDINATI | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EPE | DIVISION OF POLICY, COORDINATI | [redacted] | JACKSONVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHRQ0 | EPE | DIVISION OF POLICY, COORDINATI | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQB | OFFICE OF THE DIRECTOR | | [redacted] | KENSINGTON | [redacted] |
| AHRQ0 | EQB | OFFICE OF THE DIRECTOR | | [redacted] | PIKESVILLE | [redacted] |
| AHRQ0 | EQC | DIVISION OF ADMINISTRATIVE SER | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQC | DIVISION OF ADMINISTRATIVE SER | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQC | DIVISION OF ADMINISTRATIVE SER | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | DAMASCUS | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | MOUNT AIRY | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | AUSTIN | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | NORFOLK | [redacted] |
| AHRQ0 | EQD | DIVISION OF CONTRACTS MANAGEME | | [redacted] | FREDERICK | [redacted] |
| AHRQ0 | EQE | DIVISION OF FINANCIAL MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQE | DIVISION OF FINANCIAL MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQE | DIVISION OF FINANCIAL MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQE | DIVISION OF FINANCIAL MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQE | DIVISION OF FINANCIAL MANAGEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQF | DIVISION OF GRANTS MANAGEMENT | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQG | DIVISION OF HUMAN CAPITAL AND | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQG | DIVISION OF HUMAN CAPITAL AND | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQG | DIVISION OF HUMAN CAPITAL AND | | [redacted] | ORLANDO | [redacted] |
| AHRQ0 | EQG | DIVISION OF HUMAN CAPITAL AND | | [redacted] | BROOKLYN PARK | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EQH | DIVISION OF INFORMATION TECHNO | | [redacted] | ROCKVILLE | [redacted] |
| CMS00 | FCA | Office Of Media Relations | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCA | Office Of Media Relations | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCA | Office Of Media Relations | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCA | OFFICE OF EQUAL OPPORTUNITY AN | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WINDSOR MILL | [redacted] |
| CMS00 | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WINDSOR MILL | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMS00 | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | OLYMPIA HEIGHTS | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | BALTIMORE | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WINDSOR MILL | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | BALTIMORE | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | RED LION | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | BALTIMORE | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | JOPPA | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | PIKESVILLE | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | HALETHORPE | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | BALTIMORE | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | BALTIMORE | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | GLEN BURNIE | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCAC | EQUAL EMPLOYMENT OPPORTUNITY C | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCF | OFFICE OF EXECUTIVE OPERATIONS | OFFICE OF STRATEGIC OPERATIONS AND REGULATORY AFFAIRS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCF | OFFICE OF STRATEGIC OPERATIONS | OFFICE OF STRATEGIC OPERATIONS AND REGULATORY AFFAIRS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCF | OFFICE OF STRATEGIC OPERATIONS | OFFICE OF STRATEGIC OPERATIONS AND REGULATORY AFFAIRS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCGE | QUALITY IMPROVEMENT GR | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCGE | QUALITY IMPROVEMENT GR | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCGE | IQUALITY IMPROVEMENT & INNOVAT | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCGE | QUALITY IMPROVEMENT GR | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | PHILADELPHIA | [redacted] |
| CMS00 | FCGE | IQUALITY IMPROVEMENT & INNOVAT | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCGE | QLTY IMPR & INNOVATION GR | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCGE | QUALITY IMPROVEMENT GR | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | LINCOLN | [redacted] |
| CMS00 | FCGE | QUALITY IMPROVEMENT GR | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | MIAMI | [redacted] |
| CMS00 | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | COLUMBIA | [redacted] |
| CMS00 | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WESTMINSTER | [redacted] |
| CMS00 | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CENTER FOR CLINICAL STANDARDS AND QUALITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | NOTTINGHAM | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | ROCKY MOUNT | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | WINDSOR MILL | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | PARKVILLE | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | WINCHESTER | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | CANTON | [redacted] |
| CMS00 | FCLHJ | DIV OF FRAUD PREVENTION PARTNE | CENTER FOR PROGRAM INTEGRITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | ATLANTA | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | PHILADELPHIA | [redacted] |
| CMS00 | FCMCCB | DIVISION OF SUPPORT CONTRACTS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | ESSEX | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | TOMBALL | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCDD | DIV OF QUALITY CONTRACTS SUPPO | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCF | MEDICARE ADMINISTRATIVE CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCFB | DIV OF MEDICARE PROGRAM CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCFB | DIV OF MEDICARE PROGRAM CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCFB | DIV OF MEDICARE PROGRAM CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | PHILADELPHIA | [redacted] |
| CMS00 | FCMCFB | DIVISION OF SOUTHERN MEDICARE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCFB | DIV OF MEDICARE PROGRAM CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCFB | DIVISION OF SOUTHERN MEDICARE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCFB | DIVISION OF SOUTHERN MEDICARE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | ATLANTA | [redacted] |
| CMS00 | FCMCFB | DIV OF MEDICARE PROGRAM CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCFB | DIVISION OF SOUTHERN MEDICARE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | LOS ANGELES | [redacted] |
| CMS00 | FCMCFB | DIVISION OF SOUTHERN MEDICARE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | REIDSVILLE | [redacted] |
| CMS00 | FCMCFB | DIVISION OF SOUTHERN MEDICARE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | CHICAGO | [redacted] |
| CMS00 | FCMCFB | DIV OF MEDICARE PROGRAM CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | SAN ANTONIO | [redacted] |
| CMS00 | FCMCFB | DIV OF MEDICARE PROGRAM CONTRA | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | CANYON LAKE | [redacted] |
| CMS00 | FCMCGA | DIVISION OF POLICY, WORKFORCE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGA | DIV OF DATA, SYSTEMS & CERTIFI | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGA | DIVISION OF POLICY, WORKFORCE | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGA | DIV OF ACQ WORKFORCE DEVELOPME | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGA | DIV OF DATA, SYSTEMS & CERTIFI | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGA | DIV OF AGENCY ACQUISITION WORK | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGA | DIV OF BUS OPS & COMMS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGA | DIV OF BUS OPS & COMMS | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | FALLSTON | [redacted] |
| CMS00 | FCMCGA | DIV OF DATA, SYSTEMS & CERTIFI | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OPERATIONAL SU | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OPERATIONAL SU | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OVERSIGHT | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OPERATIONAL SU | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OVERSIGHT | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | PHILADELPHIA | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OPERATIONAL SU | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WESTMINSTER | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OPERATIONAL SU | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | PERRY HALL | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OVERSIGHT | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | GORE | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OVERSIGHT | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OPERATIONAL SU | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WESTMINSTER | [redacted] |
| CMS00 | FCMCGD | DIV OF POLICY & OVERSIGHT | OFFICE OF ACQUISITON & GRANTS MGMT | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | CHARLESTON | [redacted] |
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | DESTIN | [redacted] |
| CMS00 | FCMRBA | DIV OF TALENT DEVELOPMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | OFC OF HUMAN CAPITAL | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCN | OFFICE OF MINORITY HEALTH | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCN | OFFICE OF MINORITY HEALTH | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCN | OFFICE OF MINORITY HEALTH | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCN | OFFICE OF MINORITY HEALTH | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCN | OFFICE OF MINORITY HEALTH | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA ANALYTICS & RESEARCH GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA AND POLICY ANALYTICS GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA ANALYTICS & RESEARCH GROU | OFFICE OF MINORITY HEALTH | [redacted] | HENDERSON | [redacted] |
| CMS00 | FCNA | DATA AND POLICY ANALYTICS GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA ANALYTICS & RESEARCH GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA ANALYTICS & RESEARCH GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA AND POLICY ANALYTICS GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA ANALYTICS & RESEARCH GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA AND POLICY ANALYTICS GROU | OFFICE OF MINORITY HEALTH | [redacted] | DENVER | [redacted] |
| CMS00 | FCNA | DATA ANALYTICS & RESEARCH GROU | OFFICE OF MINORITY HEALTH | [redacted] | MILWAUKEE | [redacted] |
| CMS00 | FCNA | DATA ANALYTICS & RESEARCH GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNA | DATA AND POLICY ANALYTICS GROU | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNB | PROGRAM ALIGNMENT AND PARTNER | OFFICE OF MINORITY HEALTH | [redacted] | HANOVER | [redacted] |
| CMS00 | FCNB | POLICY & PROGRAM ALIGNMENT GRO | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNB | PROGRAM ALIGNMENT AND PARTNER | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNB | PROGRAM ALIGNMENT AND PARTNER | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNB | PROGRAM ALIGNMENT AND PARTNER | OFFICE OF MINORITY HEALTH | [redacted] | PHILADELPHIA | [redacted] |
| CMS00 | FCNB | POLICY & PROGRAM ALIGNMENT GRO | OFFICE OF MINORITY HEALTH | [redacted] | VIENNA | [redacted] |
| CMS00 | FCNB | POLICY & PROGRAM ALIGNMENT GRO | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNB | PROGRAM ALIGNMENT AND PARTNER | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNB | POLICY & PROGRAM ALIGNMENT GRO | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNB | PROGRAM ALIGNMENT AND PARTNER | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCNC | BUSINESS OPS SERVICES & ENGAGE | OFFICE OF MINORITY HEALTH | [redacted] | TEMPLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | JARRETTSVILLE | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | SAN DIEGO | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | SEATTLE | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | LOS ANGELES | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | BOWIE | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | SAN FRANCISCO | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | MINNEAPOLIS | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | ARLINGTON | [redacted] |
| CMS00 | FCQB | MODELS DEMONSTRATIONS AND ANAL | FEDERAL COORDINATED HEALTH CARE OFFICE | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCSA | MEDICARE OMBUDSMAN GROUP | OFC OF HEALTHCARE EXP & INTEROPERABILITY | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCT1 | BUSINESS OPERATIONS STAFF | OFFICE OF COMMUNICATIONS | [redacted] | WINDSOR MILL | [redacted] |
| CMS00 | FCT1 | SHARED SERVICES STAFF | OFFICE OF COMMUNICATIONS | [redacted] | PASADENA | [redacted] |
| CMS00 | FCT1 | SHARED SERVICES STAFF | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCT1 | SHARED SERVICES STAFF | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCT1 | BUSINESS OPERATIONS STAFF | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCT1 | BUSINESS OPERATIONS STAFF | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCT1 | SHARED SERVICES STAFF | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCT1 | BUSINESS OPERATIONS STAFF | OFFICE OF COMMUNICATIONS | [redacted] | CLINTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | #N/A | OFFICE OF COMMUNICATIONS | [redacted] | KANSAS CITY | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | PHILADELPHIA | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WESTFIELD | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | ATLANTA | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | CHICAGO | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | KING OF PRUSSIA | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | BOSTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WESTMINSTER | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | ATLANTA | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | NEW YORK - NEW YORK | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | CHELTENHAM | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | SAN DIEGO | [redacted] |
| CMS00 | FCTA | MEDIA RELATIONS GROUP | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | DALLAS | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | TANEYTOWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | HARRISBURG | [redacted] |
| CMS00 | FCTCE | DIV OF TRAINING | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | MOSS POINT | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WOODLAWN | [redacted] |
| CMS00 | FCTF | PARTNER RELATIONS GR | OFFICE OF COMMUNICATIONS | [redacted] | WASHINGTON | [redacted] |
| CMS00 | FCYAC | DIV OF EXCHANGE PLAN MGMT C | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | CHICAGO | [redacted] |
| CMS00 | FCYAC | NY DIV OF CASEWORK MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | KANSAS CITY | [redacted] |
| CMS00 | FCYAC | NY DIV OF CASEWORK MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SACRAMENTO | [redacted] |
| CMS00 | FCYAC | NY DIV OF CASEWORK MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | KANSAS CITY | [redacted] |
| CMS00 | FCYAC | NY DIV OF CASEWORK MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | KAPOLEI | [redacted] |
| CMS00 | FCYAC | DIV OF EXCHANGE PLAN MGMT C | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | KANSAS CITY | [redacted] |
| CMS00 | FCYAC | NY DIV OF CASEWORK MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | LEAVENWORTH | [redacted] |
| CMS00 | FCYAC | DIV OF EXCHANGE PLAN MGMT C | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | HAYWARD | [redacted] |
| CMS00 | FCYBE | ATL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | DALY CITY | [redacted] |
| CMS00 | FCYBE | ATL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | DENVER | [redacted] |
| CMS00 | FCYBE | ATL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SAN FRANCISCO | [redacted] |
| CMS00 | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | GRASS VALLEY | [redacted] |
| CMS00 | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SAN FRANCISCO | [redacted] |
| CMS00 | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SAN LEANDRO | [redacted] |
| CMS00 | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SAN FRANCISCO | [redacted] |
| CMS00 | FCYBE | ATL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SEATTLE | [redacted] |
| CMS00 | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | NORTH RIDGEVILLE | [redacted] |
| CMS00 | FCYBE | ATL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SEATTLE | [redacted] |
| CMS00 | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | DALLAS | [redacted] |
| CMS00 | FCYBE | ATL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SEATTLE | [redacted] |
| CMS00 | FCYBE | ATL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | DALLAS | [redacted] |
| CMS00 | FCYBF | ATL DIV OF SPECIAL PGMS & INNO | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | CHICAGO | [redacted] |
| CMS00 | FCYBF | ATL DIV OF SPECIAL PGMS & INNO | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | GEORGETOWN | [redacted] |
| CMS00 | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | ATLANTA | [redacted] |
| CMS00 | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | ATLANTA | [redacted] |
| CMS00 | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | ATLANTA | [redacted] |
| CMS00 | FCYBF | ATL DIV OF SPECIAL PGMS & INNO | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | NORFOLK | [redacted] |
| CMS00 | FCYBF | ATL DIV OF SPECIAL PGMS & INNO | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | CHICAGO | [redacted] |
| CMS00 | FCYBF | ATL DIV OF SPECIAL PGMS & INNO | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | KANSAS CITY | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMS00 | FCYBF | ATL DIV OF SPECIAL PGMS & INNO | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | DALLAS | [redacted] |
| CMS00 | FCYBF | ATL DIV OF SPECIAL PGMS & INNO | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | KANSAS CITY | |
| CMS00 | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | CHICAGO | |
| CMS00 | FCYCE | DIV OF MEDICARE PLAN MGMT E | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SAN FRANCISCO | |
| CMS00 | FCYCE | KC DIV OF DRUG & HEALTH PLAN O | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SOUTH SAN FRANCISCO | |
| CMS00 | FCYCE | KC DIV OF DRUG & HEALTH PLAN O | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SAN FRANCISCO | |
| CMS00 | FCYCE | KC DIV OF DRUG & HEALTH PLAN O | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SAN FRANCISCO | |
| CMS00 | FCYCE | KC DIV OF DRUG & HEALTH PLAN O | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DALY CITY | |
| CMS00 | FCYCE | KC DIV OF DRUG & HEALTH PLAN O | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | ROSEVILLE | |
| CMS00 | FCYCE | KC DIV OF DRUG & HEALTH PLAN O | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SAN FRANCISCO | |
| CMS00 | FCYCE | DIV OF MEDICARE PLAN MGMT E | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SAN FRANCISCO | |
| CMS00 | FCYCE | KC DIV OF DRUG & HEALTH PLAN O | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SEATTLE | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | NEW YORK - QUEENS | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | PHILADELPHIA | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | PHILADELPHIA | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | HAMMONTON | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | PHILADELPHIA | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | PHILADELPHIA | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | PHILADELPHIA | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SAINT AUGUSTINE | |
| CMS00 | FCYCF | DIV OF MEDICARE PLAN MGMT F | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | WOODLAWN | |
| CMS00 | FCYDB | DAL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | NEW YORK - BRONX | |
| CMS00 | FCYDB | DIV OF MEDICARE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | NEW YORK - NEW YORK | |
| CMS00 | FCYDB | DIV OF MEDICARE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | EXTON | |
| CMS00 | FCYDB | DIV OF MEDICARE CUSTOMER SOLUT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | UNION CITY | |
| CMS00 | FCYDB | DAL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DENVER | |
| CMS00 | FCYDB | DAL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DENVER | |
| CMS00 | FCYDB | DAL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | EL PASO | |
| CMS00 | FCYDB | DAL DIV OF DRUG & HEALTH PLAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | FLORENCE | |
| CMS00 | FCYEC | DIV OF PACE PLAN MGMT C | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | CHICAGO | |
| CMS00 | FCYEC | DIV OF PACE PLAN MGMT C | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | CHICAGO | |
| CMS00 | FCYEC | SF DIV OF SPECIAL PGMS & INNOV | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | WILLIAMSBURG | |
| CMS00 | FCYEC | SF DIV OF SPECIAL PGMS & INNOV | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | CHICAGO | |
| CMS00 | FCYEC | SF DIV OF SPECIAL PGMS & INNOV | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | ARLINGTON HTS | |
| CMS00 | FCYGC | ATL DIV OF INNOVATION & OPERS | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | WOBURN | |
| CMS00 | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTI | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | NEWBURYPORT | |
| CMS00 | FCYGC | ATL DIV OF INNOVATION & OPERS | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | SCITUATE | |
| CMS00 | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTI | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | MOUNT JULIET | |
| CMS00 | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTI | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | RIVERDALE | |
| CMS00 | FCYHA | DIV OF VALUE BASED CARE OPERAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DALLAS | |
| CMS00 | FCYHA | CHI DIV OF INNOVATION & OPERS | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DALLAS | |
| CMS00 | FCYHA | DIV OF VALUE BASED CARE OPERAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | CAMPBELL | |
| CMS00 | FCYHA | DIV OF VALUE BASED CARE OPERAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | ATLANTA | |
| CMS00 | FCYHA | DIV OF VALUE BASED CARE OPERAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | ATLANTA | |
| CMS00 | FCYHA | DIV OF VALUE BASED CARE OPERAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DALLAS | |
| CMS00 | FCYHA | DIV OF VALUE BASED CARE OPERAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DENVER | |
| CMS00 | FCYHB | DIV OF VALUE BASED CARE OPERAN | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | FORT COLLINS | |
| CMS00 | FCYHB | CHI & KC DIV OF FINANCIAL MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DALLAS | |
| CMS00 | FCYHB | CHI & KC DIV OF FINANCIAL MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | PERKASIE | |
| CMS00 | FCYHB | CHI & KC DIV OF FINANCIAL MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | DENVER | |
| CMS00 | FCYHB | CHI & KC DIV OF FINANCIAL MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | LITTLE EGG HARBOR | |
| CMS00 | FCYK | SF & SEA INNOVATION & FIN MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | CHICAGO | |
| CMS00 | FCYK | INNOVATION MODEL OPERANS GRP | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | | CHICAGO | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMS00 | FCYK | SF & SEA INNOVATION & FIN MGMT | OFC OF PROGRAM OPERS & LOCAL ENGAGEMENT | [redacted] | SEATTLE | [redacted] |
| NIH00 | HN212 | DIV OF MGMT SERVS | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN212 | OFC OF ADMIV MGMT | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN212 | OFC OF ADMIV MGMT | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN212 | OFC OF ADMIV MGMT | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2125 | OFC OF MGMT POLCY AND ANALS | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN213 | OFC OF SCNC POLICY AND PUB LIA | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN213 | OFC OF SCNC POLICY AND PUB LIA | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2136 | EXEC & INTRNL COMMUN BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2136 | EXEC & INTRNL COMMUN BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN213A | DATA ANALS, RESCH & REPORTING | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN213A | DATA ANALS, RESCH & REPORTING | NATL INST NRSNG RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN31-25 | Ofc Health Communication & Pub | NATL INST ON DEAFNESS & OTHER COMMUN DISORDERS | [redacted] | KEY WEST | [redacted] |
| NIH00 | HN31-25 | Ofc Health Communication & Pub | NATL INST ON DEAFNESS & OTHER COMMUN DISORDERS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN31-25 | Ofc Health Communication & Pub | NATL INST ON DEAFNESS & OTHER COMMUN DISORDERS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN31-25 | Ofc Health Communication & Pub | NATL INST ON DEAFNESS & OTHER COMMUN DISORDERS | [redacted] | BEALLSVILLE | [redacted] |
| NIH00 | HN417 | OFF OF COMM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN417 | OFF OF COMM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN417 | OFF OF COMM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN417 | OFF OF COMM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN417 | COMMUNICATIONS & PUBLIC LIAISO | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN417 | COMMUNICATIONS & PUBLIC LIAISO | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN417 | OFF OF COMM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN417 | COMMUNICATIONS & PUBLIC LIAISO | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN493 | EDUCATION & COMMUNITY INVOLVEM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN493 | EDUCATION & COMMUNITY INVOLVEM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN493 | EDUCATION & COMMUNITY INVOLVEM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN493 | EDUCATION & COMMUNITY INVOLVEM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN493 | EDUCATION & COMMUNITY INVOLVEM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN493 | EDUCATION & COMMUNITY INVOLVEM | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN494 | POLICY & PROGRAM ANALYSIS BRAN | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN494 | POLICY & PROGRAM ANALYSIS BRAN | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B52 | ACQUISITION & LOGISTICS SECT | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN4B52 | ACQUISITION & LOGISTICS SECT | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HN4B52 | ACQUISITION & LOGISTICS SECT | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | OLNEY | [redacted] |
| NIH00 | HN4B52 | ACQUISITION & LOGISTICS SECT | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HN4B52 | ACQUISITION & LOGISTICS SECT | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B52 | ACQUISITION & LOGISTICS SECT | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | MARIETTA | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HN514 | Ofc Scintfc Affrs | NATL INST ON ALCOHOL ABUSE & ALCOHOLISM | [redacted] | NORTH BETHESDA | [redacted] |
| NIH00 | HN514 | Ofc Scintfc Affrs | NATL INST ON ALCOHOL ABUSE & ALCOHOLISM | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN5143 | Scintfc Commun Br | NATL INST ON ALCOHOL ABUSE & ALCOHOLISM | [redacted] | STATE COLLEGE | [redacted] |
| NIH00 | HN5143 | COMMUNICATIONS & PUBLIC LIAISO | NATL INST ON ALCOHOL ABUSE & ALCOHOLISM | [redacted] | LORTON | [redacted] |
| NIH00 | HN5143 | Scintfc Commun Br | NATL INST ON ALCOHOL ABUSE & ALCOHOLISM | [redacted] | POTOMAC | [redacted] |
| NIH00 | HN5143 | Scintfc Commun Br | NATL INST ON ALCOHOL ABUSE & ALCOHOLISM | [redacted] | FREDERICK | [redacted] |
| NIH00 | HN5143 | Scintfc Commun Br | NATL INST ON ALCOHOL ABUSE & ALCOHOLISM | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HN6128 | OFC ACQUISITIONS | NATL INST ON DRG ABUSE | [redacted] | ALDIE | [redacted] |
| NIH00 | HN6128 | OFC ACQUISITIONS | NATL INST ON DRG ABUSE | [redacted] | LEESBURG | [redacted] |
| NIH00 | HN6128 | OFC ACQUISITIONS | NATL INST ON DRG ABUSE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HN6128 | OFC ACQUISITIONS | NATL INST ON DRG ABUSE | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HN6128 | OFC ACQUISITIONS | NATL INST ON DRG ABUSE | [redacted] | RICHMOND | [redacted] |
| NIH00 | HN6128 | OFC ACQUISITIONS | NATL INST ON DRG ABUSE | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HN6128 | OFC ACQUISITIONS | NATL INST ON DRG ABUSE | [redacted] | CAPITOL HEIGHTS | [redacted] |
| NIH00 | HN61287 | CONTRACTS MANAGEMENT BRANCH RE | NATL INST ON DRG ABUSE | [redacted] | WALDORF | [redacted] |
| NIH00 | HN61287 | CONTRACTS MANAGEMENT BRANCH RE | NATL INST ON DRG ABUSE | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HN61287 | CONTRACTS MANAGEMENT BRANCH RE | NATL INST ON DRG ABUSE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN61287 | CONTRACTS MANAGEMENT BRANCH RE | NATL INST ON DRG ABUSE | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HN61287 | CONTRACTS MANAGEMENT BRANCH RE | NATL INST ON DRG ABUSE | [redacted] | ALEXANDRIA | [redacted] |
| NIH00 | HN61287 | CONTRACTS MANAGEMENT BRANCH RE | NATL INST ON DRG ABUSE | [redacted] | ELKTON | [redacted] |
| NIH00 | HN61287 | CONTRACTS MANAGEMENT BRANCH RE | NATL INST ON DRG ABUSE | [redacted] | BUFORD | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | BROOKEVILLE | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | ASHLAND CITY | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | FORT WASHINGTON | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | OLNEY | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | WAKE FOREST | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | DERWOOD | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | CHARLOTTE | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | ODENTON | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | GREENCASTLE | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | ALEXANDRIA | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | LAUREL | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | MIAMI BEACH | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | OVIEDO | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | MOUNT PLEASANT | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | WESTMINSTER | [redacted] |
| NIH00 | HN61288 | CONTRACTS MANAGEMENT BRANCH BL | NATL INST ON DRG ABUSE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | DISTRICT HTS | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | BROOKEVILLE | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | HANOVER | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | URBANA | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | ARLINGTON | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | MILLERSVILLE | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | MOUNT AIRY | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | ARLINGTON | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | TANEYTOWN | [redacted] |
| NIH00 | HN61289 | CONTRACTS MANAGEMENT BRANCH GR | NATL INST ON DRG ABUSE | [redacted] | HATBORO | [redacted] |
| NIH00 | HN6143 | Public Information Br | NATL INST ON DRG ABUSE | [redacted] | FOX POINT | [redacted] |
| NIH00 | HN6143 | COMMUNICATIONS BRANCH | NATL INST ON DRG ABUSE | [redacted] | POTOMAC | [redacted] |
| NIH00 | HN6143 | COMMUNICATIONS BRANCH | NATL INST ON DRG ABUSE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN6143 | COMMUNICATIONS BRANCH | NATL INST ON DRG ABUSE | [redacted] | KINGSTON | [redacted] |
| NIH00 | HN6143 | Public Information Br | NATL INST ON DRG ABUSE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN6143 | COMMUNICATIONS BRANCH | NATL INST ON DRG ABUSE | [redacted] | FALLS CHURCH | [redacted] |
| NIH00 | HN6143 | Public Information Br | NATL INST ON DRG ABUSE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN61432 | DIGITAL COMMUNICATIONS SECTION | NATL INST ON DRG ABUSE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN61432 | DIGITAL COMMUNICATIONS SECTION | NATL INST ON DRG ABUSE | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HN7198 | MGMT ANALYSIS & SERVICES BR | NATL INST MNTL HLTH | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HN7198 | MGMT ANALYSIS & SERVICES BR | NATL INST MNTL HLTH | [redacted] | DAVIDSON | [redacted] |
| NIH00 | HN7198 | MGMT ANALYSIS & SERVICES BR | NATL INST MNTL HLTH | [redacted] | SHADY SIDE | [redacted] |
| NIH00 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NATL INST MNTL HLTH | [redacted] | COLLEGE PARK | [redacted] |
| NIH00 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NATL INST MNTL HLTH | [redacted] | CLINTON | [redacted] |
| NIH00 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NATL INST MNTL HLTH | [redacted] | CYNTHIANA | [redacted] |
| NIH00 | HN7198 | MGMT ANALYSIS & SERVICES BR | NATL INST MNTL HLTH | [redacted] | HAMILTON | [redacted] |
| NIH00 | HN7198 | MGMT ANALYSIS & SERVICES BR | NATL INST MNTL HLTH | [redacted] | LAUREL | [redacted] |
| NIH00 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NATL INST MNTL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NATL INST MNTL HLTH | [redacted] | BEL AIR | [redacted] |
| NIH00 | HN7198 | MGMT ANALYSIS & SERVICES BR | NATL INST MNTL HLTH | [redacted] | PONCHATOULA | [redacted] |
| NIH00 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NATL INST MNTL HLTH | [redacted] | SPRINGFIELD | [redacted] |
| NIH00 | HN7198 | MGMT ANALYSIS & SERVICES BR | NATL INST MNTL HLTH | [redacted] | GROSSE POINTE FARMS | [redacted] |
| NIH00 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NATL INST MNTL HLTH | [redacted] | CROFTON | [redacted] |
| NIH00 | HN719A3 | INTRAML ADMIV OVERSIGHT BR | NATL INST MNTL HLTH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN719A3 | IRP SCIENTIFIC OPERANS SUPPORT | NATL INST MNTL HLTH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN719A3 | INTRAML ADMIV OVERSIGHT BR | NATL INST MNTL HLTH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN719A3 | INTRAML ADMIV OVERSIGHT BR | NATL INST MNTL HLTH | [redacted] | MADISON | [redacted] |
| NIH00 | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING & PRESS BR | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING & PRESS BR | NATL INST MNTL HLTH | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING & PRESS BR | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING, PRESS & DISSE | NATL INST MNTL HLTH | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING & PRESS BR | NATL INST MNTL HLTH | [redacted] | OLNEY | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING & PRESS BR | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING, PRESS & DISSE | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B5 | SCIENCE WRITING & PRESS BR | NATL INST MNTL HLTH | [redacted] | BERKELEY | [redacted] |
| NIH00 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NATL INST MNTL HLTH | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NATL INST MNTL HLTH | [redacted] | BELTSVILLE | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN8122 | Ofc Science Policy & Public Li | NATL INST BIOMEDICAL IMAGING & BIOENGINEERING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN915 | OFC POLCY COMMUN AND EDU | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN9153 | COMMUNICATIONS BRANCH | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN9153 | OFC OF COMMUN | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN9153 | OFC OF COMMUN | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HN9153 | COMMUNICATIONS BRANCH | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | MUSKEGON | [redacted] |
| NIH00 | HN9153 | COMMUNICATIONS BRANCH | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | ALDIE | [redacted] |
| NIH00 | HN9153 | OFC OF COMMUN | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HN953C | COMP SECT | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HN953C | COMP SECT | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HN953C | COMP SECT | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HN953C | COMP SECT | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HN953C | COMP SECT | NATL CTR FOR ADVANCG TRANSLATNAL SCNCS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | OFC CLNCL RESCH BIOETHCS POLCY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | OFC CLNCL RESCH BIOETHCS POLCY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | OFC CLNCL RESCH BIOETHCS POLCY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | OFC CLNCL RESCH BIOETHCS POLCY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA6C | OFC CLNCL RESCH BIOETHCS POLCY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA83 | Freedom Information Ofc | OFC DIR | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNA83 | Freedom Information Ofc | OFC DIR | [redacted] | GRIMES | [redacted] |
| NIH00 | HNA83 | Freedom Information Ofc | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA83 | Freedom Information Ofc | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA83 | Freedom Information Ofc | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNA83 | Freedom Information Ofc | OFC DIR | [redacted] | HAMPSHIRE | [redacted] |
| NIH00 | HNA83 | Freedom Information Ofc | OFC DIR | [redacted] | BROOK PARK | [redacted] |
| NIH00 | HNAD | OFC EQUITY DIVERSITY INCLUSION | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD | OFC EQUITY DIVERSITY INCLUSION | OFC DIR | [redacted] | RIVERDALE | [redacted] |
| NIH00 | HNAD | Ofc Equal Opportunity & Divers | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD | Ofc Equal Opportunity & Divers | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD | Ofc Equal Opportunity & Divers | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | DIV RESOLUTION & EQUITY | OFC DIR | [redacted] | BOWIE | [redacted] |
| NIH00 | HNAD2 | DIV RESOLUTION & EQUITY | OFC DIR | [redacted] | FORT WASHINGTON | [redacted] |
| NIH00 | HNAD2 | DIV COMPLAINTS MGMT | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | DIV RESOLUTION & EQUITY | OFC DIR | [redacted] | UPPER MARLBORO | [redacted] |
| NIH00 | HNAD2 | Div Complaints Mgmt & Resoluti | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | DIV RESOLUTION & EQUITY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | DIV COMPLAINTS MGMT | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | DIV RESOLUTION & EQUITY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | Div Complaints Mgmt & Resoluti | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | Div Complaints Mgmt & Resoluti | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | DIV RESOLUTION & EQUITY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | DIV RESOLUTION & EQUITY | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD2 | Div Complaints Mgmt & Resoluti | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV DIVERSITY & INCLUSION | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV DIVERSITY & INCLUSION | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV DIVERSITY & INCLUSION | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | FT PIERCE | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV IC SERVICES | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD7 | DIV DIVERSITY & INCLUSION | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | UPPER MARLBORO | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | ROUND HILL | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | COLLEGE PARK | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | RALEIGH | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | STAFFORD | [redacted] |
| NIH00 | HNAK5 | DIV COMMUNICATIONS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM411B | RSRC MGMNT BR | OFC DIR | [redacted] | WESTMINSTER | [redacted] |
| NIH00 | HNAM411B | RSRC MGMNT BR | OFC DIR | [redacted] | DUCK | [redacted] |
| NIH00 | HNAM411B | RSRC MGMNT BR | OFC DIR | [redacted] | RANSON | [redacted] |
| NIH00 | HNAM411B | RSRC MGMNT BR | OFC DIR | [redacted] | BONAIRE | [redacted] |
| NIH00 | HNAM411D | ENGMNT DVLMPT BR | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM411D | ENGMNT DVLMPT BR | OFC DIR | [redacted] | MIDDLETOWN | [redacted] |
| NIH00 | HNAM411D | ENGMNT DVLMPT BR | OFC DIR | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNAM411D | ENGMNT DVLMPT BR | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM411D | ENGMNT DVLMPT BR | OFC DIR | [redacted] | WASHINGTON | [redacted] |
| NIH00 | HNAM412 | OFC COMM STRAT | OFC DIR | [redacted] | NEW YORK - NEW YORK | [redacted] |
| NIH00 | HNAM412A | COMM BRAN BR | OFC DIR | [redacted] | ELIZABETH CITY | [redacted] |
| NIH00 | HNAM412A | COMM BRAN BR | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM412A | COMM BRAN BR | OFC DIR | [redacted] | SMITHSBURG | [redacted] |
| NIH00 | HNAM412A | COMM BRAN BR | OFC DIR | [redacted] | FAIRFIELD | [redacted] |
| NIH00 | HNAM412B | DATA STRAT ANAL BR | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM412B | DATA STRAT ANAL BR | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM412B | DATA STRAT ANAL BR | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM412C | ORG STRAT ASSES BR | OFC DIR | [redacted] | YANKTON | [redacted] |
| NIH00 | HNAM412C | ORG STRAT ASSES BR | OFC DIR | [redacted] | NEW SMYRNA BEACH | [redacted] |
| NIH00 | HNAM412C | ORG STRAT ASSES BR | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SU | OFC DIR | [redacted] | CHEVY CHASE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SU | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SU | OFC DIR | [redacted] | SMITHSBURG | [redacted] |
| NIH00 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SU | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SU | OFC DIR | [redacted] | AMHERST | [redacted] |
| NIH00 | HNAM4262 | DIGITAL APPLICATIONS SECTION | OFC DIR | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNAM4262 | DIGITAL APPLICATIONS SECTION | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM4262 | DIGITAL APPLICATIONS SECTION | OFC DIR | [redacted] | CONVERSE | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | CARY | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | KENSINGTON | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | GREENBELT | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | HYATTSVILLE | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | KNOXVILLE | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | SOUTHAVEN | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | FAYETTEVILLE | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | BILLINGS | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | ATLANTA | [redacted] |
| NIH00 | HNAM442 | Employee & Labor Relations Br | OFC DIR | [redacted] | MILFORD | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | UPPER MARLBORO | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | INDIAN HEAD | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | UPPER MARLBORO | [redacted] |
| NIH00 | HNAM445 | BENEFITS & PAYROLL LIAISON BR | OFC DIR | [redacted] | FAYETTEVILLE | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | BOWIE | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | BATAVIA | [redacted] |
| NIH00 | HNAM445 | BENEFITS & PAYROLL LIAISON BR | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM445 | BENEFITS & PAYROLL LIAISON BR | OFC DIR | [redacted] | BOWIE | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | SANDYVILLE | [redacted] |
| NIH00 | HNAM445 | BENEFITS & PAYROLL LIAISON BR | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM445 | BENEFITS & PAYROLL LIAISON BR | OFC DIR | [redacted] | HOLLY RIDGE | [redacted] |
| NIH00 | HNAM445 | BENEFITS & PAYROLL LIAISON BR | OFC DIR | [redacted] | CLINTON TOWNSHIP | [redacted] |
| NIH00 | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | LANDOVER | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | COLUMBUS | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | BOWIE | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | LAUREL | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | WALDORF | [redacted] |
| NIH00 | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUP | OFC DIR | [redacted] | LEWES | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | LAUREL | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | JEFFERSON | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | WOODBRIDGE | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | MOUNT AIRY | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | DEER PARK | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | BOWIE | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | MOUNT AIRY | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | FALMOUTH | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | JEFFERSON | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | PELHAM | [redacted] |
| NIH00 | HNAM482 | Human Resources Operations Br | OFC DIR | [redacted] | NINE MILE FALLS | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | BOONSBORO | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | CHEVY CHASE | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | ROCKWALL | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | WASHINGTON | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | FALLING WATERS | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | EDGEWATER | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | ORLANDO | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | DE RIDDER | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | HOUSTON | [redacted] |
| NIH00 | HNAM483 | Human Resources Operations Br | OFC DIR | [redacted] | YORK | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | LEONARDTOWN | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | NORTH CHARLESTON | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | INDIANA | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | ALEXANDRIA | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | WILLIAMSBURG | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | LANCASTER | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | SAINT CHARLES | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | HANOVER | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | NEWPORT NEWS | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | CHARLES TOWN | [redacted] |
| NIH00 | HNAM484 | Human Resources Operations Br | OFC DIR | [redacted] | POWELL | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | BURTONSVILLE | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | VICTOR | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | PYEONGTAEK | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | HANOVER | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | OAK POINT | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | SIERRA VISTA | [redacted] |
| NIH00 | HNAM485 | Human Resources Operations Br | OFC DIR | [redacted] | DRUMMONDS | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | PHILADELPHIA | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | PITTSBORO | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | DISTRICT HTS | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | SAINT GEORGE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | ORLANDO | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | LAUREL | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | BOWIE | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | ORLANDO | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | JESUP | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | MCCORMICK | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | WAMEGO | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | ROCHESTER | [redacted] |
| NIH00 | HNAM486 | Human Resources Operations Br | OFC DIR | [redacted] | MANHATTAN | [redacted] |
| NIH00 | HNAM48G | CLASSIFICATION BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM48G | CLASSIFICATION BRANCH | OFC DIR | [redacted] | CHAPEL HILL | [redacted] |
| NIH00 | HNAM48G | CLASSIFICATION BRANCH | OFC DIR | [redacted] | SCHERTZ | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | DURHAM | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | MCDANIEL | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | HENDERSONVILLE | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | MOBILE | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | VANCLEAVE | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | BOERNE | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | SLIDELL | [redacted] |
| NIH00 | HNAM48K | DELEGATED EXAMINING BRANCH | OFC DIR | [redacted] | COLORADO SPGS | [redacted] |
| NIH00 | HNAM48M | POSITION MANAGEMENT & PERSONNE | OFC DIR | [redacted] | UPPER MARLBORO | [redacted] |
| NIH00 | HNAM48M | POSITION MANAGEMENT & PERSONNE | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAM48M | POSITION MANAGEMENT & PERSONNE | OFC DIR | [redacted] | BLUEMONT | [redacted] |
| NIH00 | HNAM48M | POSITION MANAGEMENT & PERSONNE | OFC DIR | [redacted] | LAUREL | [redacted] |
| NIH00 | HNAM48M | POSITION MANAGEMENT & PERSONNE | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM48M | POSITION MANAGEMENT & PERSONNE | OFC DIR | [redacted] | AUSTIN | [redacted] |
| NIH00 | HNAM492 | ARPA-H SUPPORT BRANCH | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAM492 | ARPA-H SUPPORT BRANCH | OFC DIR | [redacted] | WYLIE | [redacted] |
| NIH00 | HNAM492 | ARPA-H SUPPORT BRANCH | OFC DIR | [redacted] | SLIDELL | [redacted] |
| NIH00 | HNAM493 | COMPENSATION PROGRAMS BRANCH | OFC DIR | [redacted] | GREENBELT | [redacted] |
| NIH00 | HNAM493 | COMPENSATION PROGRAMS BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM493 | COMPENSATION PROGRAMS BRANCH | OFC DIR | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | OFC DIR | [redacted] | JUNEAU | [redacted] |
| NIH00 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | OFC DIR | [redacted] | ARLINGTON | [redacted] |
| NIH00 | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | OFC DIR | [redacted] | SUMTERVILLE | [redacted] |
| NIH00 | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM4A31 | STRATEGIC WORKFORCE ANALYTICS | OFC DIR | [redacted] | KENT | [redacted] |
| NIH00 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SEC | OFC DIR | [redacted] | DOVER | [redacted] |
| NIH00 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SEC | OFC DIR | [redacted] | LAKEWOOD | [redacted] |
| NIH00 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SEC | OFC DIR | [redacted] | DAMASCUS | [redacted] |
| NIH00 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | OFC DIR | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | OFC DIR | [redacted] | ODENTON | [redacted] |
| NIH00 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | OFC DIR | [redacted] | GLEN BURNIE | [redacted] |
| NIH00 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | OFC DIR | [redacted] | CARMEL | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | LANDOVER HILLS | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | SUFFOLK | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | RIVERVIEW | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | OFC DIR | [redacted] | DUNN | [redacted] |
| NIH00 | HNAM74 | Div Mgmt Support | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNAM74 | Div Mgmt Support | OFC DIR | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNB1-47 | Mgmt Policies, Programs & Init | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | LAUREL | [redacted] |
| NIH00 | HNB1-47 | Mgmt Policies, Programs & Init | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-47 | Mgmt Policies, Programs & Init | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNB1-47 | Mgmt Policies, Programs & Init | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-47 | Mgmt Policies, Programs & Init | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-47 | Mgmt Policies, Programs & Init | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | VERNON | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | HOLYOKE | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTRE | NATL INST ARTHRITIS & MUSCULOSKELETAL & SKIN DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNC17B | OFC ACQUISITIONS | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B | OFC ACQUISITIONS | NATIONAL CANCER INSTITUTE | [redacted] | WOODSBORO | [redacted] |
| NIH00 | HNC17B1 | ACQUISITION POLICY MANAGEMENT | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B1 | ACQUISITION POLICY MANAGEMENT | NATIONAL CANCER INSTITUTE | [redacted] | GLENWOOD | [redacted] |
| NIH00 | HNC17B1 | ACQUISITION POLICY MANAGEMENT | NATIONAL CANCER INSTITUTE | [redacted] | LOVETTSVILLE | [redacted] |
| NIH00 | HNC17B1 | ACQUISITION POLICY MANAGEMENT | NATIONAL CANCER INSTITUTE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNC17B1 | ACQUISITION POLICY MANAGEMENT | NATIONAL CANCER INSTITUTE | [redacted] | THURMONT | [redacted] |
| NIH00 | HNC17B1 | ACQUISITION POLICY MANAGEMENT | NATIONAL CANCER INSTITUTE | [redacted] | JEFFERSON | [redacted] |
| NIH00 | HNC17B1 | ACQUISITION OVERSIGHT PLCY OPS | NATIONAL CANCER INSTITUTE | [redacted] | ALEXANDRIA | [redacted] |
| NIH00 | HNC17B2 | Treatment & Biology Sect | NATIONAL CANCER INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNC17B2 | TREATMENT & SUPPORT BR | NATIONAL CANCER INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNC17B2 | TREATMENT & SUPPORT BR | NATIONAL CANCER INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNC17B2 | TREATMENT BIOLOGY & SCNCS BR | NATIONAL CANCER INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNC17B2 | TREATMENT & SUPPORT BR | NATIONAL CANCER INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNC17B2 | NEGOTIATED BRANCH A | NATIONAL CANCER INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNC17B2 | Treatment & Biology Sect | NATIONAL CANCER INSTITUTE | [redacted] | STEVENSVILLE | [redacted] |
| NIH00 | HNC17B2 | NEGOTIATED BRANCH A | NATIONAL CANCER INSTITUTE | [redacted] | PITTSTON | [redacted] |
| NIH00 | HNC17B2 | Treatment & Biology Sect | NATIONAL CANCER INSTITUTE | [redacted] | TUCSON | [redacted] |
| NIH00 | HNC17B2 | Treatment & Biology Sect | NATIONAL CANCER INSTITUTE | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNC17B2 | TREATMENT & SUPPORT BR | NATIONAL CANCER INSTITUTE | [redacted] | CROFTON | [redacted] |
| NIH00 | HNC17B3 | PURCHASING & SUPPORT ACQUISITI | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | PURCHASING & SUPPORT ACQUISITI | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | STRATEGIC ACQUISTION BRNACH | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | STRATEGIC ACQUISTION BRNACH | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | PURCHASING & SUPPORT ACQUISITI | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | STRATEGIC ACQUISTION BRNACH | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | PURCHASING & SUPPORT ACQUISITI | NATIONAL CANCER INSTITUTE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNC17B3 | Purchasing & Support Sect | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | Purchasing & Support Sect | NATIONAL CANCER INSTITUTE | [redacted] | LAUREL | [redacted] |
| NIH00 | HNC17B3 | STRATEGIC ACQUISTION BRNACH | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNC17B3 | PURCHASING & SUPPORT ACQUISITI | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC17B3 | PURCHASING & SUPPORT ACQUISITI | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCIN | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCIN | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCIN | NATIONAL CANCER INSTITUTE | | BOWIE | |
| NIH00 | HNC17B4 | PREVENTION, CONTROL & POPULATI | NATIONAL CANCER INSTITUTE | | CHAPEL HILL | |
| NIH00 | HNC17B4 | Prevention, Control & Populati | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B4 | Prevention, Control & Populati | NATIONAL CANCER INSTITUTE | | VERO BEACH | |
| NIH00 | HNC17B4 | NEGOTIATED BRANCH B | NATIONAL CANCER INSTITUTE | | SILVER SPRING | |
| NIH00 | HNC17B4 | NEGOTIATED BRANCH B | NATIONAL CANCER INSTITUTE | | VERO BEACH | |
| NIH00 | HNC17B4 | NEGOTIATED BRANCH B | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B4 | NEGOTIATED BRANCH B | NATIONAL CANCER INSTITUTE | | GAITHERSBURG | |
| NIH00 | HNC17B4 | PREVENTION, CONTROL & POPULATI | NATIONAL CANCER INSTITUTE | | BIRMINGHAM | |
| NIH00 | HNC17B4 | PREVENTION, CONTROL & POPULATI | NATIONAL CANCER INSTITUTE | | COLUMBIA | |
| NIH00 | HNC17B4 | PREVENTION, CONTROL & POPULATI | NATIONAL CANCER INSTITUTE | | COLLEGE PARK | |
| NIH00 | HNC17B4 | PREVENTION, CONTROL & POPULATI | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B4 | Prevention, Control & Populati | NATIONAL CANCER INSTITUTE | | BEL AIR | |
| NIH00 | HNC17B5 | NEGOTIATED BRANCH C | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | Epidemiology & Support Sect | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | Epidemiology & Support Sect | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | Epidemiology & Support Sect | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | Epidemiology & Support Sect | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | EPIDEMIOLOGY & SUPPORT BR | NATIONAL CANCER INSTITUTE | | BOYDS | |
| NIH00 | HNC17B5 | EPIDEMIOLOGY THERAPEUTICS & SC | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | EPIDEMIOLOGY THERAPEUTICS & SC | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | EPIDEMIOLOGY & SUPPORT BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | Epidemiology & Support Sect | NATIONAL CANCER INSTITUTE | | STERLING | |
| NIH00 | HNC17B5 | NEGOTIATED BRANCH C | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | EPIDEMIOLOGY & SUPPORT BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B5 | EPIDEMIOLOGY & SUPPORT BR | NATIONAL CANCER INSTITUTE | | WAYMART | |
| NIH00 | HNC17B5 | Epidemiology & Support Sect | NATIONAL CANCER INSTITUTE | | RALEIGH | |
| NIH00 | HNC17B5 | EPIDEMIOLOGY & SUPPORT BR | NATIONAL CANCER INSTITUTE | | WOODBRIDGE | |
| NIH00 | HNC17B6 | FCRDC MGMT OPERATIONS & SUPPOR | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B6 | FCRDC MGMT OPERATIONS & SUPPOR | NATIONAL CANCER INSTITUTE | | HAGERSTOWN | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | HANOVER | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | MARTINSBURG | |
| NIH00 | HNC17B6 | FCRDC MGMT OPERATIONS & SUPPOR | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | THURMONT | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B6 | FCRDC MGMT OPERATIONS & SUPPOR | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | REYNOLDSBURG | |
| NIH00 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NATIONAL CANCER INSTITUTE | | GATESVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | COLUMBIA | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | TAKOMA PARK | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | BOYDS | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | BETHESDA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | [redacted] | UPPER MARLBORO | [redacted] |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | RANDALLSTOWN | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | WALDORF | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | NEW YORK - KINGS | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | GERMANTOWN | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | COLUMBIA | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | SILVER SPRING | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | BALTIMORE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | WALDORF | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | BURTONSVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | HOPE MILLS | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | REISTERSTOWN | |
| NIH00 | HNC17B7 | PURCHASING BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N | OFC WORKFORCE DEVELOPMENT | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N | OFC WORKFORCE DEVELOPMENT | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N3 | WRKFRC DVLPMNT BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N3 | TRNG AND ORGANIZATIONAL DVPMT | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N3 | WRKFRC DVLPMNT BR | NATIONAL CANCER INSTITUTE | | SILVER SPRING | |
| NIH00 | HNC17N3 | WRKFRC DVLPMNT BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N3 | TRNG AND ORGANIZATIONAL DVPMT | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N3 | TRNG AND ORGANIZATIONAL DVPMT | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17N3 | WRKFRC DVLPMNT BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N3 | WRKFRC DVLPMNT BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N4 | PRGMS AND SERVS BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N4 | PRGMS AND SERVS BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N4 | WRKFRC PLNG BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N4 | PRGMS AND SERVS BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N4 | WRKFRC PLNG BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N4 | WRKFRC PLNG BR | NATIONAL CANCER INSTITUTE | | FREDERICK | |
| NIH00 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NATIONAL CANCER INSTITUTE | | MARIETTA | |
| NIH00 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NATIONAL CANCER INSTITUTE | | CLINTON | |
| NIH00 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1E4 | DIVERSITY TRAINING BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICA | NATIONAL CANCER INSTITUTE | | RALEIGH | |
| NIH00 | HNC1E4 | DIVERSITY TRAINING BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC1E4 | DIVERSITY TRAINING BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNC1E4 | DIVERSITY TRAINING BR | NATIONAL CANCER INSTITUTE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRES | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRES | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRES | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRES | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRES | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRES | NATIONAL CANCER INSTITUTE | | BETHESDA | |
| NIH00 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPO | NATIONAL CANCER INSTITUTE | | ROCKVILLE | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | EMMITSBURG | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | WALDORF | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | CLARKSBURG | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | SILVER SPRING | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | MONROVIA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | COLLEGE PARK | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BOWIE | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | FAIRFAX | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | GERMANTOWN | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND12 | Ofc Administrative Operations | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND13 | OFFICE OF POLICY, PLANNING, AN | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BALTIMORE | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HND14 | Ofc Communications & Public Li | NATL CTR COMPLMNTRY & INTEGRTV | | BETHESDA | |
| NIH00 | HNE18 | OFFICE OF COMMUNICATIONS AND P | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE18 | OFFICE OF COMMUNICATIONS AND P | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE18 | OFFICE OF COMMUNICATIONS AND P | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | DAMASCUS | |
| NIH00 | HNE18 | OFFICE OF COMMUNICATIONS AND P | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE18 | OFFICE OF COMMUNICATIONS AND P | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE19 | OFC SCI POL PL EVAL & REPORT | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | ATLANTA | |
| NIH00 | HNE19 | OFC SCI POL PL EVAL & REPORT | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE19 | OFFICE OF STRATEGIC PLANNING, | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE19 | OFC SCI POL PL EVAL & REPORT | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE19 | OFFICE OF STRATEGIC PLANNING, | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE19 | OFFICE OF STRATEGIC PLANNING, | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | CONROE | |
| NIH00 | HNE19 | OFC SCI POL PL EVAL & REPORT | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | LITTLE ROCK | |
| NIH00 | HNE19 | OFFICE OF STRATEGIC PLANNING, | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |
| NIH00 | HNE19 | OFC SCI POL PL EVAL & REPORT | NATL INSTITUTE ON MINORITY HEALTH & HEALTH DISPARITIES | | BETHESDA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNF5 | Div Advanced Studies & Policy | JOHN E FOGARTY CTR FOR ADVANCED STUDY IN HLTH SCNCS | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNF5 | DIV INTL SCNC POLICY, PLNG & E | JOHN E FOGARTY CTR FOR ADVANCED STUDY IN HLTH SCNCS | | BETHESDA | |
| NIH00 | HNF5 | Div Advanced Studies & Policy | JOHN E FOGARTY CTR FOR ADVANCED STUDY IN HLTH SCNCS | | BETHESDA | |
| NIH00 | HNF5 | Div Advanced Studies & Policy | JOHN E FOGARTY CTR FOR ADVANCED STUDY IN HLTH SCNCS | | BETHESDA | |
| NIH00 | HNF5 | DIV INTL SCNC POLICY, PLNG & E | JOHN E FOGARTY CTR FOR ADVANCED STUDY IN HLTH SCNCS | | BETHESDA | |
| NIH00 | HNF5 | DIV INTL SCNC POLICY, PLNG & E | JOHN E FOGARTY CTR FOR ADVANCED STUDY IN HLTH SCNCS | | BETHESDA | |
| NIH00 | HNF5 | Div Advanced Studies & Policy | JOHN E FOGARTY CTR FOR ADVANCED STUDY IN HLTH SCNCS | | BETHESDA | |
| NIH00 | HNH13D | OFC ACQUISITIONS | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D | OFC ACQUISITIONS | NATL HEART LUNG & BLOOD INST | | PORTLAND | |
| NIH00 | HNH13D2 | BRANCH A | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D22 | SECTION 1 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D22 | SECTION 1 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D22 | SECTION 1 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D22 | SECTION 1 | NATL HEART LUNG & BLOOD INST | | PROSPECT | |
| NIH00 | HNH13D23 | SECTION 2 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D23 | SECTION 2 | NATL HEART LUNG & BLOOD INST | | SAN DIEGO | |
| NIH00 | HNH13D23 | SECTION 2 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D24 | SECTION 3 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D24 | SECTION 3 | NATL HEART LUNG & BLOOD INST | | ROCKVILLE | |
| NIH00 | HNH13D24 | SECTION 3 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D24 | SECTION 3 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D3 | BRANCH B | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D32 | SECTION 4 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D32 | SECTION 4 | NATL HEART LUNG & BLOOD INST | | CLARKSBURG | |
| NIH00 | HNH13D32 | SECTION 4 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D32 | SECTION 4 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D32 | SECTION 4 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D33 | SECTION 5 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D33 | SECTION 5 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D33 | SECTION 5 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D33 | SECTION 5 | NATL HEART LUNG & BLOOD INST | | ACCOKEEK | |
| NIH00 | HNH13D33 | SECTION 5 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D33 | SECTION 5 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D34 | SECTION 6 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D34 | SECTION 6 | NATL HEART LUNG & BLOOD INST | | GERMANTOWN | |
| NIH00 | HNH13D34 | SECTION 6 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13D34 | SECTION 6 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13DA | SECTION 7 | NATL HEART LUNG & BLOOD INST | | SILVER SPRING | |
| NIH00 | HNH13DA | SECTION 7 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13DA | SECTION 7 | NATL HEART LUNG & BLOOD INST | | SILVER SPRING | |
| NIH00 | HNH13DA | SECTION 7 | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13DA | SECTION 7 | NATL HEART LUNG & BLOOD INST | | DENVER | |
| NIH00 | HNH13E | OFFICE OF PLANNING, ANALYTICS | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATI | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATI | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATI | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13E3 | PLANNING & FORECASTING BRANCH | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13E3 | PLANNING & FORECASTING BRANCH | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13E3 | PLANNING & FORECASTING BRANCH | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13F | OFFICE OF WORKFORCE DEVELOPMEN | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13F | OFFICE OF WORKFORCE DEVELOPMEN | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13F | OFFICE OF WORKFORCE DEVELOPMEN | NATL HEART LUNG & BLOOD INST | | BETHESDA | |
| NIH00 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NATL HEART LUNG & BLOOD INST | | BETHESDA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | SPRINGFIELD | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | COLLEGE PARK | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNH13G | OFC OF OTHER TRANSACTION AUTHO | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H | OFC SCNC & TECNLGY | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H | OFC SCNC & TECNLGY | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H | OFC SCNC & TECNLGY | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H | OFC SCNC & TECNLGY | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NATL HEART LUNG & BLOOD INST | [redacted] | APEX | [redacted] |
| NIH00 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NATL HEART LUNG & BLOOD INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ128 | OFC ORGANIZATIONAL DVPMT | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPM | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ128 | OFC ORGANIZATIONAL DVPMT | CLNCL CTR | [redacted] | POTOMAC | [redacted] |
| NIH00 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPM | CLNCL CTR | [redacted] | HUNTINGTOWN | [redacted] |
| NIH00 | HNJ128 | OFC ORGANIZATIONAL DVPMT | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ128 | OFC ORGANIZATIONAL DVPMT | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPM | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | LAUREL | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ1B | OFC OF COMM AND MEDIA RELATION | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ384 | RECRUITMENT, OUTREACH & WORKFO | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNJ384 | RECRUITMENT, OUTREACH & WORKFO | CLNCL CTR | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK13 | Ofc Communications & Public Li | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK19 | Ofc Of Scientific Program & Po | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK19 | Ofc Of Scientific Program & Po | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK19 | Ofc Of Scientific Program & Po | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK19 | Ofc Of Scientific Program & Po | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK19 | Ofc Of Scientific Program & Po | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK19 | Ofc Of Scientific Program & Po | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK19 | Ofc Of Scientific Program & Po | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1CA | PURCHASE OFFICE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1CA | PURCHASE OFFICE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | CAMBRIDGE | [redacted] |
| NIH00 | HNK1CA | OFFICE OF ACQUISITIONS & PROPE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1CA | PURCHASE OFFICE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1CA | OFFICE OF ACQUISITIONS & PROPE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNK1CA | PURCHASE OFFICE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | CYPRESS | [redacted] |
| NIH00 | HNK1CA | PURCHASE OFFICE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNK1CA | PURCHASE OFFICE | NATL INST DIABETES & DIGESTIVE & KIDNEY DISEASES | [redacted] | SHREWSBURY | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | LAUREL ACRES | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | WEST SPRINGFIELD | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | HIGHLAND | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNL15 | Ofc Communications & Public Li | NATIONAL LIBRARY OF MEDICINE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A25 | MGMT SERVICES BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A25 | OFFICE OF PROPERTY & GENERAL S | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ALEXANDRIA | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ARLINGTON | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A29 | HUM CAP BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BUFORD | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDEN | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GERMANTOWN | [redacted] |
| NIH00 | HNM1A49 | NEWS & SCNC WRITING BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A49 | NEWS & SCNC WRITING BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | STAFFORD | [redacted] |
| NIH00 | HNM1A49 | NEWS & SCNC WRITING BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A49 | NEWS & SCNC WRITING BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A4A | COMMUN SERVS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | EDGEWATER | [redacted] |
| NIH00 | HNM1A4A | COMMUN SERVS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GERMANTOWN | [redacted] |
| NIH00 | HNM1A4A | COMMUN SERVS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | WESTMINSTER | [redacted] |
| NIH00 | HNM1A4A | COMMUN SERVS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | TAMPA | [redacted] |
| NIH00 | HNM1A4A | COMMUN SERVS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | MERCERSBURG | [redacted] |
| NIH00 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | MARRIOTTSVILLE | [redacted] |
| NIH00 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | MONROVIA | [redacted] |
| NIH00 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A94 | OFC OF CLT SOL | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ARLINGTON | [redacted] |
| NIH00 | HNM1A94 | OFC OF CLT SOL | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | RUTHER GLEN | [redacted] |
| NIH00 | HNM1A94 | OFC OF CLT SOL | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | LEESBURG | [redacted] |
| NIH00 | HNM1A94 | HUMAN CAPITAL BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ANNAPOLIS | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | MYERSVILLE | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE MGMT BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ELLICOTT CITY | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | KENNESAW | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ODENTON | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE MGMT BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ALDIE | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A95 | WORKFORCE MGMT BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | FREDERICK | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNM1A95 | WORKFORCE MGMT BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM1A97 | HUM CAP AUTO BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNM1A97 | HUM CAP AUTO BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM1A97 | HUM CAP AUTO BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ANNAPOLIS | [redacted] |
| NIH00 | HNM1A97 | HUM CAP AUTO BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | LOVETTSVILLE | [redacted] |
| NIH00 | HNM3K | WORKFORCE OPERANS, COMMUN & RP | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM3K | WORKFORCE OPERANS, COMMUN & RP | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | NORTH POTOMAC | [redacted] |
| NIH00 | HNM3K | SCIENCE COMMUNICATIONS & INFOR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GERMANTOWN | [redacted] |
| NIH00 | HNM3K | WORKFORCE OPERANS, COMMUN & RP | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BOWIE | [redacted] |
| NIH00 | HNM3K | SCIENCE COMMUNICATIONS & INFOR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | FALLS CHURCH | [redacted] |
| NIH00 | HNM3K | SCIENCE COMMUNICATIONS & INFOR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74 | OFC ACQUISITIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74 | Contract Mgmt Prgm | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM74 | Contract Mgmt Prgm | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74 | OFC ACQUISITIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74 | OFC ACQUISITIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74 | Contrct Mgmt Br | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM74 | OFC ACQUISITIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74 | Contrct Mgmt Br | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | DARNESTOWN | [redacted] |
| NIH00 | HNM74 | Contract Mgmt Prgm | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74 | Contrct Mgmt Br | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | SUMTER | [redacted] |
| NIH00 | HNM748 | Program Mgmt & Operation Br | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM748 | Program Mgmt & Operation Br | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | MONROVIA | [redacted] |
| NIH00 | HNM748 | ACQUISITION MANAGEMENT POLICY | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HYATTSVILLE | [redacted] |
| NIH00 | HNM748 | Program Mgmt & Operation Br | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNM748 | Program Mgmt & Operation Br | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM748 | ACQUISITION MANAGEMENT POLICY | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GLEN BURNIE | [redacted] |
| NIH00 | HNM748 | ACQUISITION MANAGEMENT POLICY | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | VIENNA | [redacted] |
| NIH00 | HNM748 | ACQUISITION MANAGEMENT POLICY | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BOWIE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | LEESVILLE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | CROFTON | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HNM749 | AIDS RESCH CONTRACTS BR | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | WILLIAMSBURG | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | SHEPHERDSTOWN | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | WENONAH | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | LAUREL | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | WAXAHACHIE | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | WALDORF | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | YORK | [redacted] |
| NIH00 | HNM74A | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | DISTRICT HTS | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | LEESBURG | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNM74B | MICROBLGY & INFEC DISEASES RES | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ALEXANDRIA | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GERMANTOWN | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GERMANTOWN | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLA | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GERMANTOWN | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | MISSOULA | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | RAVALLI | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | DARBY | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | DUMFRIES | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | KALISPELL | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | FAIRFAX | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | LAUREL | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HAMILTON | [redacted] |
| NIH00 | HNM74D | ACQUISITION MGMT & OPERATIONS | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74E | INTRAMURAL & INSTITUTE CONTRAC | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74E | INTRAMURAL & INSTITUTE CONTRAC | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM74E | INTRAMURAL & INSTITUTE CONTRAC | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNM74E | INTRAMURAL & INSTITUTE CONTRAC | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNM74E | INTRAMURAL & INSTITUTE CONTRAC | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | HANOVER | [redacted] |
| NIH00 | HNM74E | INTRAMURAL & INSTITUTE CONTRAC | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESC | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM76 | Ofc Knowledge Resources | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNM76 | Ofc Knowledge Resources | NATL INST ALLERGY & INFECTIOUS DISEASES | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | WILMINGTON | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | GLEN BURNIE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | PUEBLO WEST | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BOWIE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | MOUNT AIRY | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BASKERVILLE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | PORT CHARLOTTE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | ROCKWALL | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | HANOVER | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | LANCASTER | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | CHERRY HILL | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN-2 | Intraml Resch Prgm | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | UNIONTOWN | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | HUNTINGTOWN | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BRUNSWICK | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | WOODBRIDGE | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | RIVERDALE | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | URBANA | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | NEWPORT | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | HERNDON | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | MOUNT AIRY | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | FALLS CHURCH | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | THURMONT | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | WESTMINSTER | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | WASHINGTON | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | ASHBURN | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | ODENTON | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | MILFORD | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | WETUMPKA | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | ODENTON | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | CLARKSVILLE | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-33 | Administrative Mgmt Br | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-33 | Admiv Mgmt & Computer Servs Br | NATL INST ON AGING | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MAN | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NATL INST ON AGING | [redacted] | HOSCHTON | [redacted] |
| NIH00 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NATL INST ON AGING | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NATL INST ON AGING | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| NIH00 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NATL INST ON AGING | [redacted] | LAUREL | [redacted] |
| NIH00 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-4 | Ofc Plng, Anals & Intl Actvs | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALU | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALU | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNN1-4 | Ofc Plng, Anals & Intl Actvs | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALU | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-4 | Ofc Plng, Anals & Intl Actvs | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | LAYTONSVILLE | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | DURHAM | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | CARRBORO | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | POTOMAC FALLS | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | CATONSVILLE | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | FALLS CHURCH | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | WASHINGTON | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | CHEVY CHASE | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | ANN ARBOR | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | LAS VEGAS | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | SALT LAKE CITY | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | PARKER | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | NORTH AUGUSTA | [redacted] |
| NIH00 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LI | NATL INST ON AGING | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNP16 | Ofc Science Policy & Analysis | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNP16 | Ofc Science Policy & Analysis | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNP17 | Ofc Communications & Health Ed | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNP175 | HLTH INFO & PUB LIASN BR | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | ASHBURN | [redacted] |
| NIH00 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | LAUREL ACRES | [redacted] |
| NIH00 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NATL INST DENTAL & CRANIOFACIAL RESCH | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | VIENNA | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | WASHINGTON | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | QUINCY | [redacted] |
| NIH00 | HNQ1F1 | OFFICE OF MANAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOP | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOP | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOP | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOP | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICAT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICAT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F22 | DIGITAL COMMUNICATIONS BRANCH | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNQ1F22 | DIGITAL COMMUNICATIONS BRANCH | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F22 | DIGITAL COMMUNICATIONS BRANCH | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | UPPER MARLBORO | [redacted] |
| NIH00 | HNQ1F22 | DIGITAL COMMUNICATIONS BRANCH | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATIO | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATIO | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | FREDERICK | [redacted] |
| NIH00 | HNQ1F24 | MEDIA RELATIONS BRANCH | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F24 | MEDIA RELATIONS BRANCH | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F24 | MEDIA RELATIONS BRANCH | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEG | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEG | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEG | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BUFFALO | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | DENVER | [redacted] |
| NIH00 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNI | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLA | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLA | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | SAINT PETERSBURG | [redacted] |
| NIH00 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLA | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | PHOENIX | [redacted] |
| NIH00 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLA | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | DENVER | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2 | Div Intraml Resch | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2-51 | PRO ACQ SEC | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| NIH00 | HNQ2-51 | PRO ACQ SEC | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | DAMASCUS | [redacted] |
| NIH00 | HNQ2-51 | PRO ACQ SEC | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | KATY | [redacted] |
| NIH00 | HNQ2-51 | PRO ACQ SEC | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNQ2-52 | PROPERTY SECTION | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2-52 | PROPERTY SECTION | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ2-52 | PROPERTY SECTION | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNQ7A22 | COMMITTEE MGMT SECTION | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNQ7A22 | COMMITTEE MGMT SECTION | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNQ7A22 | COMMITTEE MGMT SECTION | NATL INST NEUROLOGICAL DISORDERS & STROKE | [redacted] | HOUMA | [redacted] |
| NIH00 | HNS126 | COMMUNICATIONS & PUBLIC LIAISO | NATL INST GNRL MDCL SCNCS | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNS126 | COMMUNICATIONS & PUBLIC LIAISO | NATL INST GNRL MDCL SCNCS | [redacted] | LAYTONSVILLE | [redacted] |
| NIH00 | HNS126 | COMMUNICATIONS & PUBLIC LIAISO | NATL INST GNRL MDCL SCNCS | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT129 | OFC OF ACQUISITIONS | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNT129 | OFC OF ACQUISITIONS | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | LAUREL | [redacted] |
| NIH00 | HNT1292 | NICHD CONTRACTS MGMT BR | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ASHBURN | [redacted] |
| NIH00 | HNT1292 | NICHD CONTRACTS MGMT BR | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT1292 | NICHD CONTRACTS MGMT BR | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12922 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT12922 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNT12922 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12922 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ODENTON | [redacted] |
| NIH00 | HNT12922 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | NORTH SPRINGFIELD | [redacted] |
| NIH00 | HNT12922 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | DERWOOD | [redacted] |
| NIH00 | HNT12923 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | CLINTON | [redacted] |
| NIH00 | HNT12923 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | TEMECULA | [redacted] |
| NIH00 | HNT12923 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12923 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | GLENWOOD | [redacted] |
| NIH00 | HNT12923 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | MYERSVILLE | [redacted] |
| NIH00 | HNT12923 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | VIENNA | [redacted] |
| NIH00 | HNT1293 | ACQUISITION SERVS BR | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | LAUREL | [redacted] |
| NIH00 | HNT12932 | SECTION A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | HYATTSVILLE | [redacted] |
| NIH00 | HNT12932 | SECTION A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12932 | SECTION A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | NORTH POTOMAC | [redacted] |
| NIH00 | HNT12932 | SECTION A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ASHTON | [redacted] |
| NIH00 | HNT12932 | SECTION A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | HAGERSTOWN | [redacted] |
| NIH00 | HNT12932 | SECTION A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12932 | SECTION A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ROCKVILLE | [redacted] |
| NIH00 | HNT12933 | SECTION B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | NEW CARROLLTON | [redacted] |
| NIH00 | HNT12933 | SECTION B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | NEW CARROLLTON | [redacted] |
| NIH00 | HNT12933 | SECTION B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12933 | SECTION B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BALTIMORE | [redacted] |
| NIH00 | HNT12933 | SECTION B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1294 | NIAAA CONTRACTS MGMT BR | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BERWYN HEIGHTS | [redacted] |
| NIH00 | HNT1294 | ACQUISITION RESOURCES BRANCH | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HNT12942 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12942 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | DERWOOD | [redacted] |
| NIH00 | HNT12942 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | DERWOOD | [redacted] |
| NIH00 | HNT12942 | SECT A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT12943 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12943 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNT12943 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | TOWSON | [redacted] |
| NIH00 | HNT12943 | SECT B | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & S | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BRISTOW | [redacted] |
| NIH00 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & S | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & S | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | WASHINGTON | [redacted] |
| NIH00 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & S | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & S | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & S | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | GAITHERSBURG | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | PEACHTREE CITY | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | CLARKSBURG | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | FULTON | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | WASHINGTON | [redacted] |
| NIH00 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNI | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ROSEDALE | [redacted] |
| NIH00 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, A | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT16 | OFC OF LEGSLTN & PUB POLCY | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | GERMANTOWN | [redacted] |
| NIH00 | HNT162 | LEGISLATIVE & PUBLIC POLICY BR | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ARLINGTON | [redacted] |
| NIH00 | HNT162 | LEGISLATIVE & PUBLIC POLICY BR | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | EVANS | [redacted] |
| NIH00 | HNT1A | OFC HLTH EQUITY | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SPRINGDALE | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ROXBORO | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | ALEXANDRIA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNT1B | OFC OF COMM | NATL INST CHILD HLTH & HUMAN DVPMT | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNUB5 | ACQ MGMNT PLNG GR | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNUB5 | ACQ MGMNT PLNG GR | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | MARIETTA | [redacted] |
| NIH00 | HNUB5 | ACQ MGMNT PLNG GR | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNUB5 | ACQ MGMNT PLNG GR | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNUB5 | ACQ MGMNT PLNG GR | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNUB5 | ACQ MGMNT PLNG GR | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNUB5 | ACQ MGMNT PLNG GR | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | KANSAS CITY | [redacted] |
| NIH00 | HNUB6 | OFC COMM OUTRCH | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNUB6 | OFC COMM OUTRCH | CENTER FOR INFORMATION TECHNOLOGY | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNV125 | Admiv Servs Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV125 | Admiv Servs Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | STAFFORD | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | RALEIGH | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | CARY | [redacted] |
| NIH00 | HNV125 | Admiv Servs Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | WILLOW SPRING | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV125 | Admiv Servs Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | FUQUAY VARINA | [redacted] |
| NIH00 | HNV125 | ADMIV SERVS & ANALYSIS BR | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV125 | Admiv Servs Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV126 | Acquisitions Mgmt Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | LOXLEY | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | HOLLY SPRINGS | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | APEX | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | FAYETTEVILLE | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | GREENBELT | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | WAKE FOREST | [redacted] |
| NIH00 | HNV126 | Acquisitions Mgmt Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV126 | Acquisitions Mgmt Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | WINTERVILLE | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | FUQUAY VARINA | [redacted] |
| NIH00 | HNV126 | Acquisitions Mgmt Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | CURRITUCK | [redacted] |
| NIH00 | HNV126 | Acquisitions Mgmt Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | VIRGINIA BEACH | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | LONG BEACH | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | ROCKINGHAM | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DIAMONDHEAD | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | NORFOLK | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | VIRGINIA BEACH | [redacted] |
| NIH00 | HNV126 | OFC ACQUISITIONS | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DIAMONDHEAD | [redacted] |
| NIH00 | HNV126 | Acquisitions Mgmt Br | NATL INST ENVRMTL HLTH SCNCS | [redacted] | YONKERS | [redacted] |
| NIH00 | HNV2T | CTR FOR CLIMATE CHANGE & HEALT | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV3A | Program Analysis Branch | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV3A | Program Analysis Branch | NATL INST ENVRMTL HLTH SCNCS | [redacted] | DURHAM | [redacted] |
| NIH00 | HNV3A | Program Analysis Branch | NATL INST ENVRMTL HLTH SCNCS | [redacted] | RALEIGH | [redacted] |
| NIH00 | HNV3A | Program Analysis Branch | NATL INST ENVRMTL HLTH SCNCS | [redacted] | RALEIGH | [redacted] |
| NIH00 | HNW137 | MGMT POLICY & ANALYSIS BR | NATL EYE INST | [redacted] | COLUMBIA | [redacted] |
| NIH00 | HNW137 | MGMT POLICY & ANALYSIS BR | NATL EYE INST | [redacted] | WINDSOR MILL | [redacted] |
| NIH00 | HNW137 | MGMT POLICY & ANALYSIS BR | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW137 | MGMT POLICY & ANALYSIS BR | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW137 | MGMT POLICY & ANALYSIS BR | NATL EYE INST | [redacted] | LANHAM | [redacted] |
| NIH00 | HNW137 | MGMT POLICY & ANALYSIS BR | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW137 | MGMT POLICY & ANALYSIS BR | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW14 | OFFICE OF SCIENCE COMMUNICATIO | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW14 | OFFICE OF SCIENCE COMMUNICATIO | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW142 | SCIENCE COMMUNICATION BRANCH | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW142 | SCIENCE COMMUNICATION BRANCH | NATL EYE INST | [redacted] | SILVER SPRING | [redacted] |
| NIH00 | HNW143 | PUBLIC LIAISON & EDUCATION BRA | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW15 | Ofc Program Planning & Analysi | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| NIH00 | HNW15 | Ofc Program Planning & Analysi | NATL EYE INST | [redacted] | BETHESDA | [redacted] |
| ACF00 | KAI | OFFICE ON TRAFFICKING IN PERSO | | [redacted] | BOSTON | [redacted] |
| ACF00 | KBA | Ofc Of The Commissioner | | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KBA2 | OFFICE OF BUDGET | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KBD6 | Division Of State Systems | | [redacted] | ARLINGTON | [redacted] |
| ACF00 | KBD6 | Division Of State Systems | | [redacted] | AMELIA | [redacted] |
| ACF00 | KBD6 | Division Of State Systems | | [redacted] | ELLICOTT CITY | [redacted] |
| ACF00 | KBD6 | Division Of State Systems | | [redacted] | FREDERICK | [redacted] |
| ACF00 | KBD6 | Division Of State Systems | | [redacted] | UPPER MARLBORO | [redacted] |
| ACF00 | KBD6 | Division Of State Systems | | [redacted] | NORTH KINGSTOWN | [redacted] |
| ACF00 | KBD6 | Division Of State Systems | | [redacted] | TACOMA | [redacted] |
| ACF00 | KBDD1 | CHILDREN'S BUREAU REGIONAL PRO | | [redacted] | BOSTON | [redacted] |
| ACF00 | KBDD1 | CHILDREN'S BUREAU REGIONAL PRO | | [redacted] | YORK | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KBDD1 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | BOSTON | [redacted] |
| ACF00 | KBDD1 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | BOSTON | [redacted] |
| ACF00 | KBDD1 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | CHICAGO | [redacted] |
| ACF00 | KBDD1 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | SOUTH BERWICK | [redacted] |
| ACF00 | KBDD1 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | JOHNSTON | [redacted] |
| ACF00 | KBDD2 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KBDD2 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | WEST HAVEN | [redacted] |
| ACF00 | KBDD2 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | EAST STROUDSBURG | [redacted] |
| ACF00 | KBDD5 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | CHICAGO | [redacted] |
| ACF00 | KBDD5 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | CHICAGO | [redacted] |
| ACF00 | KBDD5 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | GLEN ELLYN | [redacted] |
| ACF00 | KBDD5 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | LAKE VILLA | [redacted] |
| ACF00 | KBDD5 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | CHICAGO | [redacted] |
| ACF00 | KBDD5 | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | NEW LENOX | [redacted] |
| ACF00 | KBDDX | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | SEATTLE | [redacted] |
| ACF00 | KBDDX | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | SHORELINE | [redacted] |
| ACF00 | KBDDX | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | SNOHOMISH | [redacted] |
| ACF00 | KBDDX | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | LACEY | [redacted] |
| ACF00 | KBDDX | CHILDREN'S BUREAU REGIONAL PRO | [redacted] | HENRYVILLE | [redacted] |
| ACF00 | KBE3 | DIVISION OF DATA, PERFORMANCE | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KBE3 | DIVISION OF EVALUATION, DATA & | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KBE4 | DIVISION OF RUNAWAY & HOMELESS | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KBE4 | DIVISION OF RUNAWAY & HOMELESS | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KBE4 | DIVISION OF RUNAWAY & HOMELESS | [redacted] | SEATTLE | [redacted] |
| ACF00 | KBE4 | DIVISION OF RUNAWAY & HOMELESS | [redacted] | BOSTON | [redacted] |
| ACF00 | KBE4 | DIVISION OF RUNAWAY & HOMELESS | [redacted] | CHICAGO | [redacted] |
| ACF00 | KBE4 | DIVISION OF RUNAWAY & HOMELESS | [redacted] | CHICAGO | [redacted] |
| ACF00 | KFAA | Ofc Of Audit | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KFAA | Ofc Of Audit | [redacted] | BOSTON | [redacted] |
| ACF00 | KFAA | Ofc Of Audit | [redacted] | BOSTON | [redacted] |
| ACF00 | KFAA | Ofc Of Audit | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KFAA | Ofc Of Audit | [redacted] | CHICAGO | [redacted] |
| ACF00 | KFB10 | DIVISION OF STATE AND TRIBAL S | [redacted] | SEATTLE | [redacted] |
| ACF00 | KFB7 | DIVISION OF PROGRAM INNOVATION | [redacted] | SEATTLE | [redacted] |
| ACF00 | KFB8D2 | CHILD SUPPORT SERVICES REGIONA | [redacted] | LONG POND | [redacted] |
| ACF00 | KFB8D2 | CHILD SUPPORT SERVICES REGIONA | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KFB8D2 | CHILD SUPPORT SERVICES REGIONA | [redacted] | PORT PENN | [redacted] |
| ACF00 | KFB8D5 | CHILD SUPPORT SERVICES REGIONA | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KFB8D5 | CHILD SUPPORT SERVICES REGIONA | [redacted] | CHICAGO | [redacted] |
| ACF00 | KFB8D5 | CHILD SUPPORT SERVICES REGIONA | [redacted] | CHICAGO | [redacted] |
| ACF00 | KFB8D5 | CHILD SUPPORT SERVICES REGIONA | [redacted] | CHICAGO | [redacted] |
| ACF00 | KFB8D5 | CHILD SUPPORT SERVICES REGIONA | [redacted] | CHICAGO | [redacted] |
| ACF00 | KFB8D9 | CHILD SUPPORT SERVICES REGIONA | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KFB8D9 | CHILD SUPPORT SERVICES REGIONA | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KFB8D9 | CHILD SUPPORT SERVICES REGIONA | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KFB8DX | CHILD SUPPORT SERVICES REGIONA | [redacted] | SEATTLE | [redacted] |
| ACF00 | KFB8DX | CHILD SUPPORT SERVICES REGIONA | [redacted] | SEATTLE | [redacted] |
| ACF00 | KFB8DX | CHILD SUPPORT SERVICES REGIONA | [redacted] | SEATTLE | [redacted] |
| ACF00 | KFB8DX | CHILD SUPPORT SERVICES REGIONA | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KFB8DX | CHILD SUPPORT SERVICES REGIONA | [redacted] | SEATTLE | [redacted] |
| ACF00 | KFB8DX | CHILD SUPPORT SERVICES REGIONA | [redacted] | SEATTLE | [redacted] |
| ACF00 | KFB8DX | CHILD SUPPORT SERVICES REGIONA | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGE | Div Of Energy Assistance | [redacted] | WASHINGTON | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KGE | Div Of Energy Assistance | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGE | Div Of Energy Assistance | [redacted] | OAKLAND | [redacted] |
| ACF00 | KGE | Div Of Energy Assistance | [redacted] | CHICAGO | [redacted] |
| ACF00 | KGE | Div Of Energy Assistance | [redacted] | DENVER | [redacted] |
| ACF00 | KGE | Div Of Energy Assistance | [redacted] | LANCASTER | [redacted] |
| ACF00 | KGE | Div Of Energy Assistance | [redacted] | FRANKLIN | [redacted] |
| ACF00 | KGE1 | Energy Polcy And Eval Br | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGE1 | Energy Polcy And Eval Br | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGE1 | Energy Polcy And Eval Br | [redacted] | COLUMBIA | [redacted] |
| ACF00 | KGE1 | Energy Polcy And Eval Br | [redacted] | MORRISON | [redacted] |
| ACF00 | KGE2 | Energy Prgm Operans Br | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGE2 | Energy Prgm Operans Br | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KGH | DIVISION OF SOCIAL SERVICES | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGH | DIVISION OF SOCIAL SERVICES | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGH | DIVISION OF SOCIAL SERVICES | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KGH | DIVISION OF SOCIAL SERVICES | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KHA | Ofc Of The Director | [redacted] | CHICAGO | [redacted] |
| ACF00 | KHA | Ofc Of The Director | [redacted] | CHICAGO | [redacted] |
| ACF00 | KHA | Ofc Of The Director | [redacted] | SEATTLE | [redacted] |
| ACF00 | KHB1 | PROGRAM DEVELOPMENT BRANCH | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KHB1 | DIVISION OF STATE TANF POLICY | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KHB1 | PROGRAM DEVELOPMENT BRANCH | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KHB1 | DIVISION OF STATE TANF POLICY | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KHB1 | DIVISION OF STATE TANF POLICY | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KHB3 | DIVISION OF DATA COLLECTION AN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KHB4 | DIVISION OF TRIBAL TANF MANAGE | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KHB4 | DIVISION OF TRIBAL TANF MANAGE | [redacted] | SEATTLE | [redacted] |
| ACF00 | KHBD | TANF BUREAU REGIONAL PROGRAM U | [redacted] | CHICAGO | [redacted] |
| ACF00 | KHBD | TANF BUREAU REGIONAL PROGRAM U | [redacted] | SEATTLE | [redacted] |
| ACF00 | KHBD1 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | BOSTON | [redacted] |
| ACF00 | KHBD1 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | BOSTON | [redacted] |
| ACF00 | KHBD2 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KHBD2 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KHBD5 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | CHICAGO | [redacted] |
| ACF00 | KHBD9 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KHBD9 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | NEVADA CITY | [redacted] |
| ACF00 | KHBD9 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KHBD9 | TANF BUREAU REGIONAL PROGRAM U | [redacted] | KAILUA | [redacted] |
| ACF00 | KJA | Ofc Of The Director | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KJD1 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | BOSTON | [redacted] |
| ACF00 | KJD1 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | BOSTON | [redacted] |
| ACF00 | KJD1 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | BOSTON | [redacted] |
| ACF00 | KJD1 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | BOSTON | [redacted] |
| ACF00 | KJD1 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | BOSTON | [redacted] |
| ACF00 | KJD2 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KJD2 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KJD3 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | PHILADELPHIA | [redacted] |
| ACF00 | KJD3 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | PHILADELPHIA | [redacted] |
| ACF00 | KJD3 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | PHILADELPHIA | [redacted] |
| ACF00 | KJD4 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | ATLANTA | [redacted] |
| ACF00 | KJD4 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | ATLANTA | [redacted] |
| ACF00 | KJD4 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | ATLANTA | [redacted] |
| ACF00 | KJD5 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | CHICAGO | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KJD5 | OFFICE OF THE REGIONAL ADMINIS | [redacted] | CHICAGO | [redacted] |
| ACF00 | KJD5 | OFFICE OF THE REGIONAL ADMINIS | | CHICAGO | |
| ACF00 | KJD6 | OFFICE OF THE ADMINISTRATOR - | | DALLAS | |
| ACF00 | KJD6 | OFFICE OF THE ADMINISTRATOR - | | DALLAS | |
| ACF00 | KJD6 | OFFICE OF THE ADMINISTRATOR - | | DALLAS | |
| ACF00 | KJD6 | OFFICE OF THE ADMINISTRATOR - | | DALLAS | |
| ACF00 | KJD6 | OFFICE OF THE ADMINISTRATOR - | | DENVER | |
| ACF00 | KJD8 | OFFICE OF THE REGIONAL ADMINIS | | DENVER | |
| ACF00 | KJD8 | OFFICE OF THE REGIONAL ADMINIS | | DENVER | |
| ACF00 | KJDII | OFFICE OF THE REGIONAL ADMINIS | | NEW YORK - NEW YORK | |
| ACF00 | KJDII | OFFICE OF THE REGIONAL ADMINIS | | NEW YORK - NEW YORK | |
| ACF00 | KJDII | OFFICE OF THE REGIONAL ADMINIS | | NEW YORK - NEW YORK | |
| ACF00 | KJDIII | OFFICE OF THE REGIONAL ADMINIS | | PHILADELPHIA | |
| ACF00 | KJDIV | OFFICE OF THE REGIONAL ADMINIS | | ATLANTA | |
| ACF00 | KJDIX | OFFICE OF THE REGIONAL ADMINIS | | SAN FRANCISCO | |
| ACF00 | KJDIX | OFFICE OF THE REGIONAL ADMINIS | | SAN FRANCISCO | |
| ACF00 | KJDIX | OFFICE OF THE REGIONAL ADMINIS | | SAN FRANCISCO | |
| ACF00 | KJDIX | OFFICE OF THE REGIONAL ADMINIS | | SAN FRANCISCO | |
| ACF00 | KJDV | OFFICE OF THE REGIONAL ADMINIS | | CHICAGO | |
| ACF00 | KJDVI | OFFICE OF THE REGIONAL ADMINIS | | CHICAGO | |
| ACF00 | KJDVII | OFFICE OF THE REGIONAL ADMINIS | | KANSAS CITY | |
| ACF00 | KJDVII | OFFICE OF THE REGIONAL ADMINIS | | KANSAS CITY | |
| ACF00 | KJDVII | OFFICE OF THE REGIONAL ADMINIS | | KANSAS CITY | |
| ACF00 | KJDVII | OFFICE OF THE REGIONAL ADMINIS | | KANSAS CITY | |
| ACF00 | KJDVIII | OFFICE OF THE REGIONAL ADMINIS | | DENVER | |
| ACF00 | KJDX | OFFICE OF THE REGIONAL ADMINIS | | SEATTLE | |
| ACF00 | KJDX | OFFICE OF THE REGIONAL ADMINIS | | SEATTLE | |
| ACF00 | KJDX | OFFICE OF THE REGIONAL ADMINIS | | SEATTLE | |
| ACF00 | KJDX | OFFICE OF THE REGIONAL ADMINIS | | SEATTLE | |
| ACF00 | KJDX | OFFICE OF THE REGIONAL ADMINIS | | SEATTLE | |
| ACF00 | KM | Ofc Of Plng Resch And Evaluati | | NEW YORK - NEW YORK | |
| ACF00 | KMB | Div Of Econ Independence | | NEW YORK - KINGS | |
| ACF00 | KMB | DIV OF ECONOMIC INDEPENDENCE | | CHICAGO | |
| ACF00 | KMB | DIV OF ECONOMIC INDEPENDENCE | | CHICAGO | |
| ACF00 | KMC | Div Of Child And Family Dvpmt | | NEW YORK - NEW YORK | |
| ACF00 | KNA | Ofc Of The Director | | WASHINGTON | |
| ACF00 | KNA | OFFICE OF THE DIRECTOR | | WASHINGTON | |
| ACF00 | KNC | Div Of Publications Services | | WASHINGTON | |
| ACF00 | KNC | DIVISION OF DIGITAL INFORMATIO | | WASHINGTON | |
| ACF00 | KNC | Div Of Publications Services | | WASHINGTON | |
| ACF00 | KNC | Div Of Publications Services | | WASHINGTON | |
| ACF00 | KNC | Div Of Publications Services | | WASHINGTON | |
| ACF00 | KNC | Div Of Publications Services | | WASHINGTON | |
| ACF00 | KND | DIVISION OF FREEDOM OF INFORMA | | WASHINGTON | |
| ACF00 | KND | DIVISION OF FREEDOM OF INFORMA | | WASHINGTON | |
| ACF00 | KND | DIVISION OF FREEDOM OF INFORMA | | WASHINGTON | |
| ACF00 | KND | DIVISION OF FREEDOM OF INFORMA | | CLARKSVILLE | |
| ACF00 | KND | DIVISION OF FREEDOM OF INFORMA | | WASHINGTON | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | GETTYSBURG | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | ASHBURN | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | WOODSTOCK | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | BETHESDA | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | WASHINGTON | |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | FOREST | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | WASHINGTON | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | CLARKSBURG | |
| ACF00 | KPB | Ofc Of Info Servs | | WALDORF | |
| ACF00 | KPB | Ofc Of Info Servs | | PEARLAND | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | ATLANTA | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | HOUSTON | |
| ACF00 | KPB | Ofc Of Info Servs | | WASHINGTON | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | WASHINGTON | |
| ACF00 | KPB | Ofc Of Info Servs | | SILVER SPRING | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | MORTON | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | MITCHELLVILLE | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | UPPER MARLBORO | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | PHOENIX | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | FAIRFAX | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | WOODBRIDGE | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | GLENARDEN | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | RESTON | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | SYKESVILLE | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | DAVIDSONVILLE | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | FAYETTEVILLE | |
| ACF00 | KPB | Ofc Of Info Servs | | DACULA | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | WAXAHACHIE | |
| ACF00 | KPB | Ofc Of Info Servs | | WASHINGTON | |
| ACF00 | KPB | Ofc Of Info Servs | | MYRTLE BEACH | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | TINLEY PARK | |
| ACF00 | KPB | Ofc Of Info Servs | | ANAHEIM | |
| ACF00 | KPB | Ofc Of Info Servs | | CULPEPER | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | WASHINGTON | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | MANASSAS | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | FULTON | |
| ACF00 | KPB | Ofc Of Info Servs | | OVIEDO | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | WALDORF | |
| ACF00 | KPB | Ofc Of Info Servs | | SILVER SPRING | |
| ACF00 | KPB | Ofc Of Info Servs | | SPARTA | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | EDGEWOOD | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | HAZEL CREST | |
| ACF00 | KPB | Ofc Of Info Servs | | NEWARK | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | GAITHERSBURG | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | WOODBRIDGE | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | SHREWSBURY | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | HUNTSVILLE | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | RALEIGH | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | KENNER | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | VANCOUVER | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | GRAND RAPIDS | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | ROSELLE | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | LANSDALE | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | NANJEMOY | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | ORLANDO | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | FALLS CHURCH | |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | | HAVRE DE GRACE | |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | | ORLANDO | |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | CAMAS | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | GLOUCESTER | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | WARNER ROBINS | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | SPRING VALLEY | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | HUNTSVILLE | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | SACRAMENTO | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | LEANDER | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | GREEN COVE SPRINGS | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | BEECH ISLAND | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | SPARTA | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | MENIFEE | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | MOUNT HOLLY | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | COLORADO SPGS | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | WOODBRIDGE | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | POWAY | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | ROCHESTER HILLS | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | ABINGDON | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | RIDGELAND | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | PHOENIX | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | ELLICOTT CITY | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | COOKEVILLE | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | ORLANDO | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | GREENFIELD | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | EWA BEACH | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | LEXINGTON | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | CANTON | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | ABERDEEN | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | MABLETON | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | MOLINE | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | ORLANDO | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | ORLANDO | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | WINTER GARDEN | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | NORTH EAST | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | CLARKSVILLE | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | BIGFORK | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | SAN ANTONIO | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | MIDWAY | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | DALLAS | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | SAN ANTONIO | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | MILWAUKEE | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | MURFREESBORO | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | ORLANDO | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | HANOVER | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | OVIEDO | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | ALDIE | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | BRYANS ROAD | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | FOUNTAIN HILLS | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | WASHINGTON | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | LINCOLN | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | DAVIS | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | COON RAPIDS | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | TONEY | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | CHESTERFIELD | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | STEWARTSTOWN | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | ORLANDO | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | CHULA VISTA | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | SLIDELL | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | SANFORD | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | RICHMOND | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | CLERMONT | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | CHARLOTTE | [redacted] |
| ACF00 | KPB | Ofc Of Info Servs | [redacted] | ARVADA | [redacted] |
| ACF00 | KPB | OFC OF TRANSFORMATION BUSINESS | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | ORANGE PARK | [redacted] |
| ACF00 | KPB | OFC OF GOVERNMENT CONTRACTING | [redacted] | MUSKOGEE | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | BOSTON | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SEATTLE | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | BOSTON | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SEATTLE | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SEATTLE | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SEATTLE | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SEATTLE | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | BOSTON | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | BOSTON | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPG | Office Of Grants Management | [redacted] | CHICAGO | [redacted] |
| ACF00 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNI | [redacted] | BOSTON | [redacted] |
| ACF00 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNI | [redacted] | BOSTON | [redacted] |
| ACF00 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNI | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNI | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNI | [redacted] | DALLAS | [redacted] |
| ACF00 | KPH | Equal Employment Opportunity & | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | OFFICE OF DIVERSITY MANGEMENT | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | OFFICE OF DIVERSITY MANGEMENT | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | Equal Employment Opportunity & | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | Equal Employment Opportunity & | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | Equal Employment Opportunity & | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | Equal Employment Opportunity & | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | OFFICE OF DIVERSITY MANGEMENT | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPH | Equal Employment Opportunity & | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPI1B | CUSTOMER, ADVOCACY, & RELATION | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPI1B | CUSTOMER, ADVOCACY, & RELATION | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPI1B | CUSTOMER, ADVOCACY, & RELATION | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPI1C | CYBERSECURITY & PRIVACY (CSP) | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KPI3 | DIV OF CYBER SECURITY & PRIVAC | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | [redacted] | PHILADELPHIA | [redacted] |
| ACF00 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | [redacted] | WASHINGTON | [redacted] |
| ACF00 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | [redacted] | ELK GROVE | [redacted] |
| ACF00 | KUA | OFFICE OF THE DIRECTOR | [redacted] | SEATTLE | [redacted] |
| ACF00 | KUBDI | HEAD START REGIONAL PROGRAM UN | [redacted] | BOSTON | [redacted] |
| ACF00 | KUBDI | HEAD START REGIONAL OFFICES | [redacted] | BOSTON | [redacted] |
| ACF00 | KUBDI | HEAD START REGIONAL OFFICES | [redacted] | BOSTON | [redacted] |
| ACF00 | KUBDI | HEAD START REGIONAL PROGRAM UN | [redacted] | BOSTON | [redacted] |
| ACF00 | KUBDI | HEAD START REGIONAL PROGRAM UN | [redacted] | BOSTON | [redacted] |
| ACF00 | KUBDI | HEAD START REGIONAL PROGRAM UN | [redacted] | BOSTON | [redacted] |
| ACF00 | KUBDI | HEAD START REGIONAL PROGRAM UN | [redacted] | BOSTON | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | GUAYNABO | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL PROGRAM UN | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDII | HEAD START REGIONAL OFFICES | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL OFFICES | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDIX | HEAD START REGIONAL PROGRAM UN | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL OFFICES | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL OFFICES | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL OFFICES | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL OFFICES | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL PROGRAM UN | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL OFFICES | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDV | HEAD START REGIONAL OFFICES | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL PROGRAM UN | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | [redacted] | DALLAS | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL PROGRAM UN | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL PROGRAM UN | | [redacted] | DENVER | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL PROGRAM UN | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL PROGRAM UN | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL OFFICES | | [redacted] | DALLAS | [redacted] |
| ACF00 | KUBDVI | HEAD START REGIONAL PROGRAM UN | | [redacted] | WAXAHACHIE | [redacted] |
| ACF00 | KUBDX | HEAD START REGIONAL OFFICES | | [redacted] | BAINBRIDGE ISL WINSLOW | [redacted] |
| ACF00 | KUBDX | HEAD START REGIONAL OFFICES | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KUBDX | HEAD START REGIONAL OFFICES | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KUBDX | HEAD START REGIONAL OFFICES | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KUBDX | HEAD START REGIONAL OFFICES | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KUBDX | HEAD START REGIONAL PROGRAM UN | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KVA | OFFICE OF THE DIRECTOR | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVA | OFFICE OF THE DIRECTOR | | [redacted] | BOSTON | [redacted] |
| ACF00 | KVA | OFFICE OF THE DIRECTOR | | [redacted] | BOSTON | [redacted] |
| ACF00 | KVA | OFFICE OF THE DIRECTOR | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KVA1 | DIVISION OF TECHNICAL ASSISTAN | | [redacted] | BOSTON | [redacted] |
| ACF00 | KVAD1 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | BOSTON | [redacted] |
| ACF00 | KVAD1 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | GREENVILLE | [redacted] |
| ACF00 | KVAD1 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | BOSTON | [redacted] |
| ACF00 | KVAD1 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | BOSTON | [redacted] |
| ACF00 | KVAD2 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KVAD2 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KVAD2 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | NEW YORK - NEW YORK | [redacted] |
| ACF00 | KVAD2 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | NEW YORK | [redacted] |
| ACF00 | KVAD5 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVAD5 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVAD5 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVAD5 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVAD5 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVAD5 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVAD5 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | CHICAGO | [redacted] |
| ACF00 | KVAD9 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KVAD9 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KVAD9 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KVAD9 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KVAD9 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KVAD9 | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SAN FRANCISCO | [redacted] |
| ACF00 | KVADX | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KVADX | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KVADX | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KVADX | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KVADX | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SEATTLE | [redacted] |
| ACF00 | KVADX | OFFICE OF CHILD CARE REGIONAL | | [redacted] | SEATTLE | [redacted] |
| SAMHS | MA-1 | OFFICE OF THE ADMINISTRATOR (O | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | NEW YORK - NEW YORK | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | BETHESDA | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | OAKLAND | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA1 | OFFICE OF BEHAV HEALTH EQUITY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ATLANTA | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | CHAPEL HILL | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | RUMNEY | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | EVANSTON | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | UNIVERSITY HTS | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | WASHINGTON | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | WASHINGTON | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | WASHINGTON | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2 | POLICY LABORATORY | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2A | EXECUTIVE CORRESPONDENCE | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2A | EXECUTIVE CORRESPONDENCE | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2A | EXECUTIVE CORRESPONDENCE | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2A | EXECUTIVE CORRESPONDENCE | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2A | EXECUTIVE CORRESPONDENCE | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2A | EXECUTIVE CORRESPONDENCE | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MA2A | EXECUTIVE CORRESPONDENCE | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | CENTENNIAL | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | PHILADELPHIA | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | NEW YORK - NEW YORK | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | SAN FRANCISCO | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | CIBOLO | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | KANSAS CITY | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | BOSTON | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ATLANTA | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | SEATTLE | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | PHILADELPHIA | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ATLANTA | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | NEW YORK - NEW YORK | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | DALLAS | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ATLANTA | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | STEUBENVILLE | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | KANSAS CITY | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | DALLAS | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | DALLAS | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | WESTMINSTER | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | APPLETON | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | CHICAGO | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | SAN FRANCISCO | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | SEATTLE | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | BOSTON | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | SAN FRANCISCO | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ATLANTA | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | PHILADELPHIA | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | KANSAS CITY | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | BOSTON | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOV PUBLIC AFF | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | SEATTLE | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | DENVER | [redacted] |
| SAMHS | MAC | Office Of Policy & Program Coo | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | PHILADELPHIA | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | BOSTON | [redacted] |
| SAMHS | MAC | Office Of Policy, Planning & B | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MAC | OFFICE OF INTERGOVERNMENTAL AN | OFFICE OF THE ASSISTANT SECRETARY | [redacted] | CHICAGO | [redacted] |
| SAMHS | MBC | Division Of Management Systems | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBC | DIVISION OF MANAGEMENT SERVICE | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBC | Div Of Mgmt Systems | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBC | Div Of Mgmt Systems | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBC | Div Of Mgmt Systems | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBC | Division Of Human Resources Ma | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBC | Div Of Mgmt Systems | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | CHEYENNE | [redacted] |
| SAMHS | MBC | Division Of Human Resources Ma | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | KATY | [redacted] |
| SAMHS | MBC | Div Of Mgmt Systems | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | WESLEY CHAPEL | [redacted] |
| SAMHS | MBC | Division Of Human Resources Ma | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | AMBOY | [redacted] |
| SAMHS | MBC | DIVISION OF MANAGEMENT SERVICE | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | PICAYUNE | [redacted] |
| SAMHS | MBC | DIVISION OF MANAGEMENT SERVICE | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | GREAT MILLS | [redacted] |
| SAMHS | MBC | Division Of Management Systems | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | EAST RUTHERFORD | [redacted] |
| SAMHS | MBC | DIVISION OF MANAGEMENT SERVICE | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | FLINTVILLE | [redacted] |
| SAMHS | MBC | DIVISION OF MANAGEMENT SERVICE | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | GRAND PRAIRIE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | PEACHTREE CITY | [redacted] |
| SAMHS | MBCB | HUMAN RESOURCES LIAISON AND DA | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | VIRGINIA BEACH | [redacted] |
| SAMHS | MBJ | THE DIVISION OF TECHNOLOGY MAN | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJ | DIVISION OF TECHNOLOGY MANAGEM | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJ | DIVISION OF TECHNOLOGY MANAGEM | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJ | DIVISION OF TECHNOLOGY MANAGEM | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJ | THE DIVISION OF TECHNOLOGY MAN | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJ | THE DIVISION OF TECHNOLOGY MAN | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJ | THE DIVISION OF TECHNOLOGY MAN | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMHS | MBJA | TECHNOLOGY SECURITY BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJA | OPERATIONS BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJA | TECHNOLOGY SECURITY BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJA | TECHNOLOGY SECURITY BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJB | POLICY AND PROGRAM BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJB | TECHNOLOGY SECURITY BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJB | POLICY AND PROGRAM BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJC | TELCOM & RM BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJC | TELCOM & RM BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MBJC | TELCOM & RM BRANCH | OFFICE OF MANAGEMENT, TECHNOLOGY AND OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ATLANTA | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | EAST NORTHPORT | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | POPULATION SURVEYS BRANCH (PSP | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBA | OFFICE OF POPULATION SURVEYS | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | HOUSTON | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | SEMINOLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | CONROE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | OFFICE OF TREATMENT SERVICES | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | CORONA | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MCBB | TREATMENT SERVICES BRANCH (TSB | CENTER FOR BEHAVIORAL HEALTH STATISTICS & QUALITY | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | MIAMI | [redacted] |
| SAMHS | MGD | DIVISION OF PLANNING & PERFORM | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MGD | DIVISION OF CONTRACTS MANAGEME | OFFICE OF FINANCIAL RESOURCES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MP1 | OFFICE OF THE DIRECTOR | CENTER FOR SUBSTANCE ABUSE PREVENTION | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MP1 | OFFICE OF THE DIRECTOR | CENTER FOR SUBSTANCE ABUSE PREVENTION | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MP1 | OFFICE OF THE DIRECTOR | CENTER FOR SUBSTANCE ABUSE PREVENTION | [redacted] | DENVER | [redacted] |
| SAMHS | MP1 | OFFICE OF THE DIRECTOR | CENTER FOR SUBSTANCE ABUSE PREVENTION | [redacted] | ANTHEM | [redacted] |
| SAMHS | MP1 | OFFICE OF THE DIRECTOR | CENTER FOR SUBSTANCE ABUSE PREVENTION | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MPH | DIVISION OF TARGETED PREVENTIO | CENTER FOR SUBSTANCE ABUSE PREVENTION | [redacted] | DALLAS | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ATLANTA | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | SAN DIEGO | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MS-1 | Office Of The Director | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MSFC | Child, Adolescent & Family Ser | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | BOSTON | [redacted] |
| SAMHS | MSH2 | COMMUNITY SUPPORTS PROGRAM BRA | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MSH2 | COMMUNITY SUPPORTS PROGRAM BRA | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | WASHINGTON | [redacted] |
| SAMHS | MSH2 | COMMUNITY SUPPORTS PROGRAM BRA | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MSH2 | COMMUNITY SUPPORTS PROGRAM BRA | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | EDWARDS | [redacted] |
| SAMHS | MSH2 | COMMUNITY SUPPORTS PROGRAM BRA | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | SAINT CLOUD | [redacted] |
| SAMHS | MSH2 | COMMUNITY SUPPORTS PROGRAM BRA | CENTER FOR MENTAL HEALTH SERVICES | [redacted] | ROCKVILLE | [redacted] |
| SAMHS | MTIA | INTEGRATED CARE & WORKFORCE BR | | [redacted] | NEW YORK - QUEENS | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF2 | Northeastern Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PCBF5 | Western Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PCBF5 | Western Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PCBF5 | Western Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PCBF5 | Western Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PCBF5 | Western Field Office | FINANCIAL MANAGEMENT & PROCUREMENT PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PEF2 | Library Resources And Services | ADMINISTRATIVE OPERATIONS PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PEF2 | Library Resources And Services | ADMINISTRATIVE OPERATIONS PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| PSC00 | PEF2 | MAIL OPERATIONS - NEW YORK | ADMINISTRATIVE OPERATIONS PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PEF2 | Library Resources And Services | ADMINISTRATIVE OPERATIONS PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PGB | CLINICAL HEALTH SERVICES | OCCUPATIONAL HEALTH PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PGE | Division Of Environmental Heal | OCCUPATIONAL HEALTH PORTFOLIO | [redacted] | CHICAGO | [redacted] |
| PSC00 | PGH | WELLNESS AND HEALTH PROMOTION | OCCUPATIONAL HEALTH PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PKD | SUPPLY CHAIN MANAGEMENT SERVIC | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PKD | BUILDING OPERATIONS SERVICES | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PKD | BUILDING OPERATIONS SERVICES | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| PSC00 | PKD | BUILDING OPERATIONS SERVICES | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | BOSTON | [redacted] |
| PSC00 | PKD | BUILDING OPERATIONS SERVICES | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | CHICAGO | [redacted] |
| PSC00 | PKD | BUILDING OPERATIONS SERVICES | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | SAN FRANCISCO | [redacted] |
| PSC00 | PKD | SUPPLY CHAIN MANAGEMENT SERVIC | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | SEATTLE | [redacted] |
| PSC00 | PKD | SUPPLY CHAIN MANAGEMENT SERVIC | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | CHICAGO | [redacted] |
| PSC00 | PKD | DIVISION OF BUILDING OPERATION | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | BOSTON | [redacted] |
| PSC00 | PKD | BUILDING OPERATIONS SERVICES | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | SEATTLE | [redacted] |
| PSC00 | PKF4 | RLO HSPD12 PMO | REAL ESTATE AND LOGISTICS PORTFOLIO | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERS | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERS | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF EQUAL OPPORTUNITY, C | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF EQUAL OPPORTUNITY, C | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | Office Of Equal Opportunity & | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF EQUAL OPPORTUNITY, C | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | Office Of Equal Opportunity & | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF EQUAL OPPORTUNITY, C | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | Office Of Equal Opportunity & | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERS | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | Office Of Equal Opportunity & | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERS | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA2 | OFFICE OF EQUAL OPPORTUNITY, C | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ODD | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | SHELBURNE | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | SMYRNA | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA4 | OFFICE OF SPECIAL HEALTH INITI | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA42 | OFFICE OF GLOBAL HEALTH | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | GRAFTON | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RA6 | Office Of Communications | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RAB | OFFICE OF HEALTH EQUITY | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RAB | OFFICE OF HEALTH EQUITY | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RAB | The Office For The Advancement | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RAB | OFFICE OF HEALTH EQUITY | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RAB | OFFICE OF HEALTH EQUITY | IMMEDIATE OFFICE OF THE ADMINISTRATOR | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | OFFICE OF OPERATIONS | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | FORT WASHINGTON | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB6 | OFFICE OF HUMAN RESOURCES | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | LOXAHATCHEE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | NEW WINDSOR | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | JOHNS ISLAND | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | PARKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ATLANTA | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ATLANTA | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | GERMANTOWN | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | DALE CITY | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB61 | DIVISION OF HR OPERATIONS | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | HARRISBURG | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | NEW YORK - BRONX | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ATLANTA | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RB62 | DIVISION OF WORKFORCE RELATION | OFFICE OF OPERATIONS | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB63 | DIVISION OF HR POLICY AND TECH | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RB64 | DIVISION OF WORKFORCE DEVELOPM | OFFICE OF OPERATIONS | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | SAN DIEGO | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | FREDERICK | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | FREDERICK | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | MONTGOMERY VILLAGE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | VIENNA | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | IJAMSVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | BALTIMORE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ELLICOTT CITY | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | OWINGS MILLS | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | OAKTON | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | GAITHERSBURG | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ARLINGTON | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | UPPER MARLBORO | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | BOWLING GREEN | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | OFFICE OF STRATEGIC BUSINESS O | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCA | Division Of Programs For Speci | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ATLANTA | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | FREDERICK | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | BOSTON | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | DENVER | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | FLOURTOWN | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | LA PLATA | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | FREDERICK | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ALEXANDRIA | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | SALT LAKE CITY | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ACCOKEEK | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | MCDONOUGH | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | BEAR | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ELLICOTT CITY | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | WINTER GARDEN | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | LAUREL | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | WASHINGTON | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ATLANTA | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCC | OFFICE OF HEALTH CENTER INVEST | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RCF | OFFICE OF HEALTH CENTER PROGRA | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RCF | OFFICE OF HEALTH CENTER PROGRA | ASSOCIATE ADMINISTRATOR, BUREAU OF PRIMARY HEALTH CARE | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | DALLAS | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | KANSAS CITY | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | BOSTON | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | SEATTLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | OFFICE OF PROVIDER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD | PROVIDER RELIEF BUREAU | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD2 | DIVISION OF CUSTOMER SUPPORT | PROVIDER RELIEF BUREAU | [redacted] | SEATTLE | [redacted] |
| HRSA0 | RD21 | PROVIDER RELIEF FUND CASE MANA | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD21 | CASE MANAGEMENT BRANCH | PROVIDER RELIEF BUREAU | [redacted] | FAYETTEVILLE | [redacted] |
| HRSA0 | RD21 | CASE MANAGEMENT BRANCH | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD21 | PROVIDER RELIEF FUND CASE MANA | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD23 | APPEALS AND DISPUTES BRANCH | PROVIDER RELIEF BUREAU | [redacted] | PLATTE WOODS | [redacted] |
| HRSA0 | RD23 | APPEALS AND DISPUTES BRANCH | PROVIDER RELIEF BUREAU | [redacted] | DALLAS | [redacted] |
| HRSA0 | RD23 | APPEALS AND DISPUTES BRANCH | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD23 | APPEALS AND DISPUTES BRANCH | PROVIDER RELIEF BUREAU | [redacted] | DALLAS | [redacted] |
| HRSA0 | RD23 | APPEALS AND DISPUTES BRANCH | PROVIDER RELIEF BUREAU | [redacted] | HOPEWELL | [redacted] |
| HRSA0 | RD23 | APPEALS AND DISPUTES BRANCH | PROVIDER RELIEF BUREAU | [redacted] | COSTA MESA | [redacted] |
| HRSA0 | RD4 | DIVISION OF PROGRAM OPERATIONS | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD4 | DIVISION OF PROGRAM OPERATIONS | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD41 | CLAIMS REIMBURSEMENT BRANCH | PROVIDER RELIEF BUREAU | [redacted] | KANSAS CITY | [redacted] |
| HRSA0 | RD43 | REPORTING BRANCH | PROVIDER RELIEF BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RD43 | REPORTING BRANCH | PROVIDER RELIEF BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RD5 | DIVISION OF DATA ANALYTICS | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD5 | DIVISION OF DATA ANALYTICS | PROVIDER RELIEF BUREAU | [redacted] | HARPERS FERRY | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| HRSA0 | RD5 | DIVISION OF DATA ANALYTICS | PROVIDER RELIEF BUREAU | [redacted] | GETTYSBURG | [redacted] |
| HRSA0 | RD5 | DIVISION OF DATA ANALYTICS | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD51 | PAYMENT BASED OPERATIONS BRANC | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD51 | PAYMENT BASED OPERATIONS BRANC | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD51 | PAYMENT BASED OPERATIONS BRANC | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD52 | QUALITY ASSURANCE & ANALYSIS B | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD52 | QUALITY ASSURANCE & ANALYSIS B | PROVIDER RELIEF BUREAU | [redacted] | WOODBRIDGE | [redacted] |
| HRSA0 | RD52 | QUALITY ASSURANCE & ANALYSIS B | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD52 | QUALITY ASSURANCE & ANALYSIS B | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD6 | DIVISION OF PROGRAM INTEGRITY | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD6 | DIVISION OF PROGRAM INTEGRITY | PROVIDER RELIEF BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RD61 | INTEGRITY IMPLEMENTATION BRANC | PROVIDER RELIEF BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RD62 | AUDIT & ASSESSMENT BRANCH | PROVIDER RELIEF BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RD62 | AUDIT & ASSESSMENT BRANCH | PROVIDER RELIEF BUREAU | [redacted] | BOSTON | [redacted] |
| HRSA0 | RD62 | AUDIT & ASSESSMENT BRANCH | PROVIDER RELIEF BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RE1 | BOSTON (I) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | BOSTON | [redacted] |
| HRSA0 | RE1 | BOSTON (I) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | BOSTON | [redacted] |
| HRSA0 | RE1 | BOSTON (I) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | BOSTON | [redacted] |
| HRSA0 | RE1 | BOSTON (I) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | BOSTON | [redacted] |
| HRSA0 | RE2 | NEW YORK (II) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RE2 | NEW YORK (II) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SAN JUAN | [redacted] |
| HRSA0 | RE2 | NEW YORK (II) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SAN JUAN | [redacted] |
| HRSA0 | RE2 | NEW YORK (II) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RE5 | CHICAGO (V) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RE5 | CHICAGO (V) REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RE9 | SANFRANCISCO (IX) REGIONAL OFF | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RE9 | SANFRANCISCO (IX) REGIONAL OFF | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RE9 | SANFRANCISCO (IX) REGIONAL OFF | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RE9 | SANFRANCISCO (IX) REGIONAL OFF | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RE9 | SANFRANCISCO (IX) REGIONAL OFF | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | REX | SEATTLE X REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SEATTLE | [redacted] |
| HRSA0 | REX | SEATTLE X REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SEATTLE | [redacted] |
| HRSA0 | REX | SEATTLE X REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SEATTLE | [redacted] |
| HRSA0 | REX | SEATTLE X REGIONAL OFFICE | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SEATTLE | [redacted] |
| HRSA0 | REY | DIV OF ADMINISTRATIVE OPERATIO | OFC OF INTRGOVTAL & EXTERNAL AFFAIRS | [redacted] | SEATTLE | [redacted] |
| HRSA0 | RJ | OFF OF FEDERAL ASST & ACQ MGMT | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | SAN JUAN | [redacted] |
| HRSA0 | RJ | OFF OF FEDERAL ASST & ACQ MGMT | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RJ1 | DIVISION OF FINANCIAL INTEGRIT | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RJ11 | SPECIAL REVIEW BRANCH | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RJ11 | SPECIAL REVIEW BRANCH | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | HOUSTON | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | UPPER MARLBORO | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | BELTSVILLE | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | CLARKSBURG | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | FREDERICK | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | EL PASO | [redacted] |
| HRSA0 | RJC1 | DIV OF ENTERPRISE INFO TECH SE | OFF OF FEDERAL ASST & ACQ MGMT | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RM1 | Office Of Operations & Managem | MATERNAL & CHILD HEALTH BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RM21 | Integrated Services Branch | MATERNAL & CHILD HEALTH BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RM22 | Genetics Services Branch | MATERNAL & CHILD HEALTH BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| HRSA0 | RM63 | STATE & COMMUNITY PARTNERSHIP | MATERNAL & CHILD HEALTH BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RM63 | STATE & COMMUNITY PARTNERSHIP | MATERNAL & CHILD HEALTH BUREAU | [redacted] | BOSTON | [redacted] |
| HRSA0 | RM63 | STATE & COMMUNITY PARTNERSHIP | MATERNAL & CHILD HEALTH BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RM64 | STATE & COMMUNITY PARTNERSHIP | MATERNAL & CHILD HEALTH BUREAU | [redacted] | SEATTLE | [redacted] |
| HRSA0 | RM8 | Office Of Communications | MATERNAL & CHILD HEALTH BUREAU | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RM86 | CAPACITY-BUILDING BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RM87 | PROGRAM PLANNING & DVLPMNT BR | MATERNAL & CHILD HEALTH BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RM88 | DATA & EVALUATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | SAN JUAN | [redacted] |
| HRSA0 | RM88 | DATA & EVALUATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RM91 | DIVISION OF RESEARCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMB | OFC OF STRATEGY, INNOVATION, & | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMC | DIVISION OF WOMEN'S HEALTH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMC2 | PROGRAM COORDINATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | THORNTON | [redacted] |
| HRSA0 | RMC2 | PROGRAM COORDINATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMC2 | PROGRAM COORDINATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCKVILLE | [redacted] |
| HRSA0 | RMC2 | PROGRAM COORDINATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | WASHINGTON | [redacted] |
| HRSA0 | RMC2 | PROGRAM COORDINATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | WOODBRIDGE | [redacted] |
| HRSA0 | RMC2 | PROGRAM COORDINATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | SOUTHERN PINES | [redacted] |
| HRSA0 | RMC2 | PROGRAM COORDINATION BRANCH | MATERNAL & CHILD HEALTH BUREAU | [redacted] | ROCHESTER | [redacted] |
| HRSA0 | RQ81 | NHSC BRANCH | BUREAU OF HEALTH WORKFORCE | [redacted] | SAN JUAN | [redacted] |
| HRSA0 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | BUREAU OF HEALTH WORKFORCE | [redacted] | BOSTON | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | BOSTON | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | BOSTON | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | BOSTON | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | SAN FRANCISCO | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | NEW YORK - NEW YORK | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | SEATTLE | [redacted] |
| HRSA0 | RQD | DIVISION OF REGIONAL OPERATION | BUREAU OF HEALTH WORKFORCE | [redacted] | SAN JUAN | [redacted] |
| HRSA0 | RV54 | EASTERN BRANCH | HIV/AIDS BUREAU | [redacted] | CHICAGO | [redacted] |
| HRSA0 | RVA1 | EVALUATION, ANALYSIS AND DISSE | HIV/AIDS BUREAU | [redacted] | SAN FRANCISCO | [redacted] |
| ASPR0 | SNA11 | DIVISION OF ACQUISITIONS & ASS | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNA11 | DIVISION OF ACQUISITIONS & ASS | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNA11 | DIVISION OF ACQUISITIONS & ASS | | [redacted] | SIERRA VISTA | [redacted] |
| ASPR0 | SNA11 | DIVISION OF ACQUISITIONS & ASS | | [redacted] | TUCSON | [redacted] |
| ASPR0 | SNA111 | ACQUISITION POLICY PROGRAM | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNA111 | ACQUISITION POLICY BRANCH | | [redacted] | HOUSTON | [redacted] |
| ASPR0 | SNA12 | DIVISION OF CONTRACTING & GRAN | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNA12 | DIVISION OF CONTRACTING & GRAN | | [redacted] | WASHINGTON | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| ASPR0 | SNA12 | DIVISION OF CONTRACTING & GRAN | [redacted] | PARKER | [redacted] |
| ASPR0 | SNA12 | DIVISION OF CONTRACTING & GRAN | | MYRTLE BEACH | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA121 | GRANTS BRANCH | | ATLANTA | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA121 | GRANTS BRANCH | | WASHINGTON | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | WASHINGTON | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | MIAMI LAKES | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | HASLET | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | CLARKSVILLE | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | WASHINGTON | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | WASHINGTON | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | WASHINGTON | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | WASHINGTON | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | GREENWOOD | |
| ASPR0 | SNA41 | DIVISION OF ENTERPRISE SOLUTIO | | WASHINGTON | |
| ASPR0 | SNA42 | DIVISION OF IT GOVERNANCE & CY | | WASHINGTON | |
| ASPR0 | SNA42 | DIVISION OF IT OVERSIGHT & GOV | | WASHINGTON | |
| ASPR0 | SNA42 | DIVISION OF IT GOVERNANCE & CY | | WASHINGTON | |
| ASPR0 | SNA42 | DIVISION OF IT GOVERNANCE & CY | | WASHINGTON | |
| ASPR0 | SNA42 | DIVISION OF IT OVERSIGHT & GOV | | WASHINGTON | |
| ASPR0 | SNA43 | DIVISION OF OPERATIONS | | WASHINGTON | |
| ASPR0 | SNA43 | DIVISION OF OPERATIONS | | WASHINGTON | |
| ASPR0 | SNA43 | DIVISION OF OPERATIONS | | WASHINGTON | |
| ASPR0 | SNA43 | DIVISION OF OPERATIONS | | WASHINGTON | |
| ASPR0 | SNA43 | DIVISION OF OPERATIONS | | WASHINGTON | |
| ASPR0 | SNA43 | DIVISION OF OPERATIONS | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS BRANCH | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS BRANCH | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS PROGRAM | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS BRANCH | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS BRANCH | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS BRANCH | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS BRANCH | | WASHINGTON | |
| ASPR0 | SNB116 | ACQUISITIONS PROGRAM | | WORTHINGTON | |
| ASPR0 | SNB118 | BUSINESS OPERATIONS BRANCH | | CHULA VISTA | |
| ASPR0 | SNB118 | BUSINESS OPERATIONS BRANCH | | FRAMINGHAM | |
| ASPR0 | SNB118 | BUSINESS OPERATIONS PROGRAM | | CANAL WINCHESTER | |
| ASPR0 | SNB118 | BUSINESS OPERATIONS PROGRAM | | MADISON | |
| ASPR0 | SNB119 | COMPLIANCE & LOCAL POLICY BRAN | | OLNEY | |
| ASPR0 | SNB119 | COMPLIANCE & LOCAL POLICY BRAN | | WASHINGTON | |
| ASPR0 | SNB119 | COMPLIANCE & LOCAL POLICY PROG | | WASHINGTON | |
| ASPR0 | SNB119 | COMPLIANCE & LOCAL POLICY PROG | | WASHINGTON | |
| ASPR0 | SNB119 | COMPLIANCE & LOCAL POLICY PROG | | ROSEVILLE | |
| ASPR0 | SNB120 | INTEGRATION MANAGEMENT BRANCH | | WASHINGTON | |
| ASPR0 | SNB120 | INTEGRATION MANAGEMENT PROGRAM | | WASHINGTON | |
| ASPR0 | SNB120 | INTEGRATION MANAGEMENT BRANCH | | CHULA VISTA | |
| ASPR0 | SNB123 | SCIENCE COMMUNICATION & STAKEH | | DALLAS | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASPR0 | SNB123 | SCIENCE COMMUNICATION & STAKEH | | [redacted] | SAN ANTONIO | [redacted] |
| ASPR0 | SNB123 | SCIENCE COMMUNICATION & STAKEH | | [redacted] | YUKON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS PROGRAM | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS PROGRAM | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS PROGRAM | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS PROGRAM | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS BRANCH | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS PROGRAM | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS PROGRAM | | [redacted] | WASHINGTON | [redacted] |
| ASPR0 | SNB213 | QUALITY AFFAIRS BRANCH | | [redacted] | TAYLOR | [redacted] |
| ASPR0 | SNS31 | DIVISION OF TECHNICAL ASSISTAN | | [redacted] | PLACITAS | [redacted] |
| ASPR0 | SNS31 | DIVISION OF TECHNICAL ASSISTAN | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS311 | RESOURCE LIAISON PROGRAM | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS311 | RESOURCE LIAISON PROGRAM | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS311 | RESOURCE LIAISON PROGRAM | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS311 | RESOURCE LIAISON BRANCH | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS311 | RESOURCE LIAISON PROGRAM | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS312 | TECHNICAL SUPPORT BRANCH | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS312 | TECHNICAL SUPPORT BRANCH | | [redacted] | ATLANTA | [redacted] |
| ASPR0 | SNS312 | TECHNICAL SUPPORT PROGRAM | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCP1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | MORGANTOWN | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPC | RESEARCH & EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCP1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCP1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | PITTSBURGH | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCP1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPC | RESEARCH & EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPC | RESEARCH & EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | CHICAGO | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | CHICAGO | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| AHRQ0 | EKF | DIVISION OF PRACTICE IMPROVEME | | [redacted] | ROCKVILLE | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | LILBURN | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | SANDY SPRINGS | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | TUCKER | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | SAN ANTONIO | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | BELLEVUE | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATHENS | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CDC00 | OFFICE OF MINORITY HEALTH | | [redacted] | ATLANTA | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCN | DIVISION OF COMPENSATION ANALY | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCP1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCP1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCP1 | OFFICE OF THE DIRECTOR | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPB | HEALTH BENEFITS BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPC | RESEARCH & EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPC | RESEARCH & EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPC | RESEARCH & EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |
| CDC00 | CCPC | RESEARCH & EVALUATION BRANCH | NATIONAL INSTITUTE FOR OCCUPATIONAL SAFETY & HEALTH | [redacted] | CINCINNATI | [redacted] |

| OpDiv | DeptId | Description of Office | Email Address | Emp ID | Name |
|---|---|---|---|---|---|
| ACF | KAJ | Office of AS ACF | [redacted] | [redacted] | [redacted] |
| ACF | KBA | Children Youth and Families | [redacted] | [redacted] | [redacted] |
| ACF | KJD4 | Regional Ops | [redacted] | [redacted] | [redacted] |
| ACF | KPB | Administration | [redacted] | [redacted] | [redacted] |
| ACF | KPG | Administration | [redacted] | [redacted] | [redacted] |
| CDC | CAJR1 | Office of the Director | [redacted] | [redacted] | [redacted] |
| CDC | CAK13 | Office of the Director | [redacted] | [redacted] | [redacted] |
| CDC | CR1 | CDC | [redacted] | [redacted] | [redacted] |
| CDC | CAT1 | Office of the Director | [redacted] | [redacted] | [redacted] |
| CDC | CAB | CDC Washington | [redacted] | [redacted] | [redacted] |
| CDC | CADL1 | Office of the Director | [redacted] | [redacted] | [redacted] |
| CDC | CL1 | CDC | [redacted] | [redacted] | [redacted] |
| CDC | CW1 | CDC | [redacted] | [redacted] | [redacted] |
| CDC | CAKG1 | Office of the Director | [redacted] | [redacted] | [redacted] |
| CDC | CK1 | CDC | [redacted] | [redacted] | [redacted] |
| CMS | FCQ | CMMI | [redacted] | [redacted] | [redacted] |
| CMS | FCMB | Chief Operating Officer | [redacted] | [redacted] | [redacted] |
| CMS | FCMB | Chief Operating Officer | [redacted] | [redacted] | [redacted] |
| CMS | FCS | Healthcare Experience | [redacted] | [redacted] | [redacted] |
| FDA | DCKB | External Affairs | [redacted] | [redacted] | [redacted] |
| FDA | DCFD | Center for Tobacco Products | [redacted] | [redacted] | [redacted] |
| FDA | DCFA | Center for Tobacco Products | [redacted] | [redacted] | [redacted] |
| FDA | DCFD | Center for Tobacco Products | [redacted] | [redacted] | [redacted] |
| FDA | DCA | Office of the Commissioner | [redacted] | [redacted] | [redacted] |
| FDA | DCK4 | External Affairs | [redacted] | [redacted] | [redacted] |
| FDA | DCDG | Center for Drug Evaluation and Research | [redacted] | [redacted] | [redacted] |
| FDA | DCBA | Center for Biologics Evaluation and Research | [redacted] | [redacted] | [redacted] |
| FDA | DCADC | Office of the Commissioner | [redacted] | [redacted] | [redacted] |
| FDA | DCBA | Center for Biologics Evaluation and Research | [redacted] | [redacted] | [redacted] |
| HRSA | RM | Maternal & Child Health | [redacted] | [redacted] | [redacted] |
| NIH | HNA81 | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HNAM41 | NIH | [redacted] | [redacted] | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| NIH | HNJ6P | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HNF1 | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HNM1 | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HNT1 | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HNE1 | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HN21 | Office of the Director | [redacted] | [redacted] | [redacted] |
| NIH | HNM9 | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HNM5 | NIH | [redacted] | [redacted] | [redacted] |
| NIH | HNAW | NIH | [redacted] | [redacted] | [redacted] |
| OASH | | | [redacted] | | [redacted] |
| OS | AJ | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJ | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJA | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJF | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJI | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJI | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJG8 | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJG5 | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJ | ASA | [redacted] | [redacted] | [redacted] |
| OS | AJG4 | ASA | [redacted] | [redacted] | [redacted] |

DEPARTMENT OF HEALTH & HUMAN SERVICES

Office of the Secretary

Washington, D.C. 20201

March 31, 2025

**Subject: Notice of Intent to Conduct a Reduction in Force (RIF)**

Dear {{ FIRST_NAME }} {{ LAST_NAME }},

This notice is to inform you that HHS will be conducting a Reduction in Force (RIF) in accordance with the Office of Personnel Management (OPM) Workforce Reshaping Handbook and Title 5 of the Code of Federal Regulations (CFR) governing RIF procedures.

**Reason for RIF:**

The decision to conduct a RIF has been made in accordance with the Executive Orders signed by President Donald Trump—including the Department of Government Efficiency Workforce Optimization Initiative dated February 11, 2025 —and the Department of Health and Human Services' (HHS) broader strategy to improve its efficiency and effectiveness to make America healthier. This action is necessary to align our workforce with the agency's current and future needs and to ensure the efficient and effective operation of our programs.

**Effective Date:**

The RIF will take effect on June 2, 2025, with formal notices being issued to affected employees at least 60 days prior to the effective date, as required by Title 5 CFR.

**Employee Rights and Support:**

We understand that this announcement may cause concern and uncertainty. Please be assured that we are committed to supporting all affected employees throughout this process. Below are key points regarding your rights and the support available to you:

1. **Competitive Areas and Levels:**
   - The RIF will be conducted in your competitive area
     {{ DESCR }}
     in accordance with Title 5 CFR 351.402 and 351.403.
2. **Retention Standing:**
   - Employees will be ranked on a retention register based on tenure, veterans' preference, length of service, and performance ratings, as outlined in Title 5 CFR 351.501.
3. **Appeal Rights:**
   - Employees who receive a RIF notice have the right to appeal the decision to the Merit Systems Protection Board (MSPB) under Title 5 CFR 351.901.
4. **Placement Assistance:**

- We will provide career transition assistance, including resume workshops, career counseling, and job search resources. Additionally, we will coordinate with other Federal agencies to explore placement opportunities.

We recognize the valuable contributions of all our employees and deeply regret the need to take this action. Our priority is to ensure a fair and transparent process while providing the necessary support to those affected.

Thank you for your understanding and cooperation during this challenging time.

Sincerely,

Tom Nagy
HHS Chief Human Capital Officer

**DEPARTMENT OF HEALTH & HUMAN SERVICES** Office of the Secretary

Washington, D.C. 20201

March 31, 2025

MEMORANDUM FOR: {{ FIRST_NAME }} {{ LAST_NAME }}

VIA EMAIL: {{ EMAIL_ADDRESS }}

FROM: Tom Nagy, Chief Human Capital Officer Specific Notice of

SUBJECT: Reduction in Force

In accordance with President Donald Trump's Executive Order 14210, dated February 11, 2025, and the Department of Health and Human Services' (HHS) broader reorganization strategy to improve its efficiency and effectiveness to make America healthier, HHS is executing a Reduction in Force (RIF). This memorandum constitutes a specific notice of a RIF.

I regret to inform you that you are being affected by a RIF action. This RIF is necessary to reshape the workforce of HHS.

This is your specific notice of the RIF. In accordance with the RIF procedures specified in Chapter 35 of Title 5 of the United States Code and Title 5 of the Code of Federal Regulations, Part 351, and HHS policy, you are being released from your competitive level based on your retention standing. Consequently, you will be separated from the Federal service effective **{{ TERMINATION_DATE }}.** In the event you are qualified and have assignment rights to a position that becomes available during the notice period, you will be informed via a specific, subsequent notice. Should the circumstances of the RIF otherwise change, this notice may be withdrawn.

**Retention Standing**

To conduct the RIF, retention registers were prepared which list employees in retention standing order by civil service tenure group and subgroup, veterans' preference, performance ratings, and length of Federal service. The following information was used to determine your retention standing as of the RIF effective date:

Competitive Area: {{ DESCR }}

Competitive Level: {{ GVT_COMP_LVL_PERM }}

Tenure Group & Subgroup: {{ GVT_TENURE }}

Veterans' Preference: {{ GVT_VET_PREF_RIF }}

Most Recent Performance Ratings: {{ ALL_REVIEWS }}

Additional Years of Credit Based on Performance Ratings: {{ ADD_YEARS }}

Reduction In Force Service Computation Date (SCD): {{ SERVICE_DT }}

Adjusted RIF Service Computation Date (SCD): {{ ADJ_SERVICE_DT }}

The adjusted RIF SCD includes all creditable military and civilian service and is adjusted with additional credit (up to a maximum of 20 years) for the performance ratings.

NOTE: All employees in your competitive area will be separated.

You have been reached for release from your competitive level in accordance with RIF regulations and procedures. You have no assignment rights to positions within your competitive area. Therefore, you will be separated from HHS at the close of business on {{ TERMINATION_DATE }}.

Based on a preliminary evaluation, you {{ SEVERENCE_ELIGIBLE }} eligible for severance pay pursuant to 5 U.S.C. § 5595.

If you are a competitive service employee, or a covered excepted service employee under HHS Instruction 330-2, you are eligible to have your name placed on the Reemployment Priority List and to participate in the Interagency Career Transition Assistance Plan (ICTAP). You are also eligible to participate in the HHS Career Transition Assistance Program. However, if you resign or retire before your separation under reduction in force, you will no longer be eligible for special selection priority under this program and you may lose eligibility for special selection priority through the Reemployment Priority List (RPL) and the ICTAP. Information and registration procedures for the RPL are included in the attachments to this notice.

Please contact your supervisor or email OHR-General-Inquiries@hhs.gov immediately if you believe any of the above information is incorrect.

**RIF Package**

Each employee impacted by the RIF has been sent documents that outline applicable benefits for which you may be eligible or entitled as appropriate. You may make an appointment with the Office of Human Resources (OHR) to obtain paper copies of the documents. You may make an appointment by contacting OHR-General-Inquiries@hhs.gov. In addition, the websites to certain relevant external benefits provided by other entities are found immediately below.

For training benefits under the Workforce Improvement Act of 1998, please see www.careeronestop.org.

For unemployment compensation benefits, please refer to the Department of Labor website at www.dol.gov.

For general information on transition assistance, please refer to the Office of Personnel Management website at www.opm.gov.

**Appeal and Grievance Rights**

U.S. Merit Systems Protection Board (MSPB)
If you believe your retention rights have not been applied correctly or have been violated, you may appeal this action to the MSPB. You may file your appeal with the MSPB's regional or field office serving the area where your duty station was located. The address of your regional or field office has been included in your RIF package.

For a complete listing of MSPB regional and field offices, see Appendix II of Part 1201 of the Board's regulations. Your appeal must be in writing and may be filed any time after receipt of this notice until no later than 30 calendar days after the effective date. Failure to file an appeal within the time limit may result in dismissal of the appeal as untimely filed. More information on filing appeals is included in your RIF package. You may also access the MSPB website at www.mspb.gov for additional and further detailed information on the appeal process.

Equal Employment Opportunity (EEO)
If you believe this personnel action is based in whole or in part on discrimination based on your race, color, religion, sex, national origin, age or disability, or in retaliation for prior protected activity you may file an EEO complaint with your designated HHS EEO representative:

{{ EEO_NAME }}

{{ EEO_EMAIL }}

{{ EEO_PHONE }}

You must contact your EEO representative no later than 45 calendar days of the effective date of your separation from Federal service. Alternatively, you may file an appeal with the MSPB as noted above and raise discrimination as an affirmative defense. However, you may not proceed through both forums; you must elect one or the other. You may access the U.S. Equal Employment Opportunity Commission (EEOC) website at www.eeoc.gov for additional and further detailed information on the Federal sector EEO process.

Office of Special Counsel
You may also seek corrective action before the U.S. Office of Special Counsel (OSC). Visit the OSC e-filing system web site at www.osc.gov, to access the online application. However, if you do so, you will be limited to whether the agency took one or more covered personnel actions against you in retaliation for making protected whistleblowing disclosures. If you choose to file

an action with OSC, you will be foregoing your right to file an MSPB appeal regarding this personnel action.

**Conclusion**

This action is being taken in accordance with the applicable civil service RIF regulations. Included in your RIF package is a copy of the Office of Personnel Management (OPM) RIF regulations, 5 C.F.R., Part 351. Further detailed information about the RIF regulations may also be accessed on the OPM website. You may make an appointment to review and obtain a copy of the RIF regulations and/or records pertaining to you by contacting OHR-General-Inquiries@hhs.gov.

The Employee Assistance Program (EAP) is available free to you and in most cases your immediate family. EAP counselors are available 24 hours a day, 365 days per year at 1-800-222-0364 or www.FOH4YOU.com.

If you are eligible for severance pay following your separation, the attached worksheet will allow you to calculate an estimate. Regardless, the following additional information is also available in your RIF package:

- Information on unemployment compensation under applicable State or District of Columbia programs.
- Training benefits under the Workforce Investment Act of 1998 (WIA).
- Request for authorization to release employment information to prospective employers.

Because you are being separated through a RIF action, you are eligible for career transition and placement assistance. Specifically, you are eligible for the HHS Reemployment Priority List (RPL), Career Transition Assistance Program (CTAP), and Interagency Career Transition Assistance Program (ICTAP). Your RIF package includes further information on these programs.

If you elect to resign before the effective date of the RIF, your separation will be considered involuntary for severance pay purposes and you will still be eligible to receive your severance pay. Please be advised that an early resignation may affect your eligibility for placement assistance and your appeal rights. It may also impact your ability to qualify for unemployment compensation and training benefits provided under WIA. You are encouraged to contact your State's Department of Labor and Employment for any questions regarding unemployment compensation. You are also encouraged to contact OHR-General-Inquiries@hhs.gov to determine how an early resignation may affect your benefits.

This RIF action does not reflect directly on your service, performance, or conduct. It is being taken solely for the reasons stated above, and because your duties have been identified as either unnecessary or virtually identical to duties being performed elsewhere in the agency. Leadership at HHS are appreciative of your service.

**Please return a signed copy of the Acknowledgement of Receipt and Authorization for Release of Employment Information by email to OHR-General-Inquiries@hhs.gov within 14 days of receipt of this notice.**

Attachments (9)
1. Acknowledgement of Receipt
2. MSPB Appeal Information
3. OPM Retention Regulations
4. Severance Pay Worksheet
5. Unemployment Insurance and State Workforce Agencies
6. Authorization for Release of Employment Information
7. CTAP, ICTAP and Reemployment Priority List (RPL) Program Information
8. Reference Guide to Benefits during RIF
9. List of MSPB Regional and Field Offices