# EXHIBIT K

Outlook

## OPM Submission - 3.31.2025

**From** Nagy, Thomas (OS/IOS) <Thomas.Nagy@hhs.gov>

**Date** Mon 3/31/2025 12:39 PM

**To** Noah.peters@opm.gov <Noah.peters@opm.gov>; WPIntake@opm.gov <WPIntake@opm.gov>; anthony.armstrong@opm.gov <anthony.armstrong@opm.gov>; Latonia.Page@opm.gov <Latonia.Page@opm.gov>; Jason.Parman@opm.gov <Jason.Parman@opm.gov>; James.Sullivan@opm.gov <James.Sullivan@opm.gov>; Mike.Mahoney@opm.gov <Mike.Mahoney@opm.gov>

**Cc** Rowell, Scott (HHS/IOS) <Scott.Rowell@hhs.gov>; Weir, Shana (OS/ASA) <Shana.Weir@hhs.gov>

6 attachments (2 MB)

HHS 25 MAR Competitive Areas Submission Attachment.xlsx; HHS 26 MAR Competitive Areas Submission Attachment.xlsx; 29 MAR OPM Submission.xlsx; OPM Supplemental Memo - Final 3.31.25.pdf; OPM Competitive Area Grant (Final) 3.31.25.docx; HHS 31 MAR Competitive Areas Submission Attachment (final).xlsx;

Office of Personnel Management,

HHS is requesting OPM approval of competitive areas which will be in effect less than 90 days prior to a proposed effective date of a reduction of force, in accordance with 5 CFR 351.402(c). Please find attached a memorandum supporting HHS's request as well as a spreadsheet (labeled HHS 31 MAR) describing the details of each competitive area. I have also attached three spreadsheets with additional competitive areas OPM approved last week (HHS 25 and HHS 25) and preliminary approved over the weekend (29 MAR). We are seeking final approval on both the 29 MAR and 31 MAR spreadsheets. Finally, I have attached a proposed approval of the waiver, in case that is helpful.

Thank you.

**V/r,**

**Thomas J. Nagy Jr., MLER**

Deputy Assistant Secretary for Human Resources/ Chief Human Capital Officer

Department of Health and Human Services

Office of Human Resources

Mobil 202-531-5545

***FOR OFFICIAL USE - PRIVACY ACT SENSITIVE**: In compliance with the Privacy Act of 1974, this electronic transmission may contain confidential information intended only for the person(s) named above. It may be protected from disclosure by applicable law, including the Privacy Act, attorney-client privilege or work product doctrine. Any misuse, distribution or unauthorized disclosure by another person is strictly prohibited and may result in civil and criminal penalties. If you receive this transmission in error please notify the sender at the telephone number or e-mail address above.*

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACA | ACA | IMMEDIATE OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 46 | AC | ACA | | | NATIONWIDE* |
| ACA1 | ACA1 | IMMEDIATE OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 37 | AC | ACA | ACA1 | | NATIONWIDE* |
| ACC | ACC | OFFICE OF MINORITY HEALTH | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 36 | AC | ACC | | | NATIONWIDE* |
| ACC1 | ACC1 | DIVISION OF POLICY AND DATA | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AC | ACC | ACC1 | | NATIONWIDE* |
| ACC2 | ACC2 | DIVISION OF INFORMATION & EDUCATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AC | ACC | ACC2 | | NATIONWIDE* |
| ACC3 | ACC3 | DIVISION OF PROGRAM OPERATIONS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 4 | AC | ACC | ACC3 | | NATIONWIDE* |
| ACD1 | ACD1 | REGIONAL HEALTH ADMINISTRATOR REGION I | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 7 | AC | ACD1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD2 | ACD2 | REGIONAL HEALTH ADMINISTRATOR REGION II | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AC | ACD2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD5 | ACD5 | REGIONAL HEALTH ADMINISTRATOR REGION V | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 4 | AC | ACD5 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACD9 | ACD9 | REGIONAL HEALTH ADMINISTRATOR REGION IX | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AC | ACD9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACDX | ACDX | REGIONAL HEALTH ADMINISTRATOR REGION X | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AC | ACDX | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACJ | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 44 | AC | ACJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ACM | ACM | OFFICE OF THE SURGEON GENERAL | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 19 | AC | ACM | | | NATIONWIDE* |
| ACM11 | ACM11 | DIV BUSINESS OPS & MANAGEMNT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 19 | AC | ACM | ACM1 | ACM11 | NATIONWIDE* |
| ACM12 | ACM12 | DIV CORPS SERVICES | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 7 | AC | ACM | ACM1 | ACM12 | NATIONWIDE* |
| ACM23 | ACM23 | DIV OF COMMISSIONED CORPS TRAINING & CAREER DEV | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 33 | AC | ACM | ACM2 | ACM23 | NATIONWIDE* |
| ACN | ACN | OFFICE FOR HUMAN RESEARCH PROTECTIONS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 28 | AC | ACN | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD1 | AD1 | OFFICE OF THE REGIONAL DIRECTOR, REGION 1 | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AD1 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD2 | AD2 | OFFICE OF THE REGIONAL DIRECTOR, REGION 2 | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AD2 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD5 | AD5 | OFFICE OF THE REGIONAL DIRECTOR, REGION 5 | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AD5 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AD9 | AD9 | OFFICE OF THE REGIONAL DIRECTOR, REGION 9 | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AD9 | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ADX | ADX | OFFICE OF THE REGIONAL DIRECTOR, REGION X | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | ADX | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEA2 | AEA2 | OFFICE OF PLANNING AND POLICY SUPPORT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 15 | AE | AEA | AEA2 | | NATIONWIDE* |
| AEH | AEH | OFFICE OF HEALTH POLCY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 3 | AE | AEH | | | NATIONWIDE* |
| AEH1 | AEH1 | DIVISION OF HEALTH CARE FINANCING POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 15 | AE | AEH | AEH1 | | NATIONWIDE* |
| AEH2 | AEH2 | DIVISION OF PUBLIC HEALTH SERVICES POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 7 | AE | AEH | AEH2 | | NATIONWIDE* |
| AEJ | AEJ | OFC OF SCIENCE & DATA POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 9 | AE | AEJ | | | NATIONWIDE* |
| AEJ1 | AEJ1 | DIV OF EVIDENCE, EVALUATION, & DATA POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 8 | AE | AEJ | AEJ1 | | NATIONWIDE* |
| AEJ2 | AEJ2 | DIV OF SCIENCE & PUBLIC HEALTH POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 16 | AE | AEJ | AEJ2 | | NATIONWIDE* |
| AEJ3 | AEJ3 | DIV OF STRATEGIC PLANNING | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 2 | AE | AEJ | AEJ3 | | NATIONWIDE* |
| AES2 | AES2 | DIVISION OF CHILDREN AND YOUTH POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AEW | AEW | OFC OF BEHAVIORAL HEALTH, DISABILITY, & AGING POLI | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 14 | AE | AEW | | | NATIONWIDE* |
| AJA13 | AJA13 | HR SOLUTIONS DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 7 | AJ | AJA | AJA1 | AJA13 | NATIONWIDE* |
| AJD | AJD | NATIONAL LABOR & EMPLOYEE RELATIONS OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 11 | AJ | AJD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF | AJF | OFC OF THE DIR- OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 9 | AJ | AJF | | | NATIONWIDE* |
| AJF3 | AJF3 | DIV 3 OFC OF ACQUISITIONS MGMT SERVS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJF | AJF3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF4 | AJF4 | DIV OF QUALITY ASSURANCE OFC OF ACQUISITIONS MGI | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AJ | AJF | AJF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJF5 | AJF5 | OAMS OPERATIONS AND MANAGEMENT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 8 | AJ | AJF | AJF5 | | NATIONWIDE* |
| AJG | AJG | OFFICE OF CHIEF INFORMATION OFFICER | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 62 | AJ | AJG | | | NATIONWIDE* |
| AJG5 | AJG5 | OFFICE OF ENTERPRISE SERVICES | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 50 | AJ | AJG | AJG5 | | NATIONWIDE* |
| AJG6 | AJG6 | OFFICE OF OPERATIONS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 60 | AJ | AJG | AJG6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AJG8 | AJG8 | ENTERPRISE APPLICATION DEVELOPMENT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 37 | AJ | AJG | AJG8 | | NATIONWIDE* |
| AJI3 | AJI3 | NATIONAL POLICY & PROGRAMS DIVISION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AJ | AJI | AJI3 | | NATIONWIDE* |
| AJJ1 | AJJ1 | DIVISION OF STRATEGIC INITIATIVES | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AJ | AJJ | AJJ1 | | NATIONWIDE* |
| AJJ2 | AJJ2 | DIVISION OF BUSINESS MANAGEMENT | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AJ | AJJ | AJJ2 | | NATIONWIDE* |
| AML | AML | OFC OF BUDGET | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 14 | AM | AML | | | NATIONWIDE* |
| AML1 | AML1 | DIVISION OF DISCRETIONARY PROGRAMS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 17 | AM | AML | AML1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| AMS | AMS | OFC OF FINANCE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AM | AMS | | | NATIONWIDE* |
| AMS00 | AMS00 | OFFICE OF FINANCE IMMEDIATE OFFICE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AM | AMS | AMS00 | | NATIONWIDE* |
| AMS01 | AMS01 | DIVISION OF BUSINESS OPERATIONS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 5 | AM | AMS | AMS01 | | NATIONWIDE* |
| AQ | AQ | OFFICE OF GLOBAL AFFAIRS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 67 | AQ | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARC | ARC | OFC OF STANDARDS, CERTIFN & ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 53 | AR | ARC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ARE | ARE | OFFICE OF THE CHIEF OPERATING OFFICER | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 68 | AR | ARE | | | NATIONWIDE* |
| ATB2 | ATB2 | OFC OF THE DEPUTY DIRECTOR FOR HEALTH INFORMATI | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 17 | AT | ATB | ATB2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATB3 | ATB3 | OFC OF THE DEPUTY DIRECTOR FOR MGMT OPERATIONS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 18 | AT | ATB | ATB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD1 | ATD1 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 8 | AT | ATD | ATD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD2 | ATD2 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 12 | AT | ATD | ATD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD5 | ATD5 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 6 | AT | ATD | ATD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD6 | ATD6 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 4 | AT | ATD | ATD6 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ATD9 | ATD9 | OFC OF THE REGNL MGR | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 13 | AT | ATD | ATD9 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BAA | BAA | IMD OFC OF THE ADMINR (IOA) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 8 | BA | BAA | | | NATIONWIDE* |
| BAB | BAB | OFC OF EXTERNAL AFFAIRS (OEA) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 7 | BA | BAB | | | NATIONWIDE* |
| BBB | BBB | OFC OF SPRTIVE & CAREGIVER SERVS (OSCS) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 32 | BB | BBB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BEA | BEA | OFC OF DEP ADMINR FOR MGMT & BGT (ODAMB) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 16 | BE | BEA | | | NATIONWIDE* |
| BEB | BEB | OFC OF BGT & FINANCE (OBF) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 8 | BE | BEB | | | NATIONWIDE* |
| BEC | BEC | OFC OF ADMIN IN PERSONNEL | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 10 | BE | BEC | | | NATIONWIDE* |
| BED | BED | OFC OF GRANTS MGMT (OGM) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 11 | BE | BED | | | NATIONWIDE* |
| BEE | BEE | OFC OF INFO RESCS MGMT (OIRM) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 7 | BE | BEE | | | NATIONWIDE* |
| BFA | BFA | OFFICE OF THE DIRECTOR FOR POLICY AND EVALUATION | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 2 | BF | BFA | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BFB | BFB | OFFICE OF POLICY ANALYSIS AND DEVELOPENT (OPAD) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 8 | BF | BFB | | | NATIONWIDE* |
| BFC | BFC | OFFICE OF PERFORMANCE AND EVALUATION (OPE) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 8 | BF | BFC | | | NATIONWIDE* |
| BHA | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OP | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 2 | BH | BHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB1 | BHB1 | REGIONAL SUPPORT CENTER 1 (BOSTON) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 1 | BH | BHB1 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB10 | BHB10 | REGIONAL SUPPORT CENTER 10 (SEATTLE) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 1 | BH | BHB1 | BHB10 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB2 | BHB2 | REGIONAL SUPPORT CENTER 2 (NEW YORK CITY) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 1 | BH | BHB2 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB7 | BHB7 | REGIONAL SUPPORT CENTER 7 (KANSAS CITY) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 2 | BH | BHB7 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| BHB9 | BHB9 | REGIONAL SUPPORT CENTER 9 (SAN FRANCISCO) | ACL00 | ADMINISTRATION FOR COMMUNITY LI | 262 | 12 | 1 | BH | BHB9 | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| CADLDB | CADLDB | TECHNOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 5 | CA | CAD | CADL | CADLD | NATIONWIDE* |
| CAJ12 | CAJ12 | FREEDOM OF INFORMATION ACT | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 22 | C | CA | CAJ | CAJ1 | NATIONWIDE* |
| CAJEWB | CAJEWB | ACQUISITION BRANCH 1 | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 27 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWC | CAJEWC | ACQUISITION BRANCH 2 | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWD | CAJEWD | ACQUISITION BRANCH 3 | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 18 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWE | CAJEWE | ACQUISITION BRANCH 4 | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 38 | 22 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJEWH | CAJEWH | ACQUISITION BRANCH 6 | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 33 | C | CA | CAJ | CAJE | NATIONWIDE* |
| CAJQ19 | CAJQ19 | IN & OUT PROCESSING ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 12 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1B | CAJQ1B | TRANSFORMATION ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 9 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQ1C | CAJQ1C | CAREER READY PROGRAM | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 35 | CA | CAJ | CAJQ | CAJQ1 | NATIONWIDE* |
| CAJQB | CAJQB | HUMAN CAPITAL WORKFORCE SOLUTIONS OFFICE | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQC2 | CAJQC2 | DEVELOPMENTAL ASSESSMENT, DESIGN & EVALUATION / | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 2 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC4 | CAJQC4 | PROGRAM DEVELOPMENT ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQC5 | CAJQC5 | TRAINING DELIVERY ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQC | NATIONWIDE* |
| CAJQD | CAJQD | WORKFORCE RELATIONS OFFICE | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 1 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQD4 | CAJQD4 | PERFORMANCE MANAGEMENT, STRATEGIC REWARDS, RI | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 6 | CA | CAJ | CAJQ | CAJQD | NATIONWIDE* |
| CAJQEC | CAJQEC | HIRING POLICY & QUALITY REVIEW ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 11 | CA | CAJ | CAJQ | CAJQE | NATIONWIDE* |
| CAJQG | CAJQG | EXECUTIVE AND SCIENTIFIC RESOURCES OFFICE | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 3 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQG2 | CAJQG2 | EXECUTIVE COMPENSATION & PERFORMANCE ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG3 | CAJQG3 | EXECUTIVE & SCIENTIFIC STAFFING ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 10 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQG4 | CAJQG4 | IMMIGRATION ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 4 | CA | CAJ | CAJQ | CAJQG | NATIONWIDE* |
| CAJQH2 | CAJQH2 | TIERS MANAGEMENT ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 5 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQH4 | CAJQH4 | COMMUNICATIONS ACTIVITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 3 | CA | CAJ | CAJQ | CAJQH | NATIONWIDE* |
| CAJQJ | CAJQJ | DATA, ANALYTICS, & TECHNOLOGY OFFICE | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 9 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJQM | CAJQM | COMMISSIONED CORPS LIAISON OFFICE | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 8 | C | CA | CAJ | CAJQ | NATIONWIDE* |
| CAJRH | CAJRH | CUSTOMER EXPERIENCE OFFICE | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 1 | C | CA | CAJ | CAJR | NATIONWIDE* |
| CAJRJ1 | CAJRJ1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 17 | CA | CAJ | CAJR | CAJRJ | NATIONWIDE* |
| CAKL1215 | CAKL1215 | OFFICE OF INFORMATICS, GOVERNANCE, & ASSURANCE | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 11 | CAKL | CAKL1 | CAKL12 | CAKL121 | NATIONWIDE* |
| CANBBB | CANBBB | NATIONAL LABORATORY RESPONSE SYSTEMS BRA | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 2 | CA | CAN | CANB | CANBB | NATIONWIDE* |
| CAUGB | CAUGB | ENTERPRISE TECHNOLOGY BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 16 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGC | CAUGC | VISUAL DESIGN BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 31 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUGD | CAUGD | CONTENT AND ENGAGEMENT BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 20 | C | CA | CAU | CAUG | NATIONWIDE* |
| CAUHB | CAUHB | MEDIA SUPPORT BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 10 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAUHC | CAUHC | BROADCAST AND MULTIMEDIA BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 12 | C | CA | CAU | CAUH | NATIONWIDE* |
| CAV | CAV | OFC OF EQUAL EMPLMT OPPORTUNITY | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 39 | C | CA | CAV | | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES ( | CDC00 | CENTERS FOR DISEASE CONTROL AND | 12739 | 39 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| DCA | DCA | OFC OF THE COMMISSIONER | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 22 | DCA | | | | NATIONWIDE* |
| DCAD | DCAD | OFC OF DIGITAL TRANSFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCA | DCAD | | | NATIONWIDE* |
| DCAD1 | DCAD1 | STRATEGY & OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCA | DCAD | DCAD1 | | NATIONWIDE* |
| DCADA | DCADA | OFC OF INFO MGMT & TECNLGY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCA | DCAD | DCADA | | NATIONWIDE* |
| DCADAA | DCADAA | OFC OF TECHNOLOGY & DELIVERY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAA1 | DCADAA1 | DELIVERY MGMT SPRT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA | DCADAAA | DIV OF INFRASTRUCTURE OPERANS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAA1 | DCADAAA1 | NETWORK SERVICES BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA2 | DCADAAA2 | SYSTEMS SERVICES BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 22 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA3 | DCADAAA3 | OPERATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA5 | DCADAAA5 | SYSTEMS OPERATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAA6 | DCADAAA6 | NETWORK & COMMUN OPS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCAD | DCADA | DCADAA | DCADAAA | NATIONWIDE* |
| DCADAAB | DCADAAB | DIV OF APPLICATION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCA | DCAD | DCADA | DCADAA | NATIONWIDE* |
| DCADAAB1 | DCADAAB1 | REGULATORY OPERATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB2 | DCADAAB2 | SCIENTIFIC OPERATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 28 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB3 | DCADAAB3 | BUSINESS & POST MARKET BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB4 | DCADAAB4 | OC/CVM/CTP BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB5 | DCADAAB5 | ORA/CFSAN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADAAB6 | DCADAAB6 | ENTERPRISE APPLICATION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCAD | DCADA | DCADAA | DCADAAB | NATIONWIDE* |
| DCADABA | DCADABA | DIV OF COLLABORATION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADABA1 | DCADABA1 | INTERNET & INTRANET BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 24 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA2 | DCADABA2 | CALL CENTER BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA3 | DCADABA3 | REGIONAL SUPPORT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 46 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA4 | DCADABA4 | PROP, RECEIVING & DISTRIBUTION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABA5 | DCADABA5 | EMPLOYEE RESOURCE & INFO CTR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 27 | DCAD | DCADA | DCADAB | DCADABA | NATIONWIDE* |
| DCADABB | DCADABB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 29 | DCA | DCAD | DCADA | DCADAB | NATIONWIDE* |
| DCADAC | DCADAC | OFC OF ENT PORTFOLIO MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 46 | DCA | DCAD | DCADA | DCADAC | NATIONWIDE* |
| DCADB | DCADB | OFC OF INFORMATION SECURITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 87 | DCA | DCAD | DCADB | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCADC | DCADC | OFC OF DATA, ANLYTCS, & RESEARCH | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCA | DCAD | DCADC | | NATIONWIDE* |
| DCADC1 | DCADC1 | DATA STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCA | DCAD | DCADC | DCADC1 | NATIONWIDE* |
| DCADC2 | DCADC2 | HEALTH INFORMATICS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCA | DCAD | DCADC | DCADC2 | NATIONWIDE* |
| DCADC3 | DCADC3 | DATA STRATEGY & SERVICES STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCA | DCAD | DCADC | DCADC3 | NATIONWIDE* |
| DCAE | DCAE | OFC OF ENTRPS TRANSFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCA | DCAE | | | NATIONWIDE* |
| DCAG | DCAG | OFC OF PLNG, EVAL, & RSK MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCA | DCAG | | | NATIONWIDE* |
| DCAG1 | DCAG1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCA | DCAG | DCAG1 | | NATIONWIDE* |
| DCAG2 | DCAG2 | STRTGC PLNG & CHG MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCA | DCAG | DCAG2 | | NATIONWIDE* |
| DCAG3 | DCAG3 | EVAL & ANALYTICS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCA | DCAG | DCAG3 | | NATIONWIDE* |
| DCAG4 | DCAG4 | ENTRPS RSK MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCA | DCAG | DCAG4 | | NATIONWIDE* |
| DCAG5 | DCAG5 | PERFORMANCE MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCA | DCAG | DCAG5 | | NATIONWIDE* |
| DCBA | DCBA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 27 | DCB | DCBA | | | NATIONWIDE* |
| DCBA1 | DCBA1 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCB | DCBA | DCBA1 | | NATIONWIDE* |
| DCBA7 | DCBA7 | POLICY STAFF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCB | DCBA | DCBA7 | | NATIONWIDE* |
| DCBB | DCBB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCB | DCBB | | | NATIONWIDE* |
| DCBBB | DCBBB | DIV OF PROGRAM SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCB | DCBB | DCBBB | | NATIONWIDE* |
| DCBBB1 | DCBBB1 | PROGRAM SERVICES BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBB | DCBBB | DCBBB1 | NATIONWIDE* |
| DCBBC | DCBBC | DIV OF SCINTFC ADVISORS & CONSLTS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 144 | DCB | DCBB | DCBBC | | NATIONWIDE* |
| DCBBE | DCBBE | DIV OF MGMT PLNG & ANALS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBB | DCBBE | | NATIONWIDE* |
| DCBBE1 | DCBBE1 | CAPACITY PLNG & MGMT ANLS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCB | DCBB | DCBBE | DCBBE1 | NATIONWIDE* |
| DCBBE2 | DCBBE2 | PLNG, PERFORM & FORM BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCB | DCBB | DCBBE | DCBBE2 | NATIONWIDE* |
| DCBBF | DCBBF | DIV OF ACQSTNS & BGT RESCS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCB | DCBB | DCBBF | | NATIONWIDE* |
| DCBBF1 | DCBBF1 | ACQSTN MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCB | DCBB | DCBBF | DCBBF1 | NATIONWIDE* |
| DCBBF2 | DCBBF2 | BGT PLNG & EXECUTION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCB | DCBB | DCBBF | DCBBF2 | NATIONWIDE* |
| DCBBG | DCBBG | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBB | DCBBG | | NATIONWIDE* |
| DCBBG1 | DCBBG1 | MGMT SERVICES BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG1 | NATIONWIDE* |
| DCBBG2 | DCBBG2 | WRKFRC MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCB | DCBB | DCBBG | DCBBG2 | NATIONWIDE* |
| DCBCB3 | DCBCB3 | FLD PRGM BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBC | DCBCB | DCBCB3 | NATIONWIDE* |
| DCBD3 | DCBD3 | BUS MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBD | DCBD3 | | NATIONWIDE* |
| DCBE1 | DCBE1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCB | DCBE | DCBE1 | | NATIONWIDE* |
| DCBF1 | DCBF1 | PROGRAM OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCB | DCBF | DCBF1 | | NATIONWIDE* |
| DCBG1 | DCBG1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCB | DCBG | DCBG1 | | NATIONWIDE* |
| DCBHA2 | DCBHA2 | ACCESS LITIGATION & FOI BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHA | DCBHA2 | NATIONWIDE* |
| DCBHA3 | DCBHA3 | ELECTRONIC DISCLOSURE BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCB | DCBH | DCBHA | DCBHA3 | NATIONWIDE* |
| DCBHB1 | DCBHB1 | CARRER DEVPMT & DIRCTD TRNG BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCB | DCBH | DCBHB | DCBHB1 | NATIONWIDE* |
| DCBI | DCBI | OFC OF REG OPERANS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCB | DCBI | | | NATIONWIDE* |
| DCBIA3 | DCBIA3 | RECORDS MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCB | DCBI | DCBIA | DCBIA3 | NATIONWIDE* |
| DCCA | DCCA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 32 | DCC | DCCA | | | NATIONWIDE* |
| DCCA1 | DCCA1 | QUALITY MANAGEMENT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCA | DCCA1 | | NATIONWIDE* |
| DCCB | DCCB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCC | DCCB | | | NATIONWIDE* |
| DCCB1 | DCCB1 | PLANNING & PROGRAM ANALYSIS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCC | DCCB | DCCB1 | | NATIONWIDE* |
| DCCBA | DCCBA | DIV OF WORKFORCE MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 52 | DCC | DCCB | DCCBA | | NATIONWIDE* |
| DCCBB | DCCBB | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 34 | DCC | DCCB | DCCBB | | NATIONWIDE* |
| DCCBC | DCCBC | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 32 | DCC | DCCB | DCCBC | | NATIONWIDE* |
| DCCC | DCCC | OFC OF STRAT PRTNRSHP & TCH INNOV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 22 | DCC | DCCC | | | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCCCG | DCCCG | OFC OF TECNLGY & DATA SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCC | DCCCG | | NATIONWIDE* |
| DCCCGA | DCCCGA | DIV OF BUS TRANSFORMATION DLVY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCC | DCCC | DCCCG | DCCCGA | NATIONWIDE* |
| DCCCGB | DCCCGB | DIV OF TECNLGY SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCC | DCCC | DCCCG | DCCCGB | NATIONWIDE* |
| DCCE1 | DCCE1 | PRGRM MGMT OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | DCCE1 | | NATIONWIDE* |
| DCCED1 | DCCED1 | EMPLOYEE DEVELOPMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCC | DCCE | DCCED | DCCED1 | NATIONWIDE* |
| DCCEEB | DCCEEB | DIV OF INFORMATION DISCLOSURE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 32 | DCC | DCCE | DCCEE | DCCEEB | NATIONWIDE* |
| DCCEFA | DCCEFA | DIV OF EMPLOYEE TRAINING & DVPMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 19 | DCC | DCCE | DCCEF | DCCEFA | NATIONWIDE* |
| DCCF3 | DCCF3 | STRATEGIC INITIATIVES STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCF | DCCF3 | | NATIONWIDE* |
| DCCF4 | DCCF4 | REG POLICY & GUIDANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCC | DCCF | DCCF4 | | NATIONWIDE* |
| DCCF5 | DCCF5 | OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCC | DCCF | DCCF5 | | NATIONWIDE* |
| DCCFA | DCCFA | OFC OF REGULATORY PROGRAMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCC | DCCF | DCCFA | | NATIONWIDE* |
| DCCFAA | DCCFAA | DIV OF REGULATORY PROGRAMS I | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 25 | DCC | DCCF | DCCFA | DCCFAA | NATIONWIDE* |
| DCCFAB | DCCFAB | DIV OF REGULATORY PROGRAMS II | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 50 | DCC | DCCF | DCCFA | DCCFAB | NATIONWIDE* |
| DCCFAC | DCCFAC | DIV OF REGULATORY PROGRAMS III | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 33 | DCC | DCCF | DCCFA | DCCFAC | NATIONWIDE* |
| DCCFAD | DCCFAD | DIV OF REGULATORY PROGRAMS IV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCC | DCCF | DCCFA | DCCFAD | NATIONWIDE* |
| DCCG | DCCG | OFC OF POLICY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 34 | DCC | DCCG | | | NATIONWIDE* |
| DCDA | DCDA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 555 | DCD | DCDA | | | NATIONWIDE* |
| DCDB | DCDB | OFC OF REGULATORY POLICY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 27 | DCD | DCDB | | | NATIONWIDE* |
| DCDBA | DCDBA | DIV OF REGULATORY POLICY I | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDB | DCDBA | | NATIONWIDE* |
| DCDBB | DCDBB | DIV OF REGULATORY POLICY II | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCD | DCDB | DCDBB | | NATIONWIDE* |
| DCDBC1 | DCDBC1 | PROACTIVE DISCLOSURE BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDB | DCDBC | DCDBC1 | NATIONWIDE* |
| DCDBC2 | DCDBC2 | FREEDOM OF INFORMATION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDB | DCDBC | DCDBC2 | NATIONWIDE* |
| DCDBD | DCDBD | DIV OF REGULATORY POLICY III | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDB | DCDBD | | NATIONWIDE* |
| DCDBE | DCDBE | DIV OF REGULATORY POLICY IV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCD | DCDB | DCDBE | | NATIONWIDE* |
| DCDC | DCDC | OFC OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCD | DCDC | | | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDC2 | DCDC2 | ETHICS LIAISON STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 DCD | DCDC | DCDC2 | | NATIONWIDE* |
| DCDCA | DCDCA | DIV OF BUDGET & RES MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 DCD | DCDC | DCDCA | | NATIONWIDE* |
| DCDCA1 | DCDCA1 | BUDGET EXECUTION BRANCH | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 DCD | DCDC | DCDCA | DCDCA1 | NATIONWIDE* |
| DCDCA2 | DCDCA2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDC | DCDCA | DCDCA2 | NATIONWIDE* |
| DCDCA3 | DCDCA3 | FINANCIAL ACCOUNTABILITY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 DCD | DCDC | DCDCA | DCDCA3 | NATIONWIDE* |
| DCDCA4 | DCDCA4 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 DCD | DCDC | DCDCA | DCDCA4 | NATIONWIDE* |
| DCDCB | DCDCB | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 DCD | DCDC | DCDCB | | NATIONWIDE* |
| DCDCB1 | DCDCB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 DCD | DCDC | DCDCB | DCDCB1 | NATIONWIDE* |
| DCDCB2 | DCDCB2 | HUMAN CAPITAL PROGRAMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 DCD | DCDC | DCDCB | DCDCB2 | NATIONWIDE* |
| DCDCB3 | DCDCB3 | FACILITIES OPERATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 DCD | DCDC | DCDCB | DCDCB3 | NATIONWIDE* |
| DCDCB4 | DCDCB4 | PROPERTY & TRAVEL SVCS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDC | DCDCB | DCDCB4 | NATIONWIDE* |
| DCDCB5 | DCDCB5 | LEAVE & PERFORMANCE MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 DCD | DCDC | DCDCB | DCDCB5 | NATIONWIDE* |
| DCDD1 | DCDD1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 DCD | DCDD | DCDD1 | | NATIONWIDE* |
| DCDD2 | DCDD2 | PROF AFFRS&STAKEHOLDER ENGAG STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 DCD | DCDD | DCDD2 | | NATIONWIDE* |
| DCDE | DCDE | OFC OF SURVEILLANCE & EPIDEMIOLOGY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 DCD | DCDE | | | NATIONWIDE* |
| DCDE3 | DCDE3 | PROGRAM MANAGEMENT & ANALYSIS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 DCD | DCDE | DCDE3 | | NATIONWIDE* |
| DCDF1 | DCDF1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 40 DCD | DCDF | DCDF1 | | NATIONWIDE* |
| DCDFA1 | DCDFA1 | MANUFACTURING GUIDANCE & POLICY STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 DCD | DCDF | DCDFA | DCDFA1 | NATIONWIDE* |
| DCDFFC | DCDFFC | DIV OF CMPD POLCY & OUTREACH | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 DCD | DCDF | DCDFF | DCDFFC | NATIONWIDE* |
| DCDGH | DCDGH | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 DCD | DCDG | DCDGH | | NATIONWIDE* |
| DCDGH1 | DCDGH1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 DCD | DCDG | DCDGH | DCDGH1 | NATIONWIDE* |
| DCDGH2 | DCDGH2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 DCD | DCDG | DCDGH | DCDGH2 | NATIONWIDE* |
| DCDGH3 | DCDGH3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 DCD | DCDG | DCDGH | DCDGH3 | NATIONWIDE* |
| DCDGH4 | DCDGH4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 DCD | DCDG | DCDGH | DCDGH4 | NATIONWIDE* |
| DCDGH5 | DCDGH5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 17 DCD | DCDG | DCDGH | DCDGH5 | NATIONWIDE* |
| DCDGH6 | DCDGH6 | ADMIN OPERS STF 5 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 DCD | DCDG | DCDGH | DCDGH6 | NATIONWIDE* |
| DCDGH7 | DCDGH7 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 DCD | DCDG | DCDGH | DCDGH7 | NATIONWIDE* |
| DCDGK | DCDGK | OFC OF NEW DRG POLCY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 DCD | DCDG | DCDGK | | NATIONWIDE* |
| DCDGKA | DCDGKA | DIV OF CLNCL POLCY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 DCD | DCDG | DCDGK | DCDGKA | NATIONWIDE* |
| DCDGKB | DCDGKB | DIV OF RGLTY POLCY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 DCD | DCDG | DCDGK | DCDGKB | NATIONWIDE* |
| DCDGLG | DCDGLG | DIV RG OP RR DIS PED URL REP MD | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 28 DCD | DCDG | DCDGL | DCDGLG | NATIONWIDE* |
| DCDGM | DCDGM | OFC OF PROG OPERS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 DCD | DCDG | DCDGM | | NATIONWIDE* |
| DCDGM1 | DCDGM1 | EXEC OPERS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 DCD | DCDG | DCDGM | DCDGM1 | NATIONWIDE* |
| DCDGM2 | DCDGM2 | BUS PROC & ANALYS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 DCD | DCDG | DCDGM | DCDGM2 | NATIONWIDE* |
| DCDGM3 | DCDGM3 | LEARNING & TALENT DEV STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 DCD | DCDG | DCDGM | DCDGM3 | NATIONWIDE* |
| DCDGM4 | DCDGM4 | PROG DEV, IMP, MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 DCD | DCDG | DCDGM | DCDGM4 | NATIONWIDE* |
| DCDH | DCDH | OFC OF MEDICAL POLICY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 33 DCD | DCDH | | | NATIONWIDE* |
| DCDHAC | DCDHAC | DIV OF PROM POLCY, RESCH & OPERANS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 19 DCD | DCDH | DCDHA | DCDHAC | NATIONWIDE* |
| DCDHB | DCDHB | OFC OF MEDICAL POLICY INITIATIVE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 DCD | DCDH | DCDHB | | NATIONWIDE* |
| DCDHBA | DCDHBA | DIV OF MEDICAL POLICY DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 17 DCD | DCDH | DCDHB | DCDHBA | NATIONWIDE* |
| DCDHBB | DCDHBB | DIV OF MEDICAL POLICY PROGRAMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 DCD | DCDH | DCDHB | DCDHBB | NATIONWIDE* |
| DCDI | DCDI | OFC OF EXECUTIVE PROGRAMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 DCD | DCDI | | | NATIONWIDE* |
| DCDI1 | DCDI1 | PROGRAM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 17 DCD | DCDI | DCDI1 | | NATIONWIDE* |
| DCDI3 | DCDI3 | EXECUTIVE OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 DCD | DCDI | DCDI3 | | NATIONWIDE* |
| DCDI4 | DCDI4 | SPECIAL PROJECT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 DCD | DCDI | DCDI4 | | NATIONWIDE* |
| DCDIA | DCDIA | DIV OF LEARNING & ORGANIZATIONAL DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDI | DCDIA | | NATIONWIDE* |
| DCDIA1 | DCDIA1 | SCIENTIFIC & REGULATORY EDUCATION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDI | DCDIA | DCDIA1 | NATIONWIDE* |
| DCDIA2 | DCDIA2 | TRAINING DESIGN & DELIVERY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDI | DCDIA | DCDIA2 | NATIONWIDE* |
| DCDIA3 | DCDIA3 | LEADERSHIP & ORGANIZATIONAL DEVELOPMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 DCD | DCDI | DCDIA | DCDIA3 | NATIONWIDE* |
| DCDIB | DCDIB | DIV OF ADVISORY COMMITTEE & CONSULTANT MANAGEM | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 DCD | DCDI | DCDIB | | NATIONWIDE* |
| DCDIB1 | DCDIB1 | CONFLICT OF INTEREST MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 DCD | DCDI | DCDIB | DCDIB1 | NATIONWIDE* |
| DCDJ | DCDJ | OFC OF TRANSLATIONAL SCIENCES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 34 DCD | DCDJ | | | NATIONWIDE* |
| DCDJC | DCDJC | OFC OF COMPUTATIONAL SCIENCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDJ | DCDJC | | NATIONWIDE* |
| DCDJCA | DCDJCA | DIV OF RGLTY REV & RESRCH | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 DCD | DCDJ | DCDJC | DCDJCA | NATIONWIDE* |
| DCDJCB | DCDJCB | DIV OF TOOLS, TECH & INNOV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 DCD | DCDJ | DCDJC | DCDJCB | NATIONWIDE* |
| DCDJE | DCDJE | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 DCD | DCDJ | DCDJE | | NATIONWIDE* |
| DCDJE1 | DCDJE1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 DCD | DCDJ | DCDJE | DCDJE1 | NATIONWIDE* |
| DCDJE2 | DCDJE2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 DCD | DCDJ | DCDJE | DCDJE2 | NATIONWIDE* |
| DCDJE3 | DCDJE3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDJ | DCDJE | DCDJE3 | NATIONWIDE* |
| DCDJE4 | DCDJE4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 DCD | DCDJ | DCDJE | DCDJE4 | NATIONWIDE* |
| DCDJE5 | DCDJE5 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 DCD | DCDJ | DCDJE | DCDJE5 | NATIONWIDE* |
| DCDK | DCDK | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 DCD | DCDK | | | NATIONWIDE* |
| DCDK1 | DCDK1 | BUSINESS INFRMTCS GOVRNNC STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDK | DCDK1 | | NATIONWIDE* |
| DCDK2 | DCDK2 | DATA STANDARDS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 DCD | DCDK | DCDK2 | | NATIONWIDE* |
| DCDKA | DCDKA | OFC OF PRGM & STRATEGIC ANALS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 DCD | DCDK | DCDKA | | NATIONWIDE* |
| DCDKA1 | DCDKA1 | PROGRAM EVALUATION & IMPLEMENTION STAFF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 DCD | DCDK | DCDKA | DCDKA1 | NATIONWIDE* |
| DCDKA4 | DCDKA4 | LEAN MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 DCD | DCDK | DCDKA | DCDKA4 | NATIONWIDE* |
| DCDKA5 | DCDKA5 | RESOURCE CAPACITY PLNG STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 DCD | DCDK | DCDKA | DCDKA5 | NATIONWIDE* |
| DCDKA6 | DCDKA6 | DECISION SUPPORT & ANALYSIS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 DCD | DCDK | DCDKA | DCDKA6 | NATIONWIDE* |
| DCDLCC | DCDLCC | DIV OF EDITORIAL AND PROJ MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 DCD | DCDL | DCDLC | DCDLCC | NATIONWIDE* |
| DCDLI | DCDLI | OFC OF ADMIN OPERS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 DCD | DCDL | DCDLI | | NATIONWIDE* |
| DCDLI1 | DCDLI1 | ADMIN ANALYS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 DCD | DCDL | DCDLI | DCDLI1 | NATIONWIDE* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCDLI2 | DCDLI2 | ADMIN OPERS STF 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI2 | NATIONWIDE* |
| DCDLI3 | DCDLI3 | ADMIN OPERS STF 2 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDL | DCDLI | DCDLI3 | NATIONWIDE* |
| DCDLI4 | DCDLI4 | ADMIN OPERS STF 3 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI4 | NATIONWIDE* |
| DCDLI5 | DCDLI5 | ADMIN OPERS STF 4 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCD | DCDL | DCDLI | DCDLI5 | NATIONWIDE* |
| DCDLI6 | DCDLI6 | FINANCIAL SERVS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCD | DCDL | DCDLI | DCDLI6 | NATIONWIDE* |
| DCDLJ2 | DCDLJ2 | LEARNING & PROFESSIONAL STAFF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCD | DCDL | DCDLJ | DCDLJ2 | NATIONWIDE* |
| DCDM2 | DCDM2 | PRGRM MGMT & ANALYSIS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 32 | DCD | DCDM | DCDM2 | | NATIONWIDE* |
| DCDM4 | DCDM4 | QUALITY MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCD | DCDM | DCDM4 | | NATIONWIDE* |
| DCDMA | DCDMA | OFC OF RESEARCH & STANDARDS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDM | DCDMA | | NATIONWIDE* |
| DCDMC | DCDMC | OFC OF GENERIC DRUG POLICY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCD | DCDM | DCDMC | | NATIONWIDE* |
| DCDMCB | DCDMCB | DIV OF POLICY DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCB | NATIONWIDE* |
| DCDMCC | DCDMCC | DIV OF ORNG BK PUB & REG ASMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 | DCD | DCDM | DCDMC | DCDMCC | NATIONWIDE* |
| DCFA | DCFA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 33 | DCF | DCFA | | | NATIONWIDE* |
| DCFB | DCFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCF | DCFB | | | NATIONWIDE* |
| DCFB1 | DCFB1 | ACQUISITIONS & ASSISTANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 17 | DCF | DCFB | DCFB1 | | NATIONWIDE* |
| DCFB2 | DCFB2 | INFORMATION & TECHNOLOGY STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 24 | DCF | DCFB | DCFB2 | | NATIONWIDE* |
| DCFB3 | DCFB3 | MANAGEMENT & LOGISTICS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 | DCF | DCFB | DCFB3 | | NATIONWIDE* |
| DCFBA | DCFBA | DIV OF FINANCIAL MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 22 | DCF | DCFB | DCFBA | | NATIONWIDE* |
| DCFBB | DCFBB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 25 | DCF | DCFB | DCFBB | | NATIONWIDE* |
| DCFC | DCFC | OFC OF REGULATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCF | DCFC | | | NATIONWIDE* |
| DCFD | DCFD | OFC OF SCIENCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 61 | DCF | DCFD | | | NATIONWIDE* |
| DCFFD | DCFFD | DIV OF BUSINESS OPERATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 53 | DCF | DCFF | DCFFD | | NATIONWIDE* |
| DCFFE | DCFFE | DIV OF EXTERNAL PRGMS & RES MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 30 | DCF | DCFF | DCFFE | | NATIONWIDE* |
| DCGA | DCGA | OFC OF THE CENTER DIRECTOR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 54 | DCG | DCGA | | | NATIONWIDE* |
| DCGB | DCGB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCG | DCGB | | | NATIONWIDE* |
| DCGB1 | DCGB1 | FINANCIAL MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 17 | DCG | DCGB | DCGB1 | | NATIONWIDE* |
| DCGB2 | DCGB2 | HUMAN CAPITAL MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCG | DCGB | DCGB2 | | NATIONWIDE* |
| DCGB3 | DCGB3 | TALENT DEVELOPMENT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCG | DCGB | DCGB3 | | NATIONWIDE* |
| DCGB4 | DCGB4 | BUDGET PLANNING EVALUATION STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCG | DCGB | DCGB4 | | NATIONWIDE* |
| DCGB5 | DCGB5 | BUSINESS INFORMATICS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 22 | DCG | DCGB | DCGB5 | | NATIONWIDE* |
| DCGC1 | DCGC1 | ADMINISTRATIVE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCG | DCGC | DCGC1 | | NATIONWIDE* |
| DCGC2 | DCGC2 | REGULATORY COUNSEL STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCG | DCGC | DCGC2 | | NATIONWIDE* |
| DCGCH | DCGCH | DIV OF BUS INFO SCNC & MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCG | DCGC | DCGCH | | NATIONWIDE* |
| DCGCH1 | DCGCH1 | BUSINESS INFORMATICS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCG | DCGC | DCGCH | DCGCH1 | NATIONWIDE* |
| DCGCH3 | DCGCH3 | PROJECT MANAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCG | DCGC | DCGCH | DCGCH3 | NATIONWIDE* |
| DCGD2 | DCGD2 | BUS MGMT & OPERANS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCG | DCGD | DCGD2 | | NATIONWIDE* |
| DCGE1 | DCGE1 | BUS MGMT OPERANS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCG | DCGE | DCGE1 | | NATIONWIDE* |
| DCGE2 | DCGE2 | BUS PROCESS IMPROVEMENT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCG | DCGE | DCGE2 | | NATIONWIDE* |
| DCH | DCH | ONCOLOGY CNTR OF EXCELLENCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 66 | DCH | | | | NATIONWIDE* |
| DCJ | DCJ | OFC OF THE CH MDCL OFCR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCJ | | | | NATIONWIDE* |
| DCJA | DCJA | OFC OF CLINICAL POLICY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCJ | DCJA | | | NATIONWIDE* |
| DCJB | DCJB | OFC OF COMBINATION PRODUCTS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCJ | DCJB | | | NATIONWIDE* |
| DCJC | DCJC | OFC OF ORPHAN PRODUCTS DVLPMNT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 33 | DCJ | DCJC | | | NATIONWIDE* |
| DCJD | DCJD | OFC OF PEDIATRIC THERAPEUTICS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 81 | DCJ | DCJD | | | NATIONWIDE* |
| DCK1 | DCK1 | OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCK | DCK1 | | | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCM | | | | NATIONWIDE* |
| DCNA | DCNA | OFC OF MGMT & ENTERPRISE SERVS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCN | DCNA | | | NATIONWIDE* |
| DCNAFA1 | DCNAFA1 | EDISCOVERY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNAG | DCNAG | OFFICE OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNA | DCNAG | | NATIONWIDE* |
| DCNAGA | DCNAGA | DIV OF RESOURCES MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA1 | DCNAGA1 | OFC OF THE COMMSNR RESCS MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGA2 | DCNAGA2 | OGPS RESOURCE MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGA | NATIONWIDE* |
| DCNAGB | DCNAGB | DIV OF HUMAN CAPITAL | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB1 | DCNAGB1 | HUMAN CAPITAL MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGB2 | DCNAGB2 | HUMAN CAPITAL PRGMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCN | DCNA | DCNAG | DCNAGB | NATIONWIDE* |
| DCNAGC | DCNAGC | DIV OF ACQUISITIONS MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC1 | DCNAGC1 | ACQUISITIONS MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGC2 | DCNAGC2 | ACQUISITIONS SUPPORT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGC | NATIONWIDE* |
| DCNAGD | DCNAGD | DIV OF MANAGEMENT SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNAGD1 | DCNAGD1 | COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCN | DCNA | DCNAG | DCNAGD | NATIONWIDE* |
| DCNE | DCNE | OFC OF FIN, BGT & ACQSTNS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCN | DCNE | | | NATIONWIDE* |
| DCNEAC | DCNEAC | DIV OF REORGS & DELS OF AUTH | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNE | DCNEA | DCNEAC | NATIONWIDE* |
| DCNEB1 | DCNEB1 | TRAINING & DEVELOPMENT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEB1 | NATIONWIDE* |
| DCNEBA | DCNEBA | DIV OF ACQUISITION OPERATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNE | DCNEB | DCNEBA | NATIONWIDE* |
| DCNEBB2 | DCNEBB2 | FIELD OPERATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCN | DCNE | DCNEB | DCNEBB | NATIONWIDE* |
| DCNEBC4 | DCNEBC4 | CONTRACT ADMINISTRATION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBC | NATIONWIDE* |
| DCNEBD2 | DCNEBD2 | SYSTEMS TECNLGY ACQUISITIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBD3 | DCNEBD3 | IT STRATEGIC SUPPORT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNE | DCNEB | DCNEBD | NATIONWIDE* |
| DCNEBE | DCNEBE | DIV OF POLICY, SYS, & PRGRM SPPRT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEBE2 | DCNEBE2 | ACQSTNS POLICY & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCN | DCNE | DCNEB | DCNEBE | NATIONWIDE* |
| DCNEC3 | DCNEC3 | OPERATIONS SUPPORT STAFF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNE | DCNEC | DCNEC3 | NATIONWIDE* |
| DCNECC | DCNECC | DIV OF PAYMENT SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCN | DCNE | DCNEC | DCNECC | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNI2 | DCNI2 | MGMT & ADMIN INQUIRES STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCN | DCNI | DCNI2 | | NATIONWIDE* |
| DCNI3 | DCNI3 | PERFORMANACE MGMT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCN | DCNI | DCNI3 | | NATIONWIDE* |
| DCNIB1 | DCNIB1 | DATA QUALITY & SERV MGMT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNIB | DCNIB1 | NATIONWIDE* |
| DCNIB3 | DCNIB3 | HR INFORMATION TECHNLGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNI | DCNIB | DCNIB3 | NATIONWIDE* |
| DCNIC1 | DCNIC1 | EMPLOYEE RELATIONS BR 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNIC | DCNIC1 | NATIONWIDE* |
| DCNIC3 | DCNIC3 | LABOR RELATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCN | DCNI | DCNIC | DCNIC3 | NATIONWIDE* |
| DCNID | DCNID | DIV STRATEGIC TALENT MGMT PRGRMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNI | DCNID | | NATIONWIDE* |
| DCNJ | DCNJ | OFC OF TALENT SOLUTIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCN | DCNJ | | | NATIONWIDE* |
| DCNJ1 | DCNJ1 | BUS OPERANS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJ1 | | NATIONWIDE* |
| DCNJ2 | DCNJ2 | POLCY,PRGMS,& ACCOUNTABILITY STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCN | DCNJ | DCNJ2 | | NATIONWIDE* |
| DCNJ3 | DCNJ3 | SCINTFC PRGMS & EXEC RESCS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCN | DCNJ | DCNJ3 | | NATIONWIDE* |
| DCNJ4 | DCNJ4 | SCNC,TECH,ENG&MATH OUTREACH STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCN | DCNJ | DCNJ4 | | NATIONWIDE* |
| DCNJA5 | DCNJA5 | FDA TITLE 21 BRANCH E | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA5 | NATIONWIDE* |
| DCNJB | DCNJB | DIV OF TALENT SOLUTIONS II | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNJ | DCNJB | | NATIONWIDE* |
| DCNJB3 | DCNJB3 | RECRUITMENT & STAFFING BR H | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB3 | NATIONWIDE* |
| DCNJB4 | DCNJB4 | RECRUITMENT & STAFFING BR I | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJB | DCNJB4 | NATIONWIDE* |
| DCNJB5 | DCNJB5 | RECRUITMENT & STAFFING BR J | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCN | DCNJ | DCNJB | DCNJB5 | NATIONWIDE* |
| DCNJB6 | DCNJB6 | FDA CLASSIFICATION BR K | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCN | DCNJ | DCNJB | DCNJB6 | NATIONWIDE* |
| DCNJC | DCNJC | DIV OF TALENT SOLUTIONS III | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNJ | DCNJC | | NATIONWIDE* |
| DCNJC1 | DCNJC1 | RECRUITMENT & STAFFING BR M | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 15 | DCN | DCNJ | DCNJC | DCNJC1 | NATIONWIDE* |
| DCNJC2 | DCNJC2 | RECRUITMENT & STAFFING BR N | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCN | DCNJ | DCNJC | DCNJC2 | NATIONWIDE* |
| DCO1 | DCO1 | MANAGEMENT & OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCO | DCO1 | | | NATIONWIDE* |
| DCOCA | DCOCA | OFC OF COMMUN, EVAL & LOGISTICS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 24 | DCO | DCOC | DCOCA | | NATIONWIDE* |
| DCOD | DCOD | OFC OF POLICY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCO | DCOD | | | NATIONWIDE* |
| DCOD1 | DCOD1 | POLICY ENGAGEMENT & COORD STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD1 | | NATIONWIDE* |
| DCP | DCP | OFC OF THE CHIEF SCIENTIST | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 46 | DCP | | | | NATIONWIDE* |
| DCP3 | DCP3 | ADMINISTRATIVE MANAGEMENT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCP | DCP3 | | | NATIONWIDE* |
| DCP4 | DCP4 | INFORMATICS & BUS OPERANS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCP | DCP4 | | | NATIONWIDE* |
| DCPC | DCPC | OFC OF REGULATORY SCNC & INNOVTN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCP | DCPC | | | NATIONWIDE* |
| DCPE | DCPE | OFC SCIENTIFIC PROFESSNL DVLPMNT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCP | DCPE | | | NATIONWIDE* |
| DCPFB | DCPFB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 25 | DCP | DCPF | DCPFB | | NATIONWIDE* |
| DCPH3 | DCPH3 | COMMUNICATIONS & OUTREACH STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCP | DCPH | DCPH3 | | NATIONWIDE* |
| DCPJA | DCPJA | DETROIT MDCL PRDCTS LAB | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCP | DCPJ | DCPJA | | NATIONWIDE* |
| DCPJD | DCPJD | SAN JUAN MDCL PRDCTS LAB | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 22 | DCP | DCPJ | DCPJD | | NATIONWIDE* |
| DCQ | DCQ | OFC OF WOMEN'S HEALTH | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCQ | | | | NATIONWIDE* |
| DCRA1 | DCRA1 | MGMT OPERANS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCR | DCRA | DCRA1 | | NATIONWIDE* |
| DCRB1 | DCRB1 | PRJT & PORTFOLIO MGMT STF 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRB | DCRB1 | | NATIONWIDE* |
| DCRB2 | DCRB2 | PRJT & PORTFOLIO MGMT STF 2 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRB | DCRB2 | | NATIONWIDE* |
| DCRC | DCRC | OFC OF STRATEGIC PRGMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCR | DCRC | | | NATIONWIDE* |
| DCRDA2 | DCRDA2 | GOVT INFO POLCY STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRD | DCRDA | DCRDA2 | NATIONWIDE* |
| DCRDB | DCRDB | OFC OF POLCY INITVS & PRJTS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRD | DCRDB | | NATIONWIDE* |
| DCRDC | DCRDC | OFC OF INTL ENGAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCR | DCRD | DCRDC | | NATIONWIDE* |
| DCRDC2 | DCRDC2 | REG COOP & PRTNRSHPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCR | DCRD | DCRDC | DCRDC2 | NATIONWIDE* |
| DCRE | DCRE | OFC OF RESC MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCR | DCRE | | | NATIONWIDE* |
| DCREA1 | DCREA1 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRE | DCREA | DCREA1 | NATIONWIDE* |
| DCREA4 | DCREA4 | FINANCIAL OPERATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCR | DCRE | DCREA | DCREA4 | NATIONWIDE* |
| DCREB | DCREB | DIV OF WORKFORCE MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCR | DCRE | DCREB | | NATIONWIDE* |
| DCREB1 | DCREB1 | RECRUITMENT LIAISON BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 17 | DCR | DCRE | DCREB | DCREB1 | NATIONWIDE* |
| DCREB2 | DCREB2 | WORKFORCE POLCY & PRGMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRE | DCREB | DCREB2 | NATIONWIDE* |
| DCREB3 | DCREB3 | STF COLLEGE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCR | DCRE | DCREB | DCREB3 | NATIONWIDE* |
| DCREE | DCREE | DIV OF TVL MGMT & OPERANS SPRT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCR | DCRE | DCREE | | NATIONWIDE* |
| DCREF | DCREF | DIV OF MGMT SPRT & ANALYSIS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCR | DCRE | DCREF | | NATIONWIDE* |
| DCRF1 | DCRF1 | INTRNL COMMUN STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCR | DCRF | DCRF1 | | NATIONWIDE* |
| DCRG1 | DCRG1 | ADVISORY & OPERANS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCR | DCRG | DCRG1 | | NATIONWIDE* |
| DCRI1 | DCRI1 | ADMINISTRATIVE STAFF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCR | DCRI | DCRI1 | | NATIONWIDE* |
| DCRK1 | DCRK1 | OPERATIONS STAFF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRK | DCRK1 | | NATIONWIDE* |
| DCRMAH | DCRMAH | SF HUMN & ANIML FOOD LAB | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH1 | DCRMAH1 | SF CHEMISTRY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMAH2 | DCRMAH2 | SF MICROBIOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 17 | DCR | DCRM | DCRMA | DCRMAH | NATIONWIDE* |
| DCRMBC | DCRMBC | DIV OF FOOD PROCSNG SCNC & TECH | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC1 | DCRMBC1 | CHEMISTRY & PROCESS ENGNRG BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRMBC2 | DCRMBC2 | MICROBLGY & FOOD TECNLGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRM | DCRMB | DCRMBC | NATIONWIDE* |
| DCRO1 | DCRO1 | OPERATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCR | DCRO | DCRO1 | | NATIONWIDE* |
| DCSA | DCSA | OFC OF ASC COM INSPCTNS & INVESTNS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 29 | DCS | DCSA | | | NATIONWIDE* |
| DCSAA2 | DCSAA2 | EXEC SECRETARIAT STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCS | DCSA | DCSAA | DCSAA2 | NATIONWIDE* |
| DCSB | DCSB | OFC OF MANAGEMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCS | DCSB | | | NATIONWIDE* |
| DCSBA | DCSBA | OFC OF BGT, FACLS & TVL SPRT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCS | DCSB | DCSBA | | NATIONWIDE* |
| DCSBAA | DCSBAA | DIV OF FINANCIAL OPERANS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA1 | DCSBAA1 | HUMAN & ANIMAL FOOD BGT EXECU BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAA2 | DCSBAA2 | BUDGET FORMULATION BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCS | DCSB | DCSBA | DCSBAA | NATIONWIDE* |
| DCSBAC | DCSBAC | DIV OF CONTRACTS & GRANTS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAC1 | DCSBAC1 | OPER CONTRACTS & AGRMNTS BR 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCSBAC2 | DCSBAC2 | OPER CONTRCTS & AGRMNTS BR 2 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCS | DCSB | DCSBA | DCSBAC | NATIONWIDE* |
| DCSBAD | DCSBAD | DIV OF TRAVEL OPERATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 2 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD1 | DCSBAD1 | DOMESTIC TRAVEL BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD2 | DCSBAD2 | FOREIGN TRAVEL BRANCH 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD4 | DCSBAD4 | FOREIGN TRAVEL BRANCH 3 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBAD5 | DCSBAD5 | FOREIGN TRAVEL BRANCH 4 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCS | DCSB | DCSBA | DCSBAD | NATIONWIDE* |
| DCSBB | DCSBB | OFC OF WORKFORCE MGMT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCS | DCSB | DCSBB | | NATIONWIDE* |
| DCSBB1 | DCSBB1 | EXEC & SCNTFC RESC STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCS | DCSB | DCSBB | DCSBB1 | NATIONWIDE* |
| DCSBBA | DCSBBA | DIV OF HUMAN CAPITAL STF SERVS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA1 | DCSBBA1 | TALENT ACQUISITION BR 1 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA2 | DCSBBA2 | TALENT ACQUISITION BR 2 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBA3 | DCSBBA3 | TALENT ACQUISITION BR 3 | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 8 | DCS | DCSB | DCSBB | DCSBBA | NATIONWIDE* |
| DCSBBB | DCSBBB | DIV OF HUMAN CAPITAL PRGMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB1 | DCSBBB1 | PERF MGMT & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSBBB2 | DCSBBB2 | MANAGEMENT ANALYSIS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 12 | DCS | DCSB | DCSBB | DCSBBB | NATIONWIDE* |
| DCSG | DCSG | OFC OF CRIMINAL INVESTNS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 59 | DCS | DCSG | | | NATIONWIDE* |
| EA | EA | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 26 | EA | | | | NATIONWIDE* |
| EAB | EAB | OFC OF POLICY, PLNNG & EVAL | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 6 | EA | EAB | | | NATIONWIDE* |
| ECE | ECE | DIV OF SURVEY OPERATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 11 | EC | ECE | | | NATIONWIDE* |
| EKF | EKF | DIVISION OF PRACTICE IMPROVEMENT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 11 | EK | EKF | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| ELC | ELC | DIVISION OF PATIENT SAFETY ORGANIZATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 10 | EL | ELC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| EP | EP | OFC OF EXTRAMURAL RESCH, EDUC & PRIORITY POPULA | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 3 | EP | | | | NATIONWIDE* |
| EPB | EPB | DIV OF RESEARCH EDUCATION | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 4 | EP | EPB | | | NATIONWIDE* |
| EPC | EPC | DIV OF SCIENTIFIC REVIEW | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 13 | EP | EPC | | | NATIONWIDE* |
| EPD | EPD | DIV OF PRIORITY POPULATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 7 | EP | EPD | | | NATIONWIDE* |
| EPE | EPE | DIVISION OF POLICY, COORDINATION AND ANALYSIS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 6 | EP | EPE | | | NATIONWIDE* |
| EQB | EQB | OFFICE OF THE DIRECTOR | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 5 | EQ | EQB | | | NATIONWIDE* |
| EQC | EQC | DIVISION OF ADMINISTRATIVE SERVICES | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 7 | EQ | EQC | | | NATIONWIDE* |
| EQD | EQD | DIVISION OF CONTRACTS MANAGEMENT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 17 | EQ | EQD | | | NATIONWIDE* |
| EQE | EQE | DIVISION OF FINANCIAL MANAGEMENT, PERFORMANCE, | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 8 | EQ | EQE | | | NATIONWIDE* |
| EQF | EQF | DIVISION OF GRANTS MANAGEMENT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 10 | EQ | EQF | | | NATIONWIDE* |
| EQG | EQG | DIVISION OF HUMAN CAPITAL AND RESOURCES MANAGE | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 5 | EQ | EQG | | | NATIONWIDE* |
| EQH | EQH | DIVISION OF INFORMATION TECHNOLOGY | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH | 289 | 33 | 9 | EQ | EQH | | | NATIONWIDE* |
| FCA | FCA | OFFICE OF EQUAL OPPORTUNITY AND CIVIL RIGHTS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 4 | FC | FCA | | | NATIONWIDE* |
| FCAA | FCAA | AFFIRMATIVE EMPLOYMENT GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 6 | FC | FCA | FCAA | | NATIONWIDE* |
| FCAB | FCAB | EQUAL EMPLOYMENT OPPORTUNITY & CIVIL RIGHTS POLI | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 10 | FC | FCA | FCAB | | NATIONWIDE* |
| FCAC | FCAC | EQUAL EMPLOYMENT OPPORTUNITY COMPLIANCE GROU | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 9 | FC | FCA | FCAC | | NATIONWIDE* |
| FCGE | FCGE | IQUALITY IMPROVEMENT & INNOVATION GR | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 18 | FC | FCG | FCGE | | NATIONWIDE* |
| FCGK | FCGK | OFFICE OF CLINICIAN ENGAGEMENT | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 4 | FC | FCG | FCGK | | NATIONWIDE* |
| FCLHJ | FCLHJ | DIV OF FRAUD PREVENTION PARTNERSHIPS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 9 | FC | FCL | FCLH | FCLHJ | NATIONWIDE* |
| FCMCCB | FCMCCB | DIVISION OF SUPPORT CONTRACTS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCC | NATIONWIDE* |
| FCMCD | FCMCD | ACQUISITION SUPPORT GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDB | FCMCDB | DIVISION OF QUALITY CONTRACTS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 16 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCDD | FCMCDD | DIV OF QUALITY CONTRACTS SUPPORT | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 14 | FC | FCM | FCMC | FCMCD | NATIONWIDE* |
| FCMCF | FCMCF | MEDICARE SUPPORT CONTRACTS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFB | FCMCFB | DIV OF MEDICARE PROGRAM CONTRACTS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 13 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCFE | FCMCFE | DIV OF MEDICARE & MARKETPLACE CONTRACTS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 12 | FC | FCM | FCMC | FCMCF | NATIONWIDE* |
| FCMCG | FCMCG | CUSTOMER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 1 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGA | FCMCGA | DIV OF BUS OPS & COMMS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 10 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGB | FCMCGB | DIV OF FINANCIAL SERVICES | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMCGD | FCMCGD | DIV OF POLICY & OVERSIGHT | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 11 | FC | FCM | FCMC | FCMCG | NATIONWIDE* |
| FCMN1 | FCMN1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 10 | FC | FCM | FCMN | FCMN1 | NATIONWIDE* |
| FCMR | FCMR | OFC OF HUMAN CAPITAL | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 3 | FC | FCM | FCMR | | NATIONWIDE* |
| FCMRAA | FCMRAA | DIV OF WORKFORCE COMPLIANCE | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 10 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRAB | FCMRAB | DIV OF PERF & ORGNZTNL PRGMS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRA | NATIONWIDE* |
| FCMRB | FCMRB | EMPLOYEE SERVICES GR | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBA | FCMRBA | DIV OF TALENT DEVELOPMENT | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRBB | FCMRBB | DIV OF WELLNESS & ENGAGEMENT | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 8 | FC | FCM | FCMR | FCMRB | NATIONWIDE* |
| FCMRC | FCMRC | TALENT ACQUISITION & BENEFITS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 2 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRCD | FCMRCD | DIV OF PAY & BENEFITS | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 1 | FC | FCM | FCMR | FCMRC | NATIONWIDE* |
| FCMRD | FCMRD | HUMAN CAPITAL STRTGY & SYSMS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 3 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDB | FCMRDB | DIV OF WORKFORCE ANALYTICS & ACCOUNTABILITY | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 7 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMRDC | FCMRDC | DIV OF WORKFORCE OPTIMIZATION | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 12 | FC | FCM | FCMR | FCMRD | NATIONWIDE* |
| FCMSC | FCMSC | ENTERPRISE PERFORMANCE & RESULTS GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 9 | FC | FCM | FCMS | FCMSC | NATIONWIDE* |
| FCN | FCN | OFFICE OF MINORITY HEALTH | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 6 | FC | FCN | | | NATIONWIDE* |
| FCNA | FCNA | DATA ANALYTICS & RESEARCH GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 12 | FC | FCN | FCNA | | NATIONWIDE* |
| FCNB | FCNB | POLICY & PROGRAM ALIGNMENT GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 10 | FC | FCN | FCNB | | NATIONWIDE* |
| FCNC | FCNC | BUSINESS OPS SERVICES & ENGAGEMENT GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 11 | FC | FCN | FCNC | | NATIONWIDE* |
| FCQB | FCQB | MODELS DEMONSTRATIONS AND ANALYSIS GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 12 | FC | FCQ | FCQB | | NATIONWIDE* |
| FCSA | FCSA | HEALTHCARE EXP GRP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 1 | FC | FCS | FCSA | | NATIONWIDE* |
| FCT2 | FCT2 | INTEGRATED COMMUNICATIONS MANAGEMENT STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 19 | FC | FCT | FCT2 | | NATIONWIDE* |
| FCTA | FCTA | MEDIA RELATIONS GROUP | CMS00 | CENTERS FOR MEDICARE AND MEDICA | 6699 | 70 | 32 | FC | FCT | FCTA | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCTBD | FCTBD | DIV OF RESEARCH | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 10 | FC | FCT | FCTB | FCTBD | NATIONWIDE* |
| FCYAC | FCYAC | DIV OF EXCHANGE PLAN MGMT C | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 8 | FC | FCY | FCYA | FCYAC | NATIONWIDE* |
| FCYBE | FCYBE | DIV OF EXCHANGE CUSTOMER SOLUTIONS E | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 14 | FC | FCY | FCYB | FCYBE | NATIONWIDE* |
| FCYBF | FCYBF | DIV OF EXCHANGE CUSTOMER SOLUTIONS F | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 12 | FC | FCY | FCYB | FCYBF | NATIONWIDE* |
| FCYCE | FCYCE | DIV OF MEDICARE PLAN MGMT E | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 11 | FC | FCY | FCYC | FCYCE | NATIONWIDE* |
| FCYCF | FCYCF | DIV OF MEDICARE PLAN MGMT F | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 13 | FC | FCY | FCYC | FCYCF | NATIONWIDE* |
| FCYDB | FCYDB | DIV OF MEDICARE CUSTOMER SOLUTIONS B | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 11 | FC | FCY | FCYD | FCYDB | NATIONWIDE* |
| FCYEC | FCYEC | DIV OF PACE PLAN MGMT C | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 6 | FC | FCY | FCYE | FCYEC | NATIONWIDE* |
| FCYGC | FCYGC | DIV OF EXTERNAL AUDIT RESOLUTION | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 7 | FC | FCY | FCYG | FCYGC | NATIONWIDE* |
| FCYHA | FCYHA | DIV OF VALUE BASED CARE OPERANS A | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 8 | FC | FCY | FCYH | FCYHA | NATIONWIDE* |
| FCYHB | FCYHB | DIV OF VALUE BASED CARE OPERANS B | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 7 | FC | FCY | FCYH | FCYHB | NATIONWIDE* |
| FCYK | FCYK | INNOVATION MODEL OPERANS GRP | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 70 | 5 | FC | FCY | FCYK | | NATIONWIDE* |
| HN212 | HN212 | DIV OF MGMT SERVS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN2125 | HN2125 | OFC OF MGMT POLCY AND ANALS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HN2 | HN21 | HN212 | NATIONWIDE* |
| HN213 | HN213 | DIV OF SCNC POLICY AND PUB LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2136 | HN2136 | EXEC & INTRNL COMMUN BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2137 | HN2137 | DIGITAL COMMUN & OUTREACH BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2138 | HN2138 | SCIENCE COMMUN & PUB LIASN BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN2139 | HN2139 | EVAL, POLCY & LEGSLTV AFFRS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN213A | HN213A | DATA ANALS, RESCH & REPORTING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HN2 | HN21 | HN213 | NATIONWIDE* |
| HN31-25 | HN31-25 | OFC HEALTH COMMUNICATION & PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HN3 | HN31 | HN31-2 | NATIONWIDE* |
| HN417 | HN417 | OFF OF COMM | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HN4 | HN41 | HN417 | NATIONWIDE* |
| HN493 | HN493 | EDUCATION & COMMUNITY INVOLVEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HN4 | HN49 | HN493 | NATIONWIDE* |
| HN494 | HN494 | POLICY & PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 39 | 2 | HN | HN4 | HN49 | HN494 | NATIONWIDE* |
| HN4B6 | HN4B6 | MGMT ANALS & WRKFORCE DVPMT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HN | HN4 | HN4B | HN4B6 | NATIONWIDE* |
| HN514 | HN514 | OFC SCIENCE POLICY & COMMUNICATIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HN5 | HN51 | HN514 | NATIONWIDE* |
| HN5143 | HN5143 | COMMUNICATIONS & PUBLIC LIAISON BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN5 | HN51 | HN514 | HN5143 | NATIONWIDE* |
| HN581 | HN581 | TREATMENT, HEALTH SERVICES & RECOVERY BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN5 | HN58 | HN581 | NATIONWIDE* |
| HN61287 | HN61287 | CONTRACTS MANAGEMENT BRANCH RED | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61288 | HN61288 | CONTRACTS MANAGEMENT BRANCH BLUE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 24 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN61289 | HN61289 | CONTRACTS MANAGEMENT BRANCH GREEN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HN6 | HN61 | HN612 | HN6128 | NATIONWIDE* |
| HN6143 | HN6143 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HN6 | HN61 | HN614 | NATIONWIDE* |
| HN61432 | HN61432 | DIGITAL COMMUNICATIONS SECTION | CMS00 | CENTERS FOR MEDICARE AND MEDIC | 6699 | 38 | 2 | | | | | NATIONWIDE* |
| HN7198 | HN7198 | WORKFORCE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 16 | HN | HN7 | HN71 | HN719 | NATIONWIDE* |
| HN71B | HN71B | OFC SCNC POLCY, PLNG & COMMUN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN7 | HN71 | HN71B | | NATIONWIDE* |
| HN71B5 | HN71B5 | SCIENCE WRITING, PRESS & DISSEMINATION BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN71B6 | HN71B6 | ELECTRONIC COMMUNICATIONS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HN7 | HN71 | HN71B | NATIONWIDE* |
| HN7613 | HN7613 | OFC CLINICAL DIR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 33 | HN | HN7 | HN76 | HN761 | NATIONWIDE* |
| HN76Z032 | HN76Z032 | SECT PET NEUROIMAGING SCIENCES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN7 | HN76 | HN76Z03 | NATIONWIDE* |
| HN8122 | HN8122 | OFC SCIENCE POLICY & PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HN8 | HN81 | HN812 | NATIONWIDE* |
| HN915 | HN915 | OFC POLCY COMMUN AND EDU | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN9153 | HN9153 | COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN9 | HN91 | HN915 | NATIONWIDE* |
| HN953C | HN953C | COMP SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN | HN9 | HN95 | HN953 | NATIONWIDE* |
| HNA34 | HNA34 | OFC POLCY EXTRAML RESCH ADMIN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 20 | HN | HNA | HNA3 | HNA34 | NATIONWIDE* |
| HNA391 | HNA391 | DIV DEVLT & CUSTOMR ENGAGEMENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 76 | HN | HNA | HNA3 | HNA39 | NATIONWIDE* |
| HNA3A | HNA3A | DIV OF COMMUNICATION & OUTREACH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 19 | HN | HNA | HNA3 | HNA3A | NATIONWIDE* |
| HNA3C | HNA3C | DIV OF BIOMEDICAL RESEARCH WORKFORCE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HN | HNA | HNA3 | HNA3C | NATIONWIDE* |
| HNA4 | HNA4 | OFC INTRAML RESCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 40 | HN | HNA | HNA4 | | NATIONWIDE* |
| HNA61 | HNA61 | OFFICE OF THE DIRECTOR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNA | HNA6 | HNA61 | NATIONWIDE* |
| HNA6C | HNA6C | CLNCL HLTHCR RSRCH PLCY DIV | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HN | HNA | HNA6 | HNA6C | NATIONWIDE* |
| HNA82 | HNA82 | PUBLIC INFORMATION OFC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA824 | HNA824 | STAFF NEWS & PUBLIC INQUIRIES BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA825 | HNA825 | HEALTH & SCIENCE PUBLICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNA | HNA8 | HNA82 | NATIONWIDE* |
| HNA83 | HNA83 | FREEDOM INFORMATION OFC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA83 | NATIONWIDE* |
| HNA86 | HNA86 | PUBLIC AFFAIRS OFC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA862 | HNA862 | STRATEGIC COMMUNICATIONS & MEDIA RELATIONS BRA | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNA864 | HNA864 | SPECIAL EVENTS & VISITS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNA | HNA8 | HNA86 | NATIONWIDE* |
| HNAD5 | HNAD5 | DIV GUIDANCE EDUCN & MKTG | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNA | HNAD | HNAD5 | | NATIONWIDE* |
| HNAK1 | HNAK1 | OFFICE OF THE CHIEF EXECUTIVE OFFICER | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 50 | HN | HNA | HNAK | HNAK1 | NATIONWIDE* |
| HNAK2 | HNAK2 | DIVISION MEDICAL & SCIENTIFIC RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 20 | HN | HNA | HNAK | HNAK2 | NATIONWIDE* |
| HNAK5 | HNAK5 | DIV COMMUNICATIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HN | HNA | HNAK | HNAK5 | NATIONWIDE* |
| HNAK6 | HNAK6 | DIVISION OF ENGAGEMENT & OUTREACH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNA | HNAK | HNAK6 | NATIONWIDE* |
| HNAM2 | HNAM2 | OFC ACQUISITION & LOGISTICS MGMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM21 | HNAM21 | OFC DIRECTOR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 21 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM213 | HNAM213 | DEPUTY DIRECTOR'S OFC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HNA | HNAM | HNAM2 | HNAM21 | NATIONWIDE* |
| HNAM22 | HNAM22 | OFC ACQUISITION MGMT & POLICY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNA | HNAM | HNAM2 | NATIONWIDE* |
| HNAM223 | HNAM223 | DIV ACQUISITION POLICY & EVALUATION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM225 | HNAM225 | DIV SIMPLIFIED ACQUISITION POLICY & SERVICES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 17 | HNA | HNAM | HNAM2 | HNAM22 | NATIONWIDE* |
| HNAM277 | HNAM277 | DIV INFORMATION TECHNOLOGY ACQUISITION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM278 | HNAM278 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HNA | HNAM | HNAM2 | HNAM27 | NATIONWIDE* |
| HNAM411 | HNAM411 | OFC INTRNL MGMNT PLNG | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM411B | HNAM411B | RSRC MGMNT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAM411D | HNAM411D | ENGMNT DVLMPT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM41 | HNAM411 | NATIONWIDE* |
| HNAM412 | HNAM412 | OFC COMM STRAT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM41 | NATIONWIDE* |
| HNAM412A | HNAM412A | COMM BRAN BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412B | HNAM412B | DATA STRAT ANAL BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM412C | HNAM412C | ORG STRAT ASSES BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM41 | HNAM412 | NATIONWIDE* |
| HNAM42 | HNAM42 | HR SYSTEMS, ANALYTICS, & INFORMATION DIVISION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM421 | HNAM421 | INTERNAL OPERATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM424 | HNAM424 | WORKFORCE LIFECYCLE SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4242 | HNAM4242 | CORE SYSTEMS SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM4243 | HNAM4243 | TALENT MANAGEMENT & SYSTEMS SUPPORT SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNAM | HNAM4 | HNAM42 | HNAM424 | NATIONWIDE* |
| HNAM425 | HNAM425 | WORKFORCE ANALYTICS & PROCESS OPTIMIZATION TECI | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4252 | HNAM4252 | PROCESS OPTIMIZATION TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM4253 | HNAM4253 | WORKFORCE ANALYTICS TECHNOLOGIES SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM42 | HNAM425 | NATIONWIDE* |
| HNAM426 | HNAM426 | WEB AND INFORMATION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM42 | NATIONWIDE* |
| HNAM4262 | HNAM4262 | DIGITAL APPLICATIONS SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM4263 | HNAM4263 | WEB CONTENT & COMMUNICATIONS SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNAM | HNAM4 | HNAM42 | HNAM426 | NATIONWIDE* |
| HNAM44 | HNAM44 | WORKFORCE RELATIONS DIV | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM441 | HNAM441 | CIVIL BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| HNAM48 | HNAM48 | CLIENT SERVICES DIV | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM487 | HNAM487 | HUMAN RESOURCES OPERATIONS BR F | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM488 | HNAM488 | HUMAN RESOURCES OPERATIONS BR G | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM489 | HNAM489 | HUMAN RESOURCES OPERATIONS BR H | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48A | HNAM48A | HUMAN RESOURCES OPERATIONS BR I | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48B | HNAM48B | HUMAN RESOURCES OPERATIONS BR J | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48F | HNAM48F | ANALYTICS & SOLUTIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48H | HNAM48H | COMMISSIONED CORPS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48J | HNAM48J | CORPORATE RECRUITMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM48L | HNAM48L | GLOBAL RECRUITMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| HNAM49 | HNAM49 | COMP PLCY DIV | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM492 | HNAM492 | ARPA-H SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM494 | HNAM494 | MANAGEMENT ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| HNAM4A | HNAM4A | WORKFORCE SUPPORT & DEVPMT DIV | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| HNAM4A31 | HNAM4A31 | WORKFORCE PLNG & ANALYTICS SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM4A32 | HNAM4A32 | EMPLOYEE ENGAGEMENT SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNAM | HNAM4 | HNAM4A | HNAM4A3 | NATIONWIDE* |
| HNAM51261 | HNAM51261 | ACQUISITION MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNAM5 | HNAM51 | HNAM512 | HNAM5126 | NATIONWIDE* |
| HNAM5R5 | HNAM5R5 | DIV LBRY SERVS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNA | HNAM | HNAM5 | HNAM5R | NATIONWIDE* |
| HNAM5R52 | HNAM5R52 | LIBRARY OPERATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNAM | HNAM5 | HNAM5R | HNAM5R5 | NATIONWIDE* |
| HNAM74 | HNAM74 | DIVISION OF COMPLIANCE MANAGEMENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM7 | NATIONWIDE* |
| HNAM744 | HNAM744 | PRIVACY POLICY BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNA | HNAM | HNAM7 | HNAM74 | NATIONWIDE* |
| HNAM96 | HNAM96 | DIV TECHNICAL RESOURCES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNA | HNAM | HNAM9 | NATIONWIDE* |
| HNAW2 | HNAW2 | OFC AIDS RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 49 | HN | HNA | HNAW | HNAW2 | NATIONWIDE* |
| HNAW3 | HNAW3 | OFC RESEARCH ON WOMEN'S HEALTH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HN | HNA | HNAW | HNAW3 | NATIONWIDE* |
| HNAW4 | HNAW4 | OFC BEHAVIORAL & SOCL SCNCS RESCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 22 | HN | HNA | HNAW | HNAW4 | NATIONWIDE* |
| HNAW5 | HNAW5 | OFC DISEASE PREVENTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 36 | HN | HNA | HNAW | HNAW5 | NATIONWIDE* |
| HNAWH | HNAWH | OFFICE OF DIETARY SUPPLEMENTS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 17 | HN | HNA | HNAW | HNAWH | NATIONWIDE* |
| HNB1-47 | HNB1-47 | MGMT POLICIES, PROGRAMS & INITIATIVES BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB1-48 | HNB1-48 | SCIENCE COMMUNICATIONS & OUTREACH BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HN | HNB | HNB1 | HNB1-4 | NATIONWIDE* |
| HNB-2-8 | HNB-2-8 | CRER DVPMT & OUTREACH BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNB | HNB-2 | HNB-2-8 | NATIONWIDE* |
| HNC17B | HNC17B | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17B1 | HNC17B1 | ACQUISITION POLICY MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B3 | HNC17B3 | COMMERCIAL & STRATEGIC SOURCING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B6 | HNC17B6 | MGMT OPERATIONS & SUPPORT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17B7 | HNC17B7 | PURCHASING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 34 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| HNC17N | HNC17N | OFC OF WORKFORCE PLNG & DVPMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN | HNC | HNC1 | HNC17 | NATIONWIDE* |
| HNC17N3 | HNC17N3 | WRKFRC DVLPMNT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N4 | HNC17N4 | WRKFRC PLNG BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N6 | HNC17N6 | WORKFORCE ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC17N7 | HNC17N7 | WORKFORCE RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNC | HNC1 | HNC17 | HNC17N | NATIONWIDE* |
| HNC1D1 | HNC1D1 | OFC OF BUSINESS OPERATIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNC | HNC1 | HNC1D | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1N | HNC1N | CENTER FOR GLOBAL HEALTH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 30 | HN | HNC | HNC1 | HNC1N | NATIONWIDE* |
| HNC1R | HNC1R | CNTR RESRCH STRATEGY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1R | NATIONWIDE* |
| HNC1S | HNC1S | CENTER FOR EXTERNAL AFFAIRS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S2 | HNC1S2 | OFFICE OF ADVOCACY RELATIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S3 | HNC1S3 | OFFICE OF GOVERNMENT & CONGRESSIONAL RELATION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNC | HNC1 | HNC1S | NATIONWIDE* |
| HNC1S42 | HNC1S42 | OFFICE OF PUBLIC AFFAIRS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S421 | HNC1S421 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S423 | HNC1S423 | EXTERNAL RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S42 | NATIONWIDE* |
| HNC1S43 | HNC1S43 | OFFICE OF DISSEMINATION & DIGITAL COMMUNICATION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S431 | HNC1S431 | WEB & MULTIMEDIA BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S432 | HNC1S432 | COMMUNICATIONS PLATFORMS & SYSTEMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S433 | HNC1S433 | ANALYTICS & AUDIENCE RESEARCH BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNC1S434 | HNC1S434 | DIGITAL ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNC1 | HNC1S | HNC1S4 | HNC1S43 | NATIONWIDE* |
| HNC1S44 | HNC1S44 | OFFICE OF CANCER CONTENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S441 | HNC1S441 | PDQ CANCER INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S442 | HNC1S442 | SCIENCE WRITING & REVIEW BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S443 | HNC1S443 | EXECUTIVE COMMUNICATIONS SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNC1 | HNC1S | HNC1S4 | HNC1S44 | NATIONWIDE* |
| HNC1S45 | HNC1S45 | OFFICE OF COMMUNICATIONS PLANNING & COORDINAT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNC | HNC1 | HNC1S | HNC1S4 | NATIONWIDE* |
| HNC1S462 | HNC1S462 | COMMUNICATIONS SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC1S463 | HNC1S463 | CANCER INFORMATION SERVICE BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNC1 | HNC1S | HNC1S4 | HNC1S46 | NATIONWIDE* |
| HNC74 | HNC74 | CTR IMM OCO | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 50 | HN | HNC | HNC7 | HNC74 | NATIONWIDE* |
| HNC7Z30 | HNC7Z30 | NEURO-ONCOLOGY BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 27 | HN | HNC | HNC7 | HNC7Z30 | NATIONWIDE* |
| HNCD2 | HNCD2 | EPIDEMIOLOGY & GENOMICS RESCH PRGM | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HN | HNC | HNCD | HNCD2 | NATIONWIDE* |
| HND12 | HND12 | OFC ADMINISTRATIVE OPERATIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 23 | HN | HND | HND1 | HND12 | NATIONWIDE* |
| HND13 | HND13 | OFC OF POLICY, PLANNING, AND EVAL | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HND | HND1 | HND13 | NATIONWIDE* |
| HND14 | HND14 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HN | HND | HND1 | HND14 | NATIONWIDE* |
| HNE18 | HNE18 | OFFICE OF COMMUNICATIONS AND PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNE | HNE1 | HNE18 | NATIONWIDE* |
| HNE19 | HNE19 | OFC SCI POL PL EVAL & REPORT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNE | HNE1 | HNE19 | NATIONWIDE* |
| HNF5 | HNF5 | DIV INTL SCNC POLICY, PLNG & EVAL | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HN | HNF | HNF5 | | NATIONWIDE* |
| HNH1312 | HNH1312 | OFC FREEDOM INFO & PRIVACY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNH | HNH1 | HNH13 | HNH131 | NATIONWIDE* |
| HNH13D | HNH13D | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13D2 | HNH13D2 | BRANCH A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D22 | HNH13D22 | SECTION 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D23 | HNH13D23 | SECTION 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D24 | HNH13D24 | SECTION 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH1 | HNH13 | HNH13D | HNH13D2 | NATIONWIDE* |
| HNH13D3 | HNH13D3 | BRANCH B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13D32 | HNH13D32 | SECTION 4 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D33 | HNH13D33 | SECTION 5 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13D34 | HNH13D34 | SECTION 6 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNH1 | HNH13 | HNH13D | HNH13D3 | NATIONWIDE* |
| HNH13DA | HNH13DA | SECTION 7 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNH | HNH1 | HNH13 | HNH13D | NATIONWIDE* |
| HNH13E | HNH13E | OFFICE OF PLANNING, ANALYTICS & EVALUATION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13E2 | HNH13E2 | PORTFOLIO ANALYTICS & EVALUATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13E3 | HNH13E3 | PLANNING & FORECASTING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNH | HNH1 | HNH13 | HNH13E | NATIONWIDE* |
| HNH13F | HNH13F | OFFICE OF WORKFORCE DEVELOPMENT & SUPPORT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| HNH13F3 | HNH13F3 | ENGAGEMENT & SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNH | HNH1 | HNH13 | HNH13F | NATIONWIDE* |
| HNH1H | HNH1H | OFC SCNC & TECNLGY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H2 | HNH1H2 | ENGAGEMENT & MEDIA RELATNS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H3 | HNH1H3 | SCNC POLCY, OUTRCH, & RPTG BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNH1H4 | HNH1H4 | HLTH EDUCN DGTL INFO DISMTN BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNH | HNH1 | HNH1H | NATIONWIDE* |
| HNJ128 | HNJ128 | OFC OF WORKFORCE MGMT AND DVPMT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ12 | NATIONWIDE* |
| HNJ139 | HNJ139 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HNJ | HNJ1 | HNJ13 | NATIONWIDE* |
| HNJ1392 | HNJ1392 | CONTRACTS SECT 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1393 | HNJ1393 | CONTRACTS SECT 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNJ | HNJ1 | HNJ13 | HNJ139 | NATIONWIDE* |
| HNJ1B | HNJ1B | OFC OF COMM AND MEDIA RELATION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNJ | HNJ1 | HNJ1B | NATIONWIDE* |
| HNJ384 | HNJ384 | RECRUITMENT, OUTREACH & WORKFORCE MANAGEMEN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNJ | HNJ3 | HNJ38 | NATIONWIDE* |
| HNK13 | HNK13 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 16 | HN | HNK | HNK1 | HNK13 | NATIONWIDE* |
| HNK19 | HNK19 | OFC OF SCIENTIFIC PROGRAM & POLICY ANALYSIS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HN | HNK | HNK1 | HNK19 | NATIONWIDE* |
| HNK1C7 | HNK1C7 | OFC WORKFORCE DVPMT & PLANNING | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| HNK3 | HNK3 | DIV KIDNEY, UROLOGIC, & HEMATOLOGIC DISEASES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 29 | HN | HNK | HNK3 | | NATIONWIDE* |
| HNL15 | HNL15 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HN | HNL | HNL1 | HNL15 | NATIONWIDE* |
| HNM1A29 | HNM1A29 | HUM CAP BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| HNM1A4 | HNM1A4 | OFC COMMUN & GOVT RELATIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A45 | HNM1A45 | LEGSLTV AFFAIRS & CORRESPONDENCE MGMT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A48 | HNM1A48 | NEW MEDIA & WEB POLICY BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A49 | HNM1A49 | NEWS & SCNC WRITING BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A4A | HNM1A4A | COMMUN SERVS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNM | HNM1 | HNM1A | HNM1A4 | NATIONWIDE* |
| HNM1A9 | HNM1A9 | OFC WORKFORCE EFFECTIVENESS & RESOURCES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM1A94 | HNM1A94 | OFC OF CLT SOL | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A95 | HNM1A95 | WORKFORCE PLAN ANALY BRCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1A97 | HNM1A97 | HUM CAP AUTO BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNM | HNM1 | HNM1A | HNM1A9 | NATIONWIDE* |
| HNM1AB | HNM1AB | OFC GLOBAL RESEARCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HN | HNM | HNM1 | HNM1A | NATIONWIDE* |
| HNM2 | HNM2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 41 | HN | HNM | HNM2 | | NATIONWIDE* |
| HNM3K | HNM3K | WORKFORCE OPERANS, COMMUN & RPTG | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNM | HNM3 | HNM3K | NATIONWIDE* |
| HNM72 | HNM72 | OFC OF EXTRAML RESCH POLCY & OPERANS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM72 | NATIONWIDE* |
| HNM74 | HNM74 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HNM | HNM7 | HNM74 | | NATIONWIDE* |
| HNM748 | HNM748 | ACQUISITION MANAGEMENT POLICY BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM74D | HNM74D | ACQUISITION MGMT & OPERATIONS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 44 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| HNM76 | HNM76 | OFC OF KNOWLEDGE & EDUCNL RESCS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNM | HNM7 | HNM76 | NATIONWIDE* |
| HNN1-33 | HNN1-33 | WORKFORCE & ADMINISTRATIVE MANAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 55 | HNN | HNN1 | HNN1-3 | HNN1-33 | NATIONWIDE* |
| HNN1-37 | HNN1-37 | CONTRCT ACQUISTIONS PROC BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNN | HNN1 | HNN1-3 | NATIONWIDE* |
| HNN1-4 | HNN1-4 | OFC PLANNING, ANALYSIS & EVALUATION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HN | HNN | HNN1 | HNN1-4 | NATIONWIDE* |
| HNN1-6 | HNN1-6 | OFC COMMUNICATIONS & PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 24 | HN | HNN | HNN1 | HNN1-6 | NATIONWIDE* |
| HNN-2 | HNN-2 | INTRAML RESCH PRGM | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 49 | HN | HNN | HNN-2 | | NATIONWIDE* |
| HNP16 | HNP16 | OFC SCIENCE POLICY & ANALYSIS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP16 | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNP17 | HNP17 | OFC COMMUNICATIONS & HEALTH EDUCATION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP175 | HNP175 | HLTH INFO & PUB LIASN BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNP176 | HNP176 | SCNC COMMUN & DIGTL OUTRCH BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN | HNP | HNP1 | HNP17 | NATIONWIDE* |
| HNQ1E | HNQ1E | BRAIN DIRECTOR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1E | NATIONWIDE* |
| HNQ1F1 | HNQ1F1 | OFFICE OF MANAGEMENT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F173 | HNQ1F173 | WORKFORCE ENGAGEMENT & DEVELOPMENT SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNQ1 | HNQ1F | HNQ1F1 | HNQ1F17 | NATIONWIDE* |
| HNQ1F2 | HNQ1F2 | OFC OF NEUROSCIENCE COMMUNICATIONS & ENGAGEN | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F23 | HNQ1F23 | HEALTH EDUCATIONAND INFORMATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F25 | HNQ1F25 | NEUROSCIENCE CONTENT & STRATEGY BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F26 | HNQ1F26 | SCIENTIFIC & PUBLIC ENGAGEMENT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| HNQ1F3 | HNQ1F3 | OFFICE OF PAIN POLICY & PLANNING | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 16 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ1F4 | HNQ1F4 | OFFICE OF SCIENCE POLICY & PLANNING | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNQ | HNQ1 | HNQ1F | NATIONWIDE* |
| HNQ2 | HNQ2 | DIV INTRAML RESCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 47 | HN | HNQ | HNQ2 | | NATIONWIDE* |
| HNS126 | HNS126 | COMMUNICATIONS & PUBLIC LIAISON BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN | HNS | HNS1 | HNS12 | NATIONWIDE* |
| HNT129 | HNT129 | OFC OF ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT12 | NATIONWIDE* |
| HNT12922 | HNT12922 | SECT A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT12923 | HNT12923 | SECT B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1292 | NATIONWIDE* |
| HNT1293 | HNT1293 | ACQUISITION SERVS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12932 | HNT12932 | SECTION A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT12933 | HNT12933 | SECTION B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNT1 | HNT12 | HNT129 | HNT1293 | NATIONWIDE* |
| HNT1294 | HNT1294 | ACQUISITION RESOURCES BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| HNT12942 | HNT12942 | SECT A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12943 | HNT12943 | SECT B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNT1 | HNT12 | HNT129 | HNT1294 | NATIONWIDE* |
| HNT12D2 | HNT12D2 | MANAGEMENT ANALYSIS POLICY & SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT12D3 | HNT12D3 | WORKFORCE DEVELOPMENT & PLANNING SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNT | HNT1 | HNT12 | HNT12D | NATIONWIDE* |
| HNT14 | HNT14 | OFC SCNC PLCY, RPTRTG, PGRM, ANAL | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNT | HNT1 | HNT14 | NATIONWIDE* |
| HNT16 | HNT16 | OFFICE OF LEGISLATION, PUBLIC POLICY & ETHICS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 1 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT162 | HNT162 | LEGISLATIVE & PUBLIC POLICY BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HN | HNT | HNT1 | HNT16 | NATIONWIDE* |
| HNT1B | HNT1B | OFC OF COMM | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNT | HNT1 | HNT1B | NATIONWIDE* |
| HNUAB | HNUAB | UNIF COMM COLLAB SRVCS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HN | HNU | HNUA | HNUAB | NATIONWIDE* |
| HNUB6 | HNUB6 | OFC COMM OUTRCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNU | HNUB | HNUB6 | NATIONWIDE* |
| HNV125 | HNV125 | ADMIV SERVS & ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 18 | HNV | HNV1 | HNV12 | HNV125 | NATIONWIDE* |
| HNV126 | HNV126 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 22 | HN | HNV | HNV1 | HNV12 | NATIONWIDE* |
| HNV3A | HNV3A | PROGRAM ANALYSIS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HN | HNV | HNV3 | HNV3A | NATIONWIDE* |
| HNW137 | HNW137 | MGMT POLICY & ANALYSIS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNW | HNW1 | HNW13 | NATIONWIDE* |
| HNW14 | HNW14 | OFFICE OF SCIENCE COMMUNICATION, PUBLIC LIAISON | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW142 | HNW142 | SCIENCE COMMUNICATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW143 | HNW143 | PUBLIC LIAISON & EDUCATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW14 | NATIONWIDE* |
| HNW15 | HNW15 | OFC PROGRAM PLANNING & ANALYSIS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNW | HNW1 | HNW15 | NATIONWIDE* |
| KAI | KAI | OFFICE ON TRAFFICKING IN PERSONS (OTIP) | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 14 | KA | KAI | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KAJ | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 35 | KA | KAJ | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA | KBA | OFC OF THE COMMISSIONER | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 16 | KB | KBA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBA2 | KBA2 | OFFICE OF BUDGET | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 7 | KB | KBA | KBA2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBD6 | KBD6 | DIVISION OF STATE SYSTEMS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 8 | KB | KBD | KBD6 | | NATIONWIDE* |
| KBDD1 | KBDD1 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - BOSTC | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 8 | KB | KBD | KBDD | KBDD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD2 | KBDD2 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - NEW Y | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KB | KBD | KBDD | KBDD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDD5 | KBDD5 | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - CHICA | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KB | KBD | KBDD | KBDD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBDDX | KBDDX | CHILDREN'S BUREAU REGIONAL PROGRAM UNIT - SEATTL | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KB | KBD | KBDD | KBDDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KBE3 | KBE3 | DIVISION OF DATA, PERFORMANCE & POLICY | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KB | KBE | KBE3 | | NATIONWIDE* |
| KBE4 | KBE4 | DIVISION OF RUNAWAY & HOMELESS YOUTH | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 31 | KB | KBE | KBE4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFAA | KFAA | OFC OF AUDIT | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 20 | KF | KFA | KFAA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB10 | KFB10 | DIVISION OF STATE AND TRIBAL SYSTEMS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 8 | KF | KFB | KFB1 | KFB10 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB7 | KFB7 | DIVISION OF PROGRAM INNOVATION | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 7 | KF | KFB | KFB7 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8 | KFB8 | DIVISION OF REGIONAL OPERATIONS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 5 | KF | KFB | KFB8 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D2 | KFB8D2 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D5 | KFB8D5 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KF | KFB | KFB8 | KFB8D5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8D9 | KFB8D9 | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KF | KFB | KFB8 | KFB8D9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KFB8DX | KFB8DX | CHILD SUPPORT SERVICES REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 7 | KF | KFB | KFB8 | KFB8DX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 7 | KG | KGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGE1 | KGE1 | ENERGY POLCY AND EVAL BR | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KG | KGE | KGE1 | | NATIONWIDE* |
| KGE2 | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KG | KGE | KGE2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KGH | KGH | DIVISION OF SOCIAL SERVICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KG | KGH | | | NATIONWIDE* |
| KHA | KHA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 16 | KH | KHA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB1 | KHB1 | DIVISION OF STATE TANF POLICY | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 5 | KH | KHB | KHB1 | | NATIONWIDE* |
| KHB3 | KHB3 | DIVISION OF DATA COLLECTION AND ANALYSIS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KH | KHB | KHB3 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHB4 | KHB4 | DIVISION OF TRIBAL TANF MANAGEMENT | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KH | KHB | KHB4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KH | KHB | KHBD | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD1 | KHBD1 | TANF BUREAU REGIONAL PROGRAM UNIT - BOSTON | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD2 | KHBD2 | TANF BUREAU REGIONAL PROGRAM UNIT - NEW YORK | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KH | KHB | KHBD | KHBD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD5 | KHBD5 | TANF BUREAU REGIONAL PROGRAM UNIT - CHICAGO | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 1 | KH | KHB | KHBD | KHBD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KHBD9 | KHBD9 | TANF BUREAU REGIONAL PROGRAM UNIT - SANN FRANCI | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 5 | KH | KHB | KHBD | KHBD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJA | KJA | OFC OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KJ | KJA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJD1 | KJD1 | OFFICE OF THE REGIONAL ADMINISTRATOR - BOSTON | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 5 | KJ | KJD | KJD1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD2 | KJD2 | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KJ | KJD | KJD2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJD5 | KJD5 | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KJ | KJD | KJD5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDII | KJDII | OFFICE OF THE REGIONAL ADMINISTRATOR - NEW YORK | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KJ | KJD | KJDI | KJDII | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDIX | KJDIX | OFFICE OF THE REGIONAL ADMINISTRATOR - SAN FRANC | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KJ | KJD | KJDI | KJDIX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDV | KJDV | OFFICE OF THE REGIONAL ADMINISTRATOR - CHICAGO | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 1 | KJ | KJD | KJDV | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDVI | KJDVI | OFFICE OF THE REGIONAL ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 1 | KJ | KJD | KJDV | KJDVI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KJDX | KJDX | OFFICE OF THE REGIONAL ADMINISTRATOR - SEATTLE | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 5 | KJ | KJD | KJDX | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KM | KM | OFC OF PLNG RESCH AND EVALUATION | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KM | | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMB | KMB | DIV OF ECONOMIC INDEPENDENCE | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 16 | KM | KMB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KMC | KMC | DIV OF CHILD & FAMILY DEVELOPMENT | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 18 | KM | KMC | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KNA | KNA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KN | KNA | | | NATIONWIDE* |
| KNC | KNC | DIVISION OF DIGITAL INFORMATION | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KN | KNC | | | NATIONWIDE* |
| KND | KND | DIVISION OF FREEDOM OF INFORMATION ACT | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KN | KND | | | NATIONWIDE* |
| KPB | KPB | OFC OF GOVERNMENT CONTRACTING SERVICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 141 | KP | KPB | | | NATIONWIDE* |
| KPG | KPG | OFFICE OF GRANTS MANAGEMENT | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 156 | KP | KPG | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD1 | KPGD1 | GRANTS MANAGEMENT REGIONAL UNIT - BOSTON | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPGD2 | KPGD2 | GRANTS MANAGEMENT REGIONAL UNIT - NEW YORK | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KP | KPG | KPGD | KPGD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KPI1B | KPI1B | CUSTOMER, ADVOCACY, & RELATIONSHIP ENHANCEMEN | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 3 | KP | KPI | KPI1 | KPI1B | NATIONWIDE* |
| KPI1C | KPI1C | CYBERSECURITY & PRIVACY (CSP) | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 1 | KP | KPI | KPI1 | KPI1C | NATIONWIDE* |
| KPI2 | KPI2 | DIGITAL SERVICE AT ACF (DSA) | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KP | KPI | KPI2 | | NATIONWIDE* |
| KPI3 | KPI3 | DIV OF CYBER SECURITY & PRIVACY | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 2 | KP | KPI | KPI3 | | NATIONWIDE* |
| KR | KR | OFC OF REFUGEE RESETTLEMENT | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 5 | KR | | | | NATIONWIDE* |
| KRD3 | KRD3 | DIV OF ACQUISITION REQUIREMNTS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 45 | KR | KRD | KRD3 | | NATIONWIDE* |
| KUA | KUA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 8 | KU | KUA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDI | KUBDI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 8 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDII | KUBDII | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 24 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDIX | KUBDIX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 17 | KU | KUB | KUBD | KUBDI | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDV | KUBDV | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDVI | KUBDVI | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 21 | KU | KUB | KUBD | KUBDV | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KUBDX | KUBDX | HEAD START REGIONAL OFFICES | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KU | KUB | KUBD | KUBDX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA | KVA | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 10 | KV | KVA | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVA1 | KVA1 | TRAINING & TECH ASSIST DIV | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 9 | KV | KVA | KVA1 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD1 | KVAD1 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD1 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD2 | KVAD2 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 4 | KV | KVA | KVAD | KVAD2 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD5 | KVAD5 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 7 | KV | KVA | KVAD | KVAD5 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVAD9 | KVAD9 | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KV | KVA | KVAD | KVAD9 | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KVADX | KVADX | OFFICE OF CHILD CARE REGIONAL PROGRAM UNITS | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 6 | KV | KVA | KVAD | KVADX | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| KYA | KYA | POLICY & STRATEGY DIVISION | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 15 | KY | KYA | | | NATIONWIDE* |
| KYB | KYB | TRIBAL EARLY CHILDHOOD DIV | ACF00 | ADMINISTRATION FOR CHILDREN AND | 2309 | 90 | 10 | KY | KYB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| MA-1 | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 1 | MA | MA-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2 | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 22 | MA | MA2 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MA2A | MA2A | EXECUTIVE CORRESPONDENCE | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 8 | MA | MA2 | MA2A | | NATIONWIDE* |
| MAC | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 49 | MA | MAC | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MBC | MBC | DIVISION OF MANAGEMENT SERVICES | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 15 | MB | MBC | | | NATIONWIDE* |
| MBCB | MBCB | HUMAN RESOURCES LIAISON AND DATA BRANCH | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 10 | MB | MBC | MBCB | | NATIONWIDE* |
| MBJ | MBJ | DIVISION OF TECHNOLOGY MANAGEMENT | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 7 | MB | MBJ | | | NATIONWIDE* |
| MBJA | MBJA | TECHNOLOGY SECURITY BRANCH | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 5 | MB | MBJ | MBJA | | NATIONWIDE* |
| MBJB | MBJB | TECHNOLOGY PROGRAMS BRANCH | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 5 | MB | MBJ | MBJB | | NATIONWIDE* |
| MBJC | MBJC | TELCOM & RM BRANCH | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 3 | MB | MBJ | MBJC | | NATIONWIDE* |
| MCBA | MCBA | OFFICE OF POPULATION SURVEYS | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 18 | MC | MCB | MCBA | | NATIONWIDE* |
| MCBB | MCBB | OFFICE OF TREATMENT SERVICES | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 19 | MC | MCB | MCBB | | NATIONWIDE* |
| MD-2 | MD-2 | THE DIVISION OF POLICY COORDINATION | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 2 | MD | MD-2 | | | NATIONWIDE* |
| MGD | MGD | DIVISION OF CONTRACTS MANAGEMENT | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 17 | MG | MGD | | | NATIONWIDE* |
| MP1 | MP1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 16 | MP | MP1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MPH | MPH | DIVISION OF TARGETED PREVENTION | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 5 | MP | MPH | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MS-1 | MS-1 | OFFICE OF THE DIRECTOR | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 22 | MS | MS-1 | | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSFC | MSFC | COMPREHENSIVE SERVICES & INTEGRATION BRANCH | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 12 | MS | MSF | MSFC | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| MSH2 | MSH2 | COMMUNITY SUPPORTS PROGRAM BRANCH | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 7 | MS | MSH | MSH2 | | NATIONWIDE* |
| MTIA | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABUSE AND MENTAL HEAI | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF2 | PCBF2 | NORTHEASTERN FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 13 | PC | PCB | PCBF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PCBF5 | PCBF5 | WESTERN FIELD OFFICE | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 9 | PC | PCB | PCBF5 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PEF2 | PEF2 | MAIL OPERATIONS - NEW YORK | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 4 | PE | PEF | PEF2 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGB | PGB | CLINICAL HEALTH SERVICES | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 31 | PG | PGB | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGE | PGE | DIVISION OF ENVIRONMENTAL HEALTH SERVICES | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 8 | PG | PGE | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PGH | PGH | WELLNESS AND HEALTH PROMOTION SERVICES | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 8 | PG | PGH | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKD | PKD | BUILDING OPERATIONS SERVICES | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 26 | PK | PKD | | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| PKF4 | PKF4 | RLO HSPD12 PMO | PSC00 | PROGRAM SUPPORT CENTER | 400 | 11 | 4 | PK | PKF | PKF4 | | BOSTON, NEW YORK, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 21 | RA | RA2 | | | NATIONWIDE* |
| RA4 | RA4 | OFFICE OF SPECIAL HEALTH INITIATIVES | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 14 | RA | RA4 | | | NATIONWIDE* |
| RA42 | RA42 | OFFICE OF GLOBAL HEALTH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 22 | RA | RA4 | RA42 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RA6 | RA6 | OFFICE OF COMMUNICATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 25 | RA | RA6 | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RB5E2 | RB5E2 | VIRTUAL MTGS & TELECOMM BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 5 | RB | RB5 | RB5E | RB5E2 | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RB6 | RB6 | OFFICE OF HUMAN RESOURCES | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 9 | RB | RB6 | | | NATIONWIDE* |
| RB61 | RB61 | DIVISION OF HR OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 26 | RB | RB6 | RB61 | | NATIONWIDE* |
| RB62 | RB62 | DIVISION OF WORKFORCE RELATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 15 | RB | RB6 | RB62 | | NATIONWIDE* |
| RB63 | RB63 | DIVISION OF HR POLICY AND TECHNOLOGY | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 19 | RB | RB6 | RB63 | | NATIONWIDE* |
| RB64 | RB64 | DIVISION OF WORKFORCE DEVELOPMENT | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 13 | RB | RB6 | RB64 | | NATIONWIDE* |
| RCA | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 74 | RC | RCA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCC | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 86 | RC | RCC | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RCF | RCF | OFFICE OF HEALTH CENTER PROGRAM MONITORING | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 95 | RC | RCF | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 31 | RD | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD2 | RD2 | DIVISION OF CUSTOMER SUPPORT | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 1 | RD | RD2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD21 | RD21 | CASE MANAGEMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 5 | RD | RD2 | RD21 | | NATIONWIDE* |
| RD23 | RD23 | APPEALS AND DISPUTES BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 7 | RD | RD2 | RD23 | | NATIONWIDE* |
| RD4 | RD4 | DIVISION OF PROGRAM OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 2 | RD | RD4 | | | NATIONWIDE* |
| RD41 | RD41 | CLAIMS REIMBURSEMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 2 | RD | RD4 | RD41 | | NATIONWIDE* |
| RD43 | RD43 | REPORTING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 5 | RD | RD4 | RD43 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD5 | RD5 | DIVISION OF DATA ANALYTICS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 4 | RD | RD5 | | | NATIONWIDE* |
| RD51 | RD51 | PAYMENT BASED OPERATIONS BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 4 | RD | RD5 | RD51 | | NATIONWIDE* |
| RD52 | RD52 | QUALITY ASSURANCE & ANALYSIS BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 4 | RD | RD5 | RD52 | | NATIONWIDE* |
| RD6 | RD6 | DIVISION OF PROGRAM INTEGRITY | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 3 | RD | RD6 | | | NATIONWIDE* |
| RD61 | RD61 | INTEGRITY IMPLEMENTATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 11 | RD | RD6 | RD61 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RD62 | RD62 | AUDIT & ASSESSMENT BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 9 | RD | RD6 | RD62 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE1 | RE1 | BOSTON (I) REGIONAL OFFICE | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 5 | RE | RE1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE2 | RE2 | NEW YORK (II) REGIONAL OFFICE | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 5 | RE | RE2 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE5 | RE5 | CHICAGO (V) REGIONAL OFFICE | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 5 | RE | RE5 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RE9 | RE9 | SANFRANCISCO (IX) REGIONAL OFFICE | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 6 | RE | RE9 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REX | REX | SEATTLE X REGIONAL OFFICE | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 5 | RE | REX | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| REY | REY | DIV OF ADMINISTRATIVE OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 6 | RE | REY | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ | RJ | OFF OF FEDERAL ASST & ACQ MGMT | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 22 | RJ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ1 | RJ1 | DIVISION OF FINANCIAL INTEGRITY | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 4 | RJ | RJ1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ11 | RJ11 | FINANCIAL ADVISORY BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 18 | RJ | RJ1 | RJ11 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJ13 | RJ13 | POST AWARD REVIEWS & ANALYSIS BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 17 | RJ | RJ1 | RJ13 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RJC1 | RJC1 | DIV OF ENTERPRISE INFO TECH SERV | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 10 | RJ | RJC | RJC1 | | NATIONWIDE* |
| RM1 | RM1 | OFFICE OF OPERATIONS & MANAGEMENT | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 28 | RM | RM1 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM21 | RM21 | INTEGRATED SERVICES BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 12 | RM | RM2 | RM21 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM22 | RM22 | GENETICS SERVICES BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 18 | RM | RM2 | RM22 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM63 | RM63 | STATE & COMMUNITY PARTNERSHIP BR EAST | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 9 | RM | RM6 | RM63 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM64 | RM64 | STATE & COMMUNITY PARTNERSHIP BR WEST | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 8 | RM | RM6 | RM64 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM8 | RM8 | DIVISION OF HOME VISITING & EARLY CHILDHOOD SYSTE | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 3 | RM | RM8 | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM86 | RM86 | CAPACITY-BUILDING BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 13 | RM | RM8 | RM86 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM87 | RM87 | PROGRAM PLANNING & DVLPMNT BR | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 14 | RM | RM8 | RM87 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM88 | RM88 | DATA & EVALUATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 14 | RM | RM8 | RM88 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RM91 | RM91 | DIVISION OF RESEARCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 8 | RM | RM9 | RM91 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RMB | RMB | OFC OF STRATEGY, INNOVATION, & EXTERNAL AFFAIRS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 12 | RM | RMB | | | NATIONWIDE* |
| RMC | RMC | DIVISION OF WOMEN'S HEALTH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 1 | RM | RMC | | | NATIONWIDE* |
| RMC2 | RMC2 | PROGRAM COORDINATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 7 | RM | RMC | RMC2 | | NATIONWIDE* |
| RQ | RQ | BUREAU OF HEALTH WORKFORCE | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 98 | RQ | | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ81 | RQ81 | NHSC BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 20 | RQ | RQ8 | RQ81 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQ92 | RQ92 | NURSE CORPS SCHOLARSHIP BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 14 | RQ | RQ9 | RQ92 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RQD | RQD | DIVISION OF REGIONAL OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 45 | RQ | RQD | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RV54 | RV54 | EASTERN BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 6 | RV | RV5 | RV54 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA | RVA | DIVISION OF POLICY AND DATA | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 17 | RV | RVA | | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| RVA1 | RVA1 | EVALUATION, ANALYSIS AND DISSEMINATION BRANCH | HRSA0 | HEALTH RESOURCES AND SERVICES A | 2728 | 34 | 16 | RV | RVA | RVA1 | | BOSTON, NEW YORK, MAYAGUEZ, SAN JUAN, CHICAGO, SAN FRANCISCO, SEATTLE |
| SN01 | SN01 | PRINCIPAL DEPUTY ASST SECRETARY & CHIEF OPERATIN | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 11 | SN | SN01 | | | NATIONWIDE* |
| SNA11 | SNA11 | DIVISION OF ACQUISITIONS & ASSISTANCE POLICY AND F | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA111 | SNA111 | ACQUISITION POLICY BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 2 | SN | SNA | SNA1 | SNA11 | NATIONWIDE* |
| SNA12 | SNA12 | DIVISION OF CONTRACTING & GRANTS | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 4 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA121 | SNA121 | GRANTS BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 9 | SN | SNA | SNA1 | SNA12 | NATIONWIDE* |
| SNA41 | SNA41 | DIVISION OF ENTERPRISE SOLUTIONS | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 10 | SN | SNA | SNA4 | SNA41 | NATIONWIDE* |
| SNA42 | SNA42 | DIVISION OF IT GOVERNANCE & CYBERSECURITY | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA42 | NATIONWIDE* |
| SNA43 | SNA43 | DIVISION OF OPERATIONS | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 6 | SN | SNA | SNA4 | SNA43 | NATIONWIDE* |
| SNB116 | SNB116 | ACQUISITIONS BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 8 | SN | SNB | SNB11 | SNB116 | NATIONWIDE* |
| SNB118 | SNB118 | BUSINESS OPERATIONS BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 4 | SN | SNB | SNB11 | SNB118 | NATIONWIDE* |
| SNB119 | SNB119 | COMPLIANCE & LOCAL POLICY BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 5 | SN | SNB | SNB11 | SNB119 | NATIONWIDE* |
| SNB120 | SNB120 | INTEGRATION MANAGEMENT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB120 | NATIONWIDE* |
| SNB123 | SNB123 | SCIENCE COMMUNICATION & STAKEHOLDER MANAGEMI | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 3 | SN | SNB | SNB12 | SNB123 | NATIONWIDE* |
| SNB213 | SNB213 | QUALITY AFFAIRS BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 8 | SN | SNB | SNB2 | SNB21 | NATIONWIDE* |
| SNS01 | SNS01 | DIVISION OF SNS COMMUNICATIONS | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 5 | SN | SNS | SNS01 | | NATIONWIDE* |
| SNS31 | SNS31 | DIVISION OF TECHNICAL ASSISTANCE | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 2 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS311 | SNS311 | RESOURCE LIAISON BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 5 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |
| SNS312 | SNS312 | TECHNICAL SUPPORT BRANCH | ASPR0 | ADMINISTRATION FOR STRATEGIC PRE | 5029 | 60 | 3 | SN | SNS | SNS3 | SNS31 | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | CCA | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 61 | C | CC | CCA | | NATIONWIDE* |
| CCA3 | CCA3 | OFFICE OF EXTRAMURAL COORDINATION & SPECIAL PRC | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCA | CCA3 | NATIONWIDE* |
| CCA6 | CCA6 | OFC OF THE DEPUTY DIRECTOR FOR MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA62 | CCA62 | HUMAN CAPITAL MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 13 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA63 | CCA63 | FACILITIES MANAGEMENT OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 36 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA64 | CCA64 | FISCAL RESOURCES MANAGEMENT | CDC00 | 39 | CENTERS FOR | 12739 | 21 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA65 | CCA65 | INFORMATION TECHNOLOGY & INFORMATICS SERVICES | CDC00 | 39 | CENTERS FOR | 12739 | 39 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCA66 | CCA66 | POLICY, PLANNING & EVALUATION OFFICE | CDC00 | 39 | CENTERS FOR | 12739 | 37 | C | CC | CCA | CCA6 | NATIONWIDE* |
| CCC | CCC | HEALTH EFFECTS LABORATORY DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCC | | NATIONWIDE* |
| CCCB | CCCB | TOXICOLOGY & MOLECULAR BIOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCB | NATIONWIDE* |
| CCCC | CCCC | PATHOLOGY & PHYSIOLOGICAL RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCC | NATIONWIDE* |
| CCCE | CCCE | PHYSICAL EFFECTS RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCC | CCCE | NATIONWIDE* |
| CCCG | CCCG | ALLERGY & CLINICAL IMMUNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCC | CCCG | NATIONWIDE* |
| CCCK | CCCK | CHEMICAL & BIOLOGICAL MONITORING BR | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCC | CCCK | NATIONWIDE* |
| CCE | CCE | DIVISION OF SCIENCE INTEGRATION | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | | NATIONWIDE* |
| CCEB | CCEB | SCIENCE APPLICATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCE | CCEB | NATIONWIDE* |
| CCEC | CCEC | SOCIAL SCIENCE & TRANSLATION RESEARCH BR | CDC00 | 39 | CENTERS FOR | 12739 | 12 | C | CC | CCE | CCEC | NATIONWIDE* |
| CCEE | CCEE | RISK EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCE | CCEE | NATIONWIDE* |
| CCEG | CCEG | EMERGING TECHNOLOGIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCE | CCEG | NATIONWIDE* |
| CCH | CCH | RESPIRATORY HEALTH DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 1 | C | CC | CCH | | NATIONWIDE* |
| CCH1 | CCH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 10 | C | CC | CCH | CCH1 | NATIONWIDE* |
| CCHB | CCHB | FIELD STUDIES BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCH | CCHB | NATIONWIDE* |
| CCHD | CCHD | SURVEILLANCE BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 22 | C | CC | CCH | CCHD | NATIONWIDE* |
| CCJ | CCJ | DIVISION OF SAFETY RESEARCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCJ | | NATIONWIDE* |
| CCJB | CCJB | ANALYSIS & FIELD EVALUATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 11 | C | CC | CCJ | CCJB | NATIONWIDE* |
| CCJC | CCJC | PROTECTIVE TECHNOLOGY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCJ | CCJC | NATIONWIDE* |
| CCJD | CCJD | SURVEILLANCE & FIELD INVESTIGATIONS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCJ | CCJD | NATIONWIDE* |
| CCK | CCK | DIVISION OF FIELD STUDIES & ENGINEERING | CDC00 | 39 | CENTERS FOR | 12739 | 17 | C | CC | CCK | | NATIONWIDE* |
| CCKB | CCKB | HAZARD EVALUATIONS & TECHNICAL ASSISTANCE BRAN( | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCK | CCKB | NATIONWIDE* |
| CCKC | CCKC | FIELD RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 28 | C | CC | CCK | CCKC | NATIONWIDE* |
| CCKD | CCKD | HEALTH INFORMATICS BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCK | CCKD | NATIONWIDE* |
| CCKE | CCKE | ENGINEERING & PHYSICAL HAZARDS BR | CDC00 | 39 | CENTERS FOR | 12739 | 23 | C | CC | CCK | CCKE | NATIONWIDE* |
| CCL | CCL | NATIONAL PERSONAL PROTECTIVE TECHNOLOGY LABOR | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCL | | NATIONWIDE* |
| CCLE | CCLE | CONFORMITY VERIFICATION AND STANDARDS DEVELOPI | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CC | CCL | CCLE | NATIONWIDE* |
| CCLG | CCLG | RESEARCH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 24 | C | CC | CCL | CCLG | NATIONWIDE* |
| CCLH | CCLH | EVALUATION AND TESTING BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CC | CCL | CCLH | NATIONWIDE* |
| CCQ | CCQ | WESTERN STATE DIVISION | CDC00 | 39 | CENTERS FOR | 12739 | 19 | C | CC | CCQ | | NATIONWIDE* |
| CCR1 | CCR1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 15 | C | CC | CCR | CCR1 | NATIONWIDE* |
| CCRJ | CCRJ | HEALTH HAZARDS PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 26 | C | CC | CCR | CCRJ | NATIONWIDE* |
| CCRK | CCRK | MINING SYSTEMS SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 40 | C | CC | CCR | CCRK | NATIONWIDE* |
| CCRL | CCRL | HUMAN SYSTEMS INTEGRATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 35 | C | CC | CCR | CCRL | NATIONWIDE* |
| CCS1 | CCS1 | OFFICE OF THE DIRECTOR | CDC00 | 39 | CENTERS FOR | 12739 | 8 | C | CC | CCS | CCS1 | NATIONWIDE* |
| CCSB | CCSB | MINER HEALTH BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CC | CCS | CCSB | NATIONWIDE* |
| CCSC | CCSC | MINER SAFETY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CC | CCS | CCSC | NATIONWIDE* |
| CE1B4 | CE1B4 | OFFICE OF INFORMATICS | CDC00 | 39 | CENTERS FOR | 12739 | 14 | C | CE | CE1 | CE1B | NATIONWIDE* |
| CEBC | CEBC | RESEARCH & EVALUATION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 30 | C | CE | CEB | CEBC | NATIONWIDE* |
| CEBD | CEBD | VIOLENCE PREVENTION PRACTICE & TRANSLATION BRAN | CDC00 | 39 | CENTERS FOR | 12739 | 47 | C | CE | CEB | CEBD | NATIONWIDE* |
| CEBE | CEBE | FIELD EPIDEMIOLOGY & PREVENTION BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 16 | C | CE | CEB | CEBE | NATIONWIDE* |
| CEC12 | CEC12 | OFFICE OF SCIENCE | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC13 | CEC13 | OFFICE OF POLICY & PARTNERSHIPS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC14 | CEC14 | OFFICE OF MANAGEMENT & OPERATIONS | CDC00 | 39 | CENTERS FOR | 12739 | 4 | C | CE | CEC | CEC1 | NATIONWIDE* |
| CEC15 | CEC15 | OFFICE OF COMMUNICATION | CDC00 | 39 | CENTERS FOR | 12739 | 9 | C | CE | CEC | CEC1 | NATIONWIDE* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CECB | CECB | APPLIED SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CE | CEC | CECB | NATIONWIDE* |
| CECC | CECC | PROGRAM IMPLEMENTATION & EVALUATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CE | CEC | CECC | NATIONWIDE* |
| CECD | CECD | DATA ANALYTICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 38 C | CE | CEC | CECD | NATIONWIDE* |
| CF1 | CF1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CF | CF1 | | NATIONWIDE* |
| CF12 | CF12 | RESOURCE MANAGEMENT | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CF | CF1 | CF12 | NATIONWIDE* |
| CFCC | CFCC | DISABILITY & HEALTH PROMOTION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CF | CFC | CFCC | NATIONWIDE* |
| CFD | CFD | DIVISION OF BLOOD DISORDERS | CDC00 | 39 CENTERS FOR | 12739 | 2 C | CF | CFD | | NATIONWIDE* |
| CFD1 | CFD1 | OFFICE OF DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFD1 | NATIONWIDE* |
| CFDB | CFDB | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 11 C | CF | CFD | CFDB | NATIONWIDE* |
| CFDC | CFDC | HEMOSTASIS LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 7 C | CF | CFD | CFDC | NATIONWIDE* |
| CFDD | CFDD | PUBLIC HEALTH GENOMICS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 5 C | CF | CFD | CFDD | NATIONWIDE* |
| CKBB | CKBB | HIV RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 36 C | CK | CKB | CKBB | NATIONWIDE* |
| CKBC | CKBC | BEHAVIORAL & CLINICAL SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 47 C | CK | CKB | CKBC | NATIONWIDE* |
| HCAG1 | HCAG1 | OFFICE OF MINORITY HEALTH | CDC01 | 39 CENTERS FOR | 12740 | 25 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGD | HCAGD | OFFICE OF MINORITY HEALTH | CDC02 | 39 CENTERS FOR | 12741 | 8 H | HC | HCA | HCAG | NATIONWIDE* |
| HCAGC | HCAGC | OFFICE OF WOMEN'S HEALTH | CDC03 | 39 CENTERS FOR | 12742 | 5 H | HC | HCA | HCAG | NATIONWIDE* |
| CKBD | CKBD | QUANTITATIVE SCIENCES BRANCH | CDC00 | 39 CENTERS FOR | 12743 | 24 C | CK | CKB | CKBD | NATIONWIDE* |
| CKBH | CKBH | HIV PREVENTION CAPACITY DEVELOPMENT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 21 C | CK | CKB | CKBH | NATIONWIDE* |
| CKBI | CKBI | PREVENTION COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CK | CKB | CKBI | NATIONWIDE* |
| CKCB | CKCB | STD LABORATORY REFERENCE & RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 28 C | CK | CKC | CKCB | NATIONWIDE* |
| CKCE | CKCE | DISEASE INTERVENTION & RESPONSE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 50 C | CK | CKC | CKCE | NATIONWIDE* |
| CKDB | CKDB | COMMUNICATIONS, EDUCATION, & BEHAVIORAL STUDIE | CDC00 | 39 CENTERS FOR | 12739 | 14 C | CK | CKD | CKDB | NATIONWIDE* |
| CKED | CKED | LABORATORY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CK | CKE | CKED | NATIONWIDE* |
| CL12 | CL12 | OFFICE OF PUBLIC HEALTH PRACTICE | CDC00 | 39 CENTERS FOR | 12739 | 6 C | CL | CL1 | CL12 | NATIONWIDE* |
| CL15 | CL15 | OFC OF INFORMATICS & INFO RESOURCES MGMT | CDC00 | 39 CENTERS FOR | 12739 | 12 C | CL | CL1 | CL15 | NATIONWIDE* |
| CLC1 | CLC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLC | CLC1 | NATIONWIDE* |
| CLGB | CLGB | MATERNAL & INFANT HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGB | NATIONWIDE* |
| CLGC | CLGC | WOMEN'S HEALTH & FERTILITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 40 C | CL | CLG | CLGC | NATIONWIDE* |
| CLGD | CLGD | FIELD SUPPORT BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLG | CLGD | NATIONWIDE* |
| CLG1 | CLG1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLG | CLG1 | NATIONWIDE* |
| CLH1 | CLH1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 35 C | CL | CLH | CLH1 | NATIONWIDE* |
| CLHB | CLHB | EPIDEMIOLOGY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CL | CLH | CLHB | NATIONWIDE* |
| CLHC | CLHC | HEALTH COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 23 C | CL | CLH | CLHC | NATIONWIDE* |
| CLHD | CLHD | PROGRAM SERVICES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLH | CLHD | NATIONWIDE* |
| CLHE | CLHE | GLOBAL TOBACCO CONTROL BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 9 C | CL | CLH | CLHE | NATIONWIDE* |
| CLK1 | CLK1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CL | CLK | CLK1 | NATIONWIDE* |
| CLKB | CLKB | PREVENTION RESEARCH & TRANSLATION BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 17 C | CL | CLK | CLKB | NATIONWIDE* |
| CLKC | CLKC | HEALTHY AGING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 20 C | CL | CLK | CLKC | NATIONWIDE* |
| CLKD | CLKD | EPIDEMIOLOGY & SURVEILLANCE BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CL | CLK | CLKD | NATIONWIDE* |
| CNC1 | CNC1 | OFFICE OF THE DIRECTOR | CDC00 | 39 CENTERS FOR | 12739 | 39 C | CN | CNC | CNC1 | NATIONWIDE* |
| CNCB | CNCB | WATER, FOOD, & ENVIRONMENTAL HEALTH SERVICES BR | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CN | CNC | CNCB | NATIONWIDE* |
| CNCC | CNCC | ASTHMA & AIR QUALITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 18 C | CN | CNC | CNCC | NATIONWIDE* |
| CNCD | CNCD | LEAD POISONING PREVENTION & SURVEILLANCE BRANC | CDC00 | 39 CENTERS FOR | 12739 | 31 C | CN | CNC | CNCD | NATIONWIDE* |
| CNCE | CNCE | EMERGING ENVIRONMENTAL HAZARDS & HEALTH BRANC | CDC00 | 39 CENTERS FOR | 12739 | 33 C | CN | CNC | CNCE | NATIONWIDE* |
| CNCG | CNCG | ENVIRONMENTAL PUBLIC HEALTH TRACKING BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CN | CNC | CNCG | NATIONWIDE* |
| CWBE | CWBE | MATERNAL & CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBE | NATIONWIDE* |
| CWBH | CWBH | ECONOMICS & HEALTH SERVICES RESEARCH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 19 C | CW | CWB | CWBH | NATIONWIDE* |
| CWBK | CWBK | PROGRAM BUDGET & EXTRAMURAL MANAGEMENT BRAN | CDC00 | 39 CENTERS FOR | 12739 | 32 C | CW | CWB | CWBK | NATIONWIDE* |
| CWBM | CWBM | SCIENCE INTEGRITY BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 16 C | CW | CWB | CWBM | NATIONWIDE* |
| CWBP | CWBP | STRATEGY, POLICY, & COMMUNICATIONS BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 10 C | CW | CWB | CWBP | NATIONWIDE* |
| CWBQ | CWBQ | SPECIAL INITIATIVES BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 22 C | CW | CWB | CWBQ | NATIONWIDE* |
| CWBR | CWBR | HEALTH INFORMATICS, DATA MANAGEMENT, & STATISTIC | CDC00 | 39 CENTERS FOR | 12739 | 27 C | CW | CWB | CWBR | NATIONWIDE* |
| CWGE | CWGE | MATERNAL AND CHILD HEALTH BRANCH | CDC00 | 39 CENTERS FOR | 12739 | 1 C | CW | CWG | CWGE | NATIONWIDE* |
| KPH | KPH | OFFICE OF DIVERSITY MANGEMENT AND EQUAL EMPLOYI | ACF00 | 90 ADMINISTRATI | 2309 | 8 KP | KPH | | | NATIONWIDE* |
| RA2 | RA2 | OFFICE OF CIVIL RIGHTS, DIVERSITY AND INCLUSION | HRSA0 | 34 HEALTH RESOI | 2728 | 21 RA | RA2 | | | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNAD | HNAD | OFC EQUITY DIVERSITY INCLUSION | NIH00 | 38 | NATIONAL INS | 21460 | 6 | HN | HNA | HNAD | | NATIONWIDE* |
| HNAD7 | HNAD7 | DIV DIVERSITY & INCLUSION | NIH00 | 38 | NATIONAL INS | 21460 | 18 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNAD73 | HNAD73 | STRATGC DIVERSITY INCLUSION BR | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNA | HNAD | HNAD7 | NATIONWIDE* |
| HNC1E4 | HNC1E4 | DIVERSITY TRAINING & BIOMEDICAL WORKFORCE | NIH00 | 38 | NATIONAL INS | 21460 | 6 | HN | HNC | HNC1 | HNC1E | NATIONWIDE* |
| HNC1Q3 | HNC1Q3 | INTRAML DIVERSITY WRKFORCE BR | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNC | HNC1 | HNC1Q | NATIONWIDE* |
| AJI | AJI | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY, DIVERSI | OS000 | 10 | OFFICE OF THI | 3061 | 5 | AJ | AJI | | | NATIONWIDE* |
| CJBK | CJBK | PARTNERSHIP & HEALTH EQUITY BRANCH | CDC00 | 39 | CENTERS FOR | 12739 | 18 | C | CJ | CJB | CJBK | NATIONWIDE* |
| DCCCE | DCCCE | OFC OF EQUITY&INNOVATIVE DVPMT | FDA00 | 36 | FOOD AND DR | 20847 | 2 | DCC | DCCC | DCCCE | | NATIONWIDE* |
| DCCCEB | DCCCEB | DIV OF HEALTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 9 | DCC | DCCC | DCCCE | DCCCEB | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 16 | DCM | | | | NATIONWIDE* |
| RAB | RAB | OFFICE OF HEALTH EQUITY | HRSA0 | 34 | HEALTH RESOI | 2728 | 6 | RA | RAB | | | NATIONWIDE* |
| HNAD2 | HNAD2 | DIV RESOLUTION & EQUITY | NIH00 | 38 | NATIONAL INS | 21460 | 16 | HN | HNA | HNAD | HNAD2 | NATIONWIDE* |
| HNT1A | HNT1A | OFC HLTH EQUITY | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNT | HNT1 | HNT1A | NATIONWIDE* |
| MA1 | MA1 | OFFICE OF BEHAV HEALTH EQUITY | SAMHS | 32 | SUBSTANCE AI | 942 | 13 | MA | MA1 | | | NATIONWIDE* |
| CAGC | CAGC | OFFICE OF MINORITY HEALTH | CDC00 | 39 | CENTERS FOR | 12739 | 25 | C | CA | CAG | CAGC | NATIONWIDE* |
| DCM | DCM | OFC OF MINORITY HLTH&HLTH EQUITY | FDA00 | 36 | FOOD AND DR | 20847 | 16 | DCM | | | | NATIONWIDE* |
| HNV2T | HNV2T | CTR FOR CLIMATE CHANGE & HEALTH RESEARCH | NIH00 | 38 | NATIONAL INS | 21460 | 1 | HN | HNV | HNV2 | HNV2T | NATIONWIDE* |
| | | | | | | | | | | | | |
| | | NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area. | | | | | | | | | | |

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AES3 | AES3 | DIV OF DATA AND TECHNICAL ANALYSIS | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 10 | AE | AES | AES3 | | NATIONWIDE* |
| AMX3 | AMX3 | OFC OF SMALL & DISADVANTAGED BUSINESS UTILIZATION | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 22 | AM | AMX | AMX3 | | NATIONWIDE* |
| BHB3 | BHB3 | REGIONAL SUPPORT CENTER 3 (PHILADELPHIA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB3 | | | PHILADEPHIA |
| BHB4 | BHB4 | REGIONAL SUPPORT CENTER 4 (ATLANTA) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB4 | | | ATLANTA |
| BHB6 | BHB6 | REGIONAL SUPPORT CENTER 6 (DALLAS) | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 1 | BH | BHB6 | | | DALLAS |
| CAG1 | CAG1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 8 | C | CA | CAG | CAG1 | NATIONWIDE* |
| CAGD | CAGD | OFFICE OF WOMEN'S HEALTH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 5 | C | CA | CAG | CAGD | NATIONWIDE* |
| DCBH | DCBH | OFC OF COM, OUTREACH & DEV | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCB | DCBH | | | NATIONWIDE* |
| DCBHA1 | DCBHA1 | CONGRESSIONAL & OVERSIGHT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCB | DCBH | DCBHA | DCBHA1 | NATIONWIDE* |
| DCBHC | DCBHC | DIV OF COMMUN & CONSMR AFFAIRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCB | DCBH | DCBHC | | NATIONWIDE* |
| DCBHC1 | DCBHC1 | COMMUNICATION TECHNOLOGY BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC1 | NATIONWIDE* |
| DCBHC2 | DCBHC2 | CONSUMER AFFAIRS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCB | DCBH | DCBHC | DCBHC2 | NATIONWIDE* |
| DCCBD | DCCBD | DIV OF ACQUISITION SERVICES | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 26 | DCC | DCCB | DCCBD | | NATIONWIDE* |
| DCCE | DCCE | OFC OF COMM,INFO DIS,TRNG,&EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 5 | DCC | DCCE | | | NATIONWIDE* |
| DCCEE | DCCEE | OFC OF COMM & CONTENT DEVELOPMENT | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCC | DCCE | DCCEE | | NATIONWIDE* |
| DCCEEA | DCCEEA | DIV OF COMMUNICATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 16 | DCC | DCCE | DCCEE | DCCEEA | NATIONWIDE* |
| DCCEEC | DCCEEC | DIV OF DIG COMM & MARKETING | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCC | DCCE | DCCEE | DCCEEC | NATIONWIDE* |
| DCDD | DCDD | OFC OF COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | | | NATIONWIDE* |
| DCDDA | DCDDA | DIV OF DIGITAL ONLINE COMMS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 21 | DCD | DCDD | DCDDA | | NATIONWIDE* |
| DCDDB | DCDDB | DIV OF HEALTH COMMUNICATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 20 | DCD | DCDD | DCDDB | | NATIONWIDE* |
| DCDDC | DCDDC | DIV OF DRUG INFORMATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCD | DCDD | DCDDC | | NATIONWIDE* |
| DCDDC1 | DCDDC1 | EXTERNAL COMMUNICATIONS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 14 | DCD | DCDD | DCDDC | DCDDC1 | NATIONWIDE* |
| DCDDC2 | DCDDC2 | SOCIAL MEDIA & ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCD | DCDD | DCDDC | DCDDC2 | NATIONWIDE* |
| DCDI2 | DCDI2 | LEGISLATIVE AFFAIRS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 7 | DCD | DCDI | DCDI2 | | NATIONWIDE* |
| DCDM3 | DCDM3 | COMMUNICATIONS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCD | DCDM | DCDM3 | | NATIONWIDE* |
| DCFE | DCFE | OFC OF HEALTH COMM & EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 23 | DCF | DCFE | | | NATIONWIDE* |
| DCFEA | DCFEA | DIV OF PUBLIC HEALTH EDUCATION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCF | DCFE | DCFEA | | NATIONWIDE* |
| DCKB | DCKB | OFC OF MEDIA AFFRS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 18 | DCK | DCKB | | | NATIONWIDE* |
| DCNAFA | DCNAFA | DIV OF INFO GOVERNANCE | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNA | DCNAF | DCNAFA | NATIONWIDE* |
| DCNC | DCNC | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNC | | | NATIONWIDE* |
| DCNC1 | DCNC1 | COMPLIANCE STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNC | DCNC1 | | NATIONWIDE* |
| DCNI1 | DCNI1 | BUSINESS OPS STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 3 | DCN | DCNI | DCNI1 | | NATIONWIDE* |
| DCNID2 | DCNID2 | QUAL OF WORKLIFE PRGRMS BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCN | DCNI | DCNID | DCNID2 | NATIONWIDE* |
| DCNJA3 | DCNJA3 | RECRUITMENT & STAFFING BR C | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCN | DCNJ | DCNJA | DCNJA3 | NATIONWIDE* |
| DCNJB1 | DCNJB1 | RECRUITMENT & STAFFING BR F | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCN | DCNJ | DCNJB | DCNJB1 | NATIONWIDE* |
| DCNJC6 | DCNJC6 | CUSTOMER CARE&DATA QUALITY BR R | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCN | DCNJ | DCNJC | DCNJC6 | NATIONWIDE* |
| DCOA | DCOA | OFC OF CONGRESSNL APPROPRIATIONS | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 6 | DCO | DCOA | | | NATIONWIDE* |
| DCOD21 | DCOD21 | REGULATIONS EDITORIAL SECTION | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCO | DCOD | DCOD2 | DCOD21 | NATIONWIDE* |
| DCRB3 | DCRB3 | LEG & PRGM ISS CORD & CORSP STF | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 11 | DCR | DCRB | DCRB3 | | NATIONWIDE* |
| DCRDA | DCRDA | OFC OF POLCY, REGS & INFO | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 4 | DCR | DCRD | DCRDA | | NATIONWIDE* |
| DCRFA | DCRFA | DIV OF EXT COMMUN & CONSMR EDUCN | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 1 | DCR | DCRF | DCRFA | | NATIONWIDE* |
| DCRFA1 | DCRFA1 | STRTGC COMMUN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 10 | DCR | DCRF | DCRFA | DCRFA1 | NATIONWIDE* |
| DCRFA2 | DCRFA2 | CONSUMER EDUCN BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFA | DCRFA2 | NATIONWIDE* |
| DCRFB1 | DCRFB1 | PUB ENGAGEMENT BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFB | DCRFB1 | NATIONWIDE* |
| DCRFB2 | DCRFB2 | PUB INFO BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 13 | DCR | DCRF | DCRFB | DCRFB2 | NATIONWIDE* |
| DCRFC1 | DCRFC1 | WEB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC1 | NATIONWIDE* |
| DCRFC2 | DCRFC2 | GRAPHICS & VIRTUAL COLLAB BR | FDA00 | FOOD AND DRUG ADMINISTRATION | 20847 | 36 | 9 | DCR | DCRF | DCRFC | DCRFC2 | NATIONWIDE* |
| EN | EN | OFFICE OF COMMUNICATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 8 | EN | | | | NATIONWIDE* |
| ENB | ENB | DIVISION OF PRINT AND ELECTRONIC PUBLISHING | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 7 | EN | ENB | | | NATIONWIDE* |
| ENC | ENC | DIVISION OF MARKETING AND COMMUNICATIONS SUPPORT | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | ENC | | | NATIONWIDE* |
| END | END | DIVISION OF MEDIA RELATIONS | AHRQ0 | AGENCY FOR HEALTHCARE RESEARCH AND QUALITY | 289 | 33 | 4 | EN | END | | | NATIONWIDE* |
| FCT1 | FCT1 | BUSINESS OPERATIONS STAFF | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 8 | FC | FCT | FCT1 | | NATIONWIDE* |
| FCTCE | FCTCE | DIV OF TRAINING | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 12 | FC | FCT | FCTC | FCTCE | NATIONWIDE* |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FCTF | FCTF | PARTNER RELATIONS GR | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 15 | FC | FCT | FCTF | | NATIONWIDE* |
| HNL123 | HNL123 | OFC ACQUISTIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1232 | HNL1232 | CONTRACTS BR 1 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 8 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1233 | HNL1233 | CONTRACTS BR 2 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| HNL1234 | HNL1234 | CONTRACTS BR 3 | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HNL | HNL1 | HNL12 | HNL123 | NATIONWIDE* |
| KJD3 | KJD3 | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 3 | KJ | KJD | KJD3 | | PHILADEPHIA |
| KJD4 | KJD4 | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJD4 | | ATLANTA |
| KJD6 | KJD6 | OFFICE OF THE ADMINISTRATOR - DALLAS | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KJ | KJD | KJD6 | | DALLAS |
| KJD8 | KJD8 | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KJ | KJD | KJD8 | | DENVER |
| KJDIII | KJDIII | OFFICE OF THE REGIONAL ADMINISTRATOR - PHILADELPHIA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDII | PHILADEPHIA |
| KJDIV | KJDIV | OFFICE OF THE REGIONAL ADMINISTRATOR - ATLANTA | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJ | KJD | KJDI | KJDIV | ATLANTA |
| KJDVII | KJDVII | OFFICE OF THE REGIONAL ADMINISTRATOR - KANSAS CITY | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 4 | KJ | KJD | KJDV | KJDVI | KANSAS CITY |
| KJDVIII | KJDVIII | OFFICE OF THE REGIONAL ADMINISTRATOR - DENVER | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 1 | KJD | KJDV | KJDVI | KJDVII | DENVER |
| KRB8 | KRB8 | DIV OF INTRAGNCY OUTRCH & RESP | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 6 | KR | KRB | KRB8 | | NATIONWIDE* |
| KW1 | KW1 | OFFICE OF THE DIRECTOR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 13 | KW | KW1 | | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations.

The U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

March 31, 2025

**To:** **Michael J. Mahoney, Office of Personnel Management**

**From:** **Tom Nagy, Human Capital Officer**

**Subject:** **Establishment of Competitive Areas**

This memorandum serves as the Department of Health & Human Services' (HHS) request to establish competitive areas and for an exception to the competitive area 90-day rule. Please find HHS's responses below with regards to our competitive areas.

**1. Identification of the proposed competitive area, including the organizational segment, geographic location, and limits of the local commuting area.**

**Answer**: Details of each proposed competitive area including the organizational segment and geographic location are included in the attached spreadsheet. Aligning with page 31 of OPM's Workforce Reshaping Operations Handbook, HHS defines local commuting areas as "any population center (or two or more neighboring centers) and the surrounding localities in which people live and can reasonably be expected to travel back and forth every day to their usual employment."

**2. A description of how the proposed area differs from the one previously established for the same unit and geographic area.**

**Answer**: To my knowledge, no competitive areas have been established by HHS for the units described in the attached spreadsheet. We have not found any documentation of previously defined or currently enacted competitive areas across HHS. The HHS Human Resources database (called Enterprise Human Capital Management or EHCM) contains a competitive area field; however, this field is blank for all employees.

**3. An organizational chart of the agency showing the relationship between the organizational components within the competitive area and other components in the commuting area.**

**Answer**: Organizational structure details for each competitive area are included in the attached spreadsheet. Three additional spreadsheets with the competitive areas previously approved by OPM are also attached for your reference.

**4. The number of competing employees in the proposed competitive area.**

**Answer**: The number of competing employees in each proposed competitive area is included in the attached spreadsheet.

**5. A description of the operation, work function, staff, and personnel administration of the proposed area and, where appropriate, a description of how the area is distinguished from others in these respects.**

**Answer**:

*Overview.* The Department of Health and Human Services (HHS) has a critical mission to enhance the health and well-being of all Americans, by providing for effective health and human services and by fostering sound, sustained advances in the sciences underlying medicine, public health, and social services. Currently, HHS is not well structured to achieve this goal. HHS has too many divisions, offices, functions, programs, and research organizations, which are extremely difficult for leaders and stakeholders to navigate. This problem grew worse during the COVID pandemic; our budget ballooned by 38% and our staff grew by 17% over the past five years. Our Agency Restructuring and RIF Plan (ARRP) is aimed at solving these problems.

*Plan.* Accordingly, our proposal establishes new competitive areas based on "Department ID." Department ID is the core administrative organization field for all HHS HR data in our HR database. Department ID is the separate administrative unit used for managing all HR across HHS; positions are currently added and subtracted at the level of these Department ID administrative units.

Since our restructuring planning process began, HHS has not created any new Department IDs. To my knowledge, HHS has not moved any individuals between Department IDs since the restructuring planning began. And all functions of a Department ID are unique to the specific Department ID. Therefore, it makes sense to define every competitive area in terms of a single Department ID.

*Legal basis.* Department ID meets the definition of a competitive area. A competitive area is defined in terms of an agency's organizational units and geographical location. 5 C.F.R. § 351.402(b). "A competitive area may consist of all or part of an agency." *Id.* And "[t]he minimum competitive area is a subdivision of the agency under *separate administration* within

the local commuting area." *Id.* (emphasis added). Department IDs define organizational units within HHS that are under separate administration.

OPM defines "separate administration" to mean the unit has (1) "the administrative authority to take or direct personnel actions"; (2) "the organizational unit is separately organized and clearly distinguished from other organizational units within the same local commuting area in regard to operation, work function, staff, and personnel management." OPM's Workforce Reshaping Operations Handbook at 30. OPM recognizes "that individual organizational components may be under separate administration even though many agencies reserve final approval of certain personnel actions to a higher level in the agency." *Id.* Moreover, "separate administration" is often noted in an agency's organizational manual or in its delegations of authority. *Id.*

Department ID defines units that are clearly distinguished in regard to operation, work function, and staff. They are separate administrative authorities. Employees are added or subtracted at the Department ID level. Usually, a Department ID will have its own decisionmaker. Other times, consistent with the OPM guidance referenced above, final approval of certain decisions is required above the Department ID level. But, overall, functions are organized by Department ID and hiring happens within these units.

**6. A discussion of the circumstances that led to the proposed changes less than 90 days before a proposed reduction.**

**Answer**: HHS is responding to the executive order *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative*, dated February 11, 2025.

Mr. Tom Nagy
Human Capital Officer
Department of Health and Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C. 20201

Dear Mr. Nagy,

The Office of Personnel Management (OPM) approves the Department of Health and Human Services' (HHS) March 29, 2025 and March 31, 2025, request for OPM approval of competitive areas which will be in effect less than 90 days prior to the proposed effective date of reduction of force (RIF). Your request indicates that competitive areas will be established according to HHS Department ID. Furthermore, a 90-day waiver is necessary due to the impact of the executive order titled, *Implementing The President's "Department of Government Efficiency" Workforce Optimization Initiative* (February 11, 2025).

OPM approves your request in accordance with 5 C.F.R. 351.402(c). This provision requires OPM approval when a competitive area will be in effect less than 90 days prior to the effective date of a RIF. Divisions based on Department ID meet the definition of a competitive area. Department IDs appear to be the current organizational structure at HHS, and as described define organizational units that are under separate administration. *See* 5 C.F.R. 351.402(b).

Please contact Katika Floyd by email at katika.floyd@opm.gov or phone at 202-606-9531 should you or staff have any questions with this response.

Sincerely,

Veronica E. Hinton
Associate Director
Workforce Policy and Innovation

| COMPETITIVE AREA | DEPT ID | DEPT NAME | OPDIV ID | OPDIV NAME | OPDIV POP | SUB AGENCY CODE | DEPT ID POP | LEVEL 1 | LEVEL 2 | LEVEL 3 | LEVEL 4 | GEOGRAPHIC AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACJ** | ACJ | OFFICE OF HIV/AIDS POLICY | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 44 | AC | ACJ | | | NATIONWIDE* |
| **APC** | APC | DEP ASST SEC HEALTH CARE | OS000 | OFFICE OF THE SECRETARY | 3061 | 10 | 1 | AP | APC | | | NATIONWIDE* |
| **BHA** | BHA | OFC OF THE DEPUTY ADMINISTRATOR FOR REGIONAL OPERATIONS | ACL00 | ADMINISTRATION FOR COMMUNITY LIVING | 262 | 12 | 2 | BH | BHA | | | NATIONWIDE* |
| **CCN** | CCN | DIVISION OF COMPENSATION ANALYSIS AND SUPPORT | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 28 | C | CC | CCN | | CINCINNATI, MORGANTOWN |
| **CCP1** | CCP1 | OFFICE OF THE DIRECTOR | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 20 | C | CC | CCP | CCP1 | CINCINNATI, MORGANTOWN |
| **CCPB** | CCPB | HEALTH BENEFITS BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 31 | C | CC | CCP | CCPB | CINCINNATI, MORGANTOWN |
| **CCPC** | CCPC | RESEARCH & EVALUATION BRANCH | CDC00 | CENTERS FOR DISEASE CONTROL AND PREVENTION | 12739 | 39 | 24 | C | CC | CCP | CCPC | CINCINNATI, MORGANTOWN |
| **FCF** | FCF | OFFICE OF STRATEGIC OPERATIONS AND REGULATORY AFFAIRS | CMS00 | CENTERS FOR MEDICARE AND MEDICAID SERVICES | 6699 | 70 | 6 | FC | FCF | | | NATIONWIDE* |
| **HN4B52** | HN4B52 | ACQUISITION & LOGISTICS SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN4 | HN4B | HN4B5 | NATIONWIDE* |
| **HN6128** | HN6128 | OFC ACQUISITIONS | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HN6 | HN61 | HN612 | NATIONWIDE* |
| **HN719A3** | HN719A3 | IRP SCIENTIFIC OPERANS SUPPORT SECT | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HN7 | HN71 | HN719 | HN719A | NATIONWIDE* |
| **HNAM41** | HNAM41 | OFC DIRECTOR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 2 | HN | HNA | HNAM | HNAM4 | NATIONWIDE* |
| **HNAM442** | HNAM442 | EMPLOYEE & LABOR RELATIONS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 27 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| **HNAM445** | HNAM445 | RETIREMENT & EMPLOYEE BENEFITS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 19 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| **HNAM446** | HNAM446 | LEAVE, PAYROLL & WORKFORCE SUPPORT BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM44 | NATIONWIDE* |
| **HNAM482** | HNAM482 | HUMAN RESOURCES OPERATIONS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM483** | HNAM483 | HUMAN RESOURCES OPERATIONS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM484** | HNAM484 | HUMAN RESOURCES OPERATIONS BR C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM485** | HNAM485 | HUMAN RESOURCES OPERATIONS BR D | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM486** | HNAM486 | HUMAN RESOURCES OPERATIONS BR E | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM48G** | HNAM48G | CLASSIFICATION BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM48K** | HNAM48K | DELEGATED EXAMINING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM48M** | HNAM48M | POSITION MANAGEMENT & PERSONNEL PROCESSING BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 12 | HNA | HNAM | HNAM4 | HNAM48 | NATIONWIDE* |
| **HNAM493** | HNAM493 | COMPENSATION PROGRAMS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNA | HNAM | HNAM4 | HNAM49 | NATIONWIDE* |
| **HNC17B2** | HNC17B2 | NEGOTIATED BRANCH A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 14 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| **HNC17B4** | HNC17B4 | NEGOTIATED BRANCH B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| **HNC17B5** | HNC17B5 | NEGOTIATED BRANCH C | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 15 | HNC | HNC1 | HNC17 | HNC17B | NATIONWIDE* |
| **HNH13G** | HNH13G | OFC OF OTHER TRANSACTION AUTHORITY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNH | HNH1 | HNH13 | NATIONWIDE* |
| **HNK1CA** | HNK1CA | OFFICE OF ACQUISITIONS & PROPERTY | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNK | HNK1 | HNK1C | NATIONWIDE* |
| **HNM1A25** | HNM1A25 | OFFICE OF PROPERTY & GENERAL SERVICES | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 23 | HNM | HNM1 | HNM1A | HNM1A2 | NATIONWIDE* |
| **HNM749** | HNM749 | AIDS RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| **HNM74A** | HNM74A | MICROBLGY & INFEC DISEASES RESCH CONTRACTS BR A | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 13 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| **HNM74B** | HNM74B | MICROBLGY & INFEC DISEASES RESCH CONTRACTS BR B | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 10 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| **HNM74C** | HNM74C | ALLERGY, IMMUNOLOGY & TRANSPLANTATION RESCH CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 11 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| **HNM74E** | HNM74E | INTRAMURAL & INSTITUTE CONTRACTS BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 6 | HN | HNM | HNM7 | HNM74 | NATIONWIDE* |
| **HNQ1F22** | HNQ1F22 | DIGITAL COMMUNICATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 4 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| **HNQ1F24** | HNQ1F24 | MEDIA RELATIONS BRANCH | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNQ | HNQ1 | HNQ1F | HNQ1F2 | NATIONWIDE* |
| **HNQ2-51** | HNQ2-51 | PRO ACQ SEC | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 7 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE* |
| **HNQ2-52** | HNQ2-52 | PROPERTY SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HN | HNQ | HNQ2 | HNQ2-5 | NATIONWIDE* |
| **HNQ7A22** | HNQ7A22 | COMMITTEE MGMT SECTION | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 5 | HNQ | HNQ7 | HNQ7A | HNQ7A2 | NATIONWIDE* |
| **HNT1292** | HNT1292 | NICHD CONTRACTS MGMT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 3 | HNT | HNT1 | HNT12 | HNT129 | NATIONWIDE* |
| **HNTC2** | HNTC2 | GRAN MGMNT BR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 34 | HN | HNT | HNTC | HNTC2 | NATIONWIDE* |
| **HNUB5** | HNUB5 | ACQ MGMNT PLNG GR | NIH00 | NATIONAL INSTITUTES OF HEALTH | 21460 | 38 | 9 | HN | HNU | HNUB | HNUB5 | NATIONWIDE* |
| **KAJ** | KAJ | OFC OF FAMILY VIOLENCE PREVENTION & SERVICES | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 35 | KA | KAJ | | | NATIONWIDE* |
| **KGE** | KGE | DIV OF ENERGY ASSISTANCE | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 7 | KG | KGE | | | NATIONWIDE* |
| **KGE2** | KGE2 | ENERGY PRGM OPERANS BR | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KG | KGE | KGE2 | | NATIONWIDE* |
| **KHBD** | KHBD | TANF BUREAU REGIONAL PROGRAM UNIT | ACF00 | ADMINISTRATION FOR CHILDREN AND FAMILIES | 2309 | 90 | 2 | KH | KHB | KHBD | | NATIONWIDE* |
| **MA-1** | MA-1 | OFFICE OF THE ADMINISTRATOR (OA) | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 1 | MA | MA-1 | | | NATIONWIDE* |
| **MA2** | MA2 | POLICY LABORATORY | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 22 | MA | MA2 | | | NATIONWIDE* |
| **MAC** | MAC | OFFICE OF INTERGOV PUBLIC AFF | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 49 | MA | MAC | | | NATIONWIDE* |
| **MTIA** | MTIA | DIV OF HEALTH SYSTEMS IMPROVEMENT | SAMHS | SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION | 942 | 32 | 10 | MT | MTI | MTIA | | BOSTON, NEW YORK, CHICAGO, DALLAS, SAN FRANCISCO, SEATTLE |
| **RCA** | RCA | OFFICE OF STRATEGIC BUSINESS OPERATIONS | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 74 | RC | RCA | | | NATIONWIDE* |
| **RCC** | RCC | OFFICE OF HEALTH CENTER INVESTMENT OVERSIGHT | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 86 | RC | RCC | | | NATIONWIDE* |
| **RD** | RD | PROVIDER RELIEF BUREAU | HRSA0 | HEALTH RESOURCES AND SERVICES ADMINISTRATION | 2728 | 34 | 31 | RD | | | | NATIONWIDE* |

NOTE ON GEOGRAPHIC AREA - *For any geographic area listed as nationwide, the competitive area will be further broken down into each local commuting area, as defined by OPM regulations. For geographic areas that have multiple locations (e.g., Boston, Chicago, New York), each local commuting area, as defined by OPM regulations, will be a unique competitive area.